

## User Info

| Username<br>User ID<br>Account Locked | First Name<br>Last Name<br>Email | Support Pin<br>Pin Expiry | Signup Date<br>Signup IP | Account Balance<br>Available Balance<br>Earned Amount | Organization<br>Street Address<br>City, State | Phone<br>Fax<br>Country, Zip | Latest Transaction<br>Latest Login<br>Login IP |
|---|---|---|---|---|---|---|---|
| JustinTime1980<br>7222561<br>No | Kristopher Justin<br>Ervin<br>JustinErvin80@aol.com | Reset | 7/28/2020 2:41:15 AM<br>73.224.88.7 | 26.8800<br>26.8800<br>0.0000 | NA<br>2409 Kirkwall Ct<br>Orange Park, FL | +1.9042727135<br>NA<br>US, 32065 | 11/26/2020 5:54:11 PM<br>2/11/2021 4:43:18 AM<br>136.144.43.110 |

Exported on Mar/08/2021



## Whois details for autokeycard.com

**Registrant Contact**

| | | |
|---|---|---|
| First Name: Kristopher Justin | Last Name: Ervin | Organization: |
| Street Address: 2409 Kirkwall Ct | Address 2: | Job Title: |
| City: Orange Park | State/Province, Zip/Postal Code: FL, 32065 | Country: United States |
| Email Address: JustinErvin80@aol.com | Phone Number: +1 9042727135 | Fax Number: |

**Administrative Contact**

| | | |
|---|---|---|
| First Name: Kristopher Justin | Last Name: Ervin | Organization: |
| Street Address: 2409 Kirkwall Ct | Address 2: | Job Title: |
| City: Orange Park | State/Province, Zip/Postal Code: FL, 32065 | Country: United States |
| Email Address: JustinErvin80@aol.com | Phone Number: +1 9042727135 | Fax Number: |

**Technical Contact**

| | | |
|---|---|---|
| First Name: Kristopher Justin | Last Name: Ervin | Organization: |
| Street Address: 2409 Kirkwall Ct | Address 2: | Job Title: |
| City: Orange Park | State/Province, Zip/Postal Code: FL, 32065 | Country: United States |
| Email Address: JustinErvin80@aol.com | Phone Number: +1 9042727135 | Fax Number: |

**Billing Contact**

| | | |
|---|---|---|
| First Name: Kristopher Justin | Last Name: Ervin | Organization: |
| Street Address: 2409 Kirkwall Ct | Address 2: | Job Title: |
| City: Orange Park | State/Province, Zip/Postal Code: FL, 32065 | Country: United States |
| Email Address: JustinErvin80@aol.com | Phone Number: +1 9042727135 | Fax Number: |

Exported on Mar/08/2021



## Whois details for autokeycards.com

**Registrant Contact**

| | | |
|---|---|---|
| First Name: Kristopher Justin | Last Name: Ervin | Organization: |
| Street Address: 2409 Kirkwall Ct | Address 2: | Job Title: |
| City: Orange Park | State/Province, Zip/Postal Code: FL, 32065 | Country: United States |
| Email Address: JustinErvin80@aol.com | Phone Number: +1 9042727135 | Fax Number: |

**Administrative Contact**

| | | |
|---|---|---|
| First Name: Kristopher Justin | Last Name: Ervin | Organization: |
| Street Address: 2409 Kirkwall Ct | Address 2: | Job Title: |
| City: Orange Park | State/Province, Zip/Postal Code: FL, 32065 | Country: United States |
| Email Address: JustinErvin80@aol.com | Phone Number: +1 9042727135 | Fax Number: |

**Technical Contact**

| | | |
|---|---|---|
| First Name: Kristopher Justin | Last Name: Ervin | Organization: |
| Street Address: 2409 Kirkwall Ct | Address 2: | Job Title: |
| City: Orange Park | State/Province, Zip/Postal Code: FL, 32065 | Country: United States |
| Email Address: JustinErvin80@aol.com | Phone Number: +1 9042727135 | Fax Number: |

**Billing Contact**

| | | |
|---|---|---|
| First Name: Kristopher Justin | Last Name: Ervin | Organization: |
| Street Address: 2409 Kirkwall Ct | Address 2: | Job Title: |
| City: Orange Park | State/Province, Zip/Postal Code: FL, 32065 | Country: United States |
| Email Address: JustinErvin80@aol.com | Phone Number: +1 9042727135 | Fax Number: |

Exported on Mar/08/2021

## Login History

| Date | Success | Username | IP Address |
| --- | --- | --- | --- |
| 2/11/2021 4:43:36 AM | True | JustinTime1980 | 136.144.43.110 |
| 2/9/2021 4:27:18 PM | True | JustinTime1980 | 45.131.192.231 |
| 1/31/2021 3:59:04 PM | True | JustinTime1980 | 45.132.115.96 |
| 1/30/2021 11:49:59 PM | True | JustinTime1980 | 45.132.115.180 |
| 1/29/2021 11:45:27 PM | True | JustinTime1980 | 45.132.115.180 |
| 1/29/2021 11:45:04 PM | False | JustinTime1980 | 45.132.115.180 |
| 1/29/2021 11:44:04 PM | False | JustinTime1980 | 45.132.115.180 |
| 1/28/2021 10:16:53 PM | True | JustinTime1980 | 45.132.115.96 |
| 1/28/2021 11:20:09 AM | True | JustinTime1980 | 45.132.115.180 |
| 1/28/2021 2:08:35 AM | True | JustinTime1980 | 45.132.115.180 |
| 1/24/2021 11:03:29 PM | True | JustinTime1980 | 45.132.115.208 |
| 1/24/2021 12:58:27 AM | True | JustinTime1980 | 45.132.115.204 |
| 1/23/2021 8:40:35 AM | True | JustinTime1980 | 45.132.115.208 |
| 1/22/2021 12:38:27 AM | True | JustinTime1980 | 104.238.59.18 |
| 1/20/2021 1:05:22 PM | True | JustinTime1980 | 45.132.115.208 |
| 1/18/2021 3:27:54 PM | True | JustinTime1980 | 45.132.115.204 |
| 1/18/2021 1:11:55 PM | True | JustinTime1980 | 45.132.115.204 |
| 1/16/2021 2:22:10 AM | True | JustinTime1980 | 45.132.115.208 |
| 1/9/2021 4:33:48 PM | True | JustinTime1980 | 73.224.88.7 |
| 1/6/2021 10:39:46 PM | True | JustinTime1980 | 136.144.43.122 |
| 1/4/2021 7:25:29 AM | True | JustinTime1980 | 136.144.43.122 |
| 12/26/2020 12:31:06 PM | True | JustinTime1980 | 45.56.150.141 |
| 12/24/2020 2:35:02 AM | True | JustinTime1980 | 104.238.59.208 |
| 12/23/2020 11:32:05 PM | True | JustinTime1980 | 193.36.224.62 |
| 12/22/2020 2:54:05 AM | True | JustinTime1980 | 193.36.224.62 |
| 12/21/2020 5:55:11 PM | True | JustinTime1980 | 45.132.115.36 |
| 12/21/2020 1:08:27 PM | True | JustinTime1980 | 45.132.115.119 |
| 12/21/2020 4:41:52 AM | True | JustinTime1980 | 45.132.115.36 |
| 12/15/2020 8:16:37 AM | True | JustinTime1980 | 104.238.59.167 |
| 12/12/2020 12:21:21 AM | True | JustinTime1980 | 193.36.224.74 |
| 12/10/2020 10:37:58 AM | True | JustinTime1980 | 73.224.88.7 |
| 12/8/2020 11:44:43 PM | True | JustinTime1980 | 193.36.224.40 |
| 12/8/2020 4:12:26 PM | True | JustinTime1980 | 193.36.224.40 |
| 12/7/2020 6:15:45 PM | True | JustinTime1980 | 193.36.224.63 |
| 12/7/2020 6:15:19 PM | False | JustinTime1980 | 193.36.224.63 |
| 12/6/2020 4:43:30 PM | True | JustinTime1980 | 104.143.84.29 |
| 12/6/2020 4:43:08 PM | False | JustinTime1980 | 104.143.84.29 |
| 12/6/2020 4:42:55 PM | False | JustinTime1980 | 104.143.84.29 |
| 12/6/2020 4:58:44 AM | True | JustinTime1980 | 104.143.84.29 |
| 12/2/2020 5:16:34 AM | True | JustinTime1980 | 104.238.59.238 |
| 12/2/2020 5:16:11 AM | False | JustinTime1980 | 104.238.59.238 |
| 11/27/2020 9:16:25 PM | True | JustinTime1980 | 193.36.224.63 |
| 11/27/2020 9:15:32 PM | False | JustinTime1980 | 193.36.224.63 |
| 11/27/2020 3:55:56 PM | True | JustinTime1980 | 193.36.224.43 |
| 11/27/2020 3:50:10 PM | True | JustinTime1980 | 193.36.224.43 |
| 11/27/2020 6:18:56 AM | True | JustinTime1980 | 193.36.224.43 |
| 11/27/2020 3:02:38 AM | True | JustinTime1980 | 193.36.224.43 |
| 11/26/2020 5:22:02 PM | True | JustinTime1980 | 45.131.194.38 |
| 11/26/2020 1:18:56 PM | True | JustinTime1980 | 45.131.194.38 |
| 11/26/2020 8:45:53 AM | True | JustinTime1980 | 45.131.194.38 |
| 11/26/2020 4:55:05 AM | True | JustinTime1980 | 45.131.194.38 |
| 11/25/2020 7:13:43 PM | True | JustinTime1980 | 45.131.194.23 |
| 11/25/2020 6:51:45 PM | True | JustinTime1980 | 45.131.194.23 |
| 11/25/2020 12:55:41 PM | True | JustinTime1980 | 45.131.194.23 |
| 11/25/2020 12:09:43 PM | True | JustinTime1980 | 45.131.194.23 |
| 11/25/2020 12:09:22 PM | False | JustinTime1980 | 45.131.194.23 |
| 11/25/2020 1:08:01 AM | True | JustinTime1980 | 45.131.194.23 |
| 11/25/2020 12:48:21 AM | True | JustinTime1980 | 45.131.194.23 |
| 11/24/2020 10:46:15 PM | True | JustinTime1980 | 45.131.194.23 |
| 11/24/2020 9:42:25 PM | True | JustinTime1980 | 45.131.194.23 |
| 11/24/2020 7:06:43 PM | True | JustinTime1980 | 45.131.194.23 |
| 11/24/2020 5:50:36 PM | True | JustinTime1980 | 45.131.194.23 |
| 11/23/2020 5:29:55 PM | True | JustinTime1980 | 73.224.88.7 |
| 11/22/2020 6:07:38 PM | True | JustinTime1980 | 104.238.59.238 |
| 11/22/2020 1:50:58 PM | True | JustinTime1980 | 104.238.59.238 |
| 11/18/2020 10:36:44 PM | True | JustinTime1980 | 45.131.194.54 |
| 11/18/2020 5:27:09 AM | True | JustinTime1980 | 45.131.194.54 |
| 11/18/2020 2:29:54 AM | True | JustinTime1980 | 45.131.194.54 |
| 11/17/2020 5:53:57 PM | True | JustinTime1980 | 45.131.193.17 |
| 11/16/2020 2:12:22 AM | True | JustinTime1980 | 45.41.181.88 |
| 11/13/2020 12:32:08 AM | True | JustinTime1980 | 45.131.193.17 |
| 11/9/2020 11:48:40 PM | True | JustinTime1980 | 70.39.102.173 |
| 11/9/2020 1:39:04 PM | True | JustinTime1980 | 70.39.102.173 |
| 11/9/2020 11:35:22 AM | True | JustinTime1980 | 70.39.102.173 |
| 11/3/2020 3:06:48 PM | True | JustinTime1980 | 45.131.192.96 |
| 10/7/2020 7:42:31 PM | True | JustinTime1980 | 45.131.192.126 |

| Date | Success | Username | IP Address |
|---|---|---|---|
| 9/23/2020 12:50:53 AM | True | JustinTime1980 | 107.152.104.38 |
| 9/16/2020 12:06:34 AM | True | JustinTime1980 | 193.56.116.49 |
| 9/13/2020 8:21:23 PM | True | JustinTime1980 | 73.224.88.7 |
| 9/12/2020 2:06:59 PM | True | JustinTime1980 | 104.238.59.180 |
| 8/26/2020 11:47:33 AM | True | JustinTime1980 | 45.41.180.80 |
| 8/22/2020 10:52:25 PM | True | JustinTime1980 | 193.56.117.51 |
| 8/20/2020 12:57:42 AM | True | JustinTime1980 | 193.56.117.40 |
| 8/20/2020 12:53:08 AM | True | JustinTime1980 | 193.56.117.40 |
| 8/20/2020 12:39:57 AM | True | JustinTime1980 | 193.56.117.40 |
| 8/3/2020 12:03:22 PM | True | JustinTime1980 | 73.224.88.7 |
| 7/29/2020 12:30:05 PM | True | JustinTime1980 | 73.224.88.7 |
| 7/28/2020 3:43:10 AM | True | JustinTime1980 | 73.224.88.7 |
| 7/28/2020 2:41:15 AM | True | JustinTime1980 | 73.224.88.7 |

Exported on Mar/11/2021

## Domain List

| Domain ID | User ID | Expiration / Creation / Registration | CC Order ID / CC Transaction ID | Locked | Expired | Auto-Renew | WhoisGuard | Marketplace | Abuse Reported | DNS Restriction | WhoisGuard Auto-Renew |
|---|---|---|---|---|---|---|---|---|---|---|---|
| wewillbeback.online 46416149 | justintime19 80 7222561 | 11/25/2021 12:10:56 AM 11/24/2020 7:11:02 PM 11/25/2020 12:10:56 AM | 176f4ed8-e544-4241-bfac-454ee8db2dff ch_1HrBazI2aKwfvOvnUGC7le2i | | | ✓ | ✓ | | | | ✓ |
| ugetlitlighting.com 47768766 | justintime19 80 7222561 | 1/25/2022 4:53:01 AM 1/24/2021 11:53:04 PM 1/25/2021 4:53:01 AM | 4bf1eaee-6dc9-4370-8c95-af7894f90a36 ch_1IDN4NI2aKwfvOvnIBb9eumx | | | ✓ | ✓ | | | | ✓ |
| therealjustinervin.com 47100498 | justintime19 80 7222561 | 12/24/2021 8:33:08 AM 12/24/2020 3:33:11 AM 12/24/2020 8:33:08 AM | d30f7a0b-1342-41fe-bfd8-979756e17f1b ch_1lI1pFNI2aKwfvOvnA7vmxbik | | | ✓ | ✓ | | | | ✓ |
| strategiconlineproperties.com 47851579 | justintime19 80 7222561 | 1/28/2022 7:12:35 AM 1/28/2021 2:12:39 AM 1/28/2021 7:12:35 AM | 337386d0-bf1b-4259-85e9-1b7a846d7153 ch_1IEUg8I2aKwfvOvnj3MVqRnK | | | ✓ | ✓ | | | | ✓ |
| privatepropertyregistry.com 48192317 | justintime19 80 7222561 | 2/11/2022 9:49:43 AM 2/11/2021 4:49:47 AM 2/11/2021 9:49:43 AM | 7054f398-265f-43c4-8be0-2ddd59324481 ch_1IJbnpI2aKwfvOvn36SUqi1J | | | ✓ | ✓ | | | | ✓ |
| privatepropertydata.com 48192318 | justintime19 80 7222561 | 2/11/2022 9:49:48 AM 2/11/2021 4:49:51 AM 2/11/2021 9:49:48 AM | 7054f398-265f-43c4-8be0-2ddd59324481 ch_1IJbnpI2aKwfvOvn36SUqi1J | | | ✓ | ✓ | | | | ✓ |
| personaldeclarationofindependence.us 47405946 | justintime19 80 7222561 | 1/9/2022 9:36:31 PM 1/9/2021 4:36:34 PM 1/9/2021 9:36:31 PM | cc2a24ef-6e6c-49f1-88fb-16fe46c699ee ch_1II7p6mI2aKwfvOvnMoSVsdXc | | | ✓ | | | | | |
| patriotprototype.com 47100490 | justintime19 80 7222561 | 12/24/2021 8:32:52 AM 12/24/2020 3:32:55 AM 12/24/2020 8:32:52 AM | d30f7a0b-1342-41fe-bfd8-979756e17f1b ch_1lI1pFNI2aKwfvOvnA7vmxbik | | | ✓ | ✓ | | | | ✓ |
| notagunpart.com 46088049 | justintime19 80 7222561 | 11/9/2021 4:39:11 PM 11/9/2020 11:39:26 AM 11/9/2020 4:39:11 PM | b9da561e-f2f2-4773-997f-2bf4fa9d4260 ch_1HIdOXI2aKwfvOvn6CFRs4nO | | | ✓ | ✓ | | | | ✓ |
| myprivatepropertyregistry.com 48192321 | justintime19 80 7222561 | 2/11/2022 9:49:53 AM 2/11/2021 4:49:57 AM 2/11/2021 9:49:53 AM | 7054f398-265f-43c4-8be0-2ddd59324481 ch_1IJbnpI2aKwfvOvn36SUqi1J | | | ✓ | ✓ | | | | ✓ |
| myprivatepropertydata.com 48192319 | justintime19 80 7222561 | 2/11/2022 9:49:48 AM 2/11/2021 4:49:51 AM 2/11/2021 9:49:48 AM | 7054f398-265f-43c4-8be0-2ddd59324481 ch_1IJbnpI2aKwfvOvn36SUqi1J | | | ✓ | ✓ | | | | ✓ |
| mypersonaldeclarationofindependence.com 47405914 | justintime19 80 7222561 | 1/9/2022 9:33:58 PM 1/9/2021 4:34:02 PM 1/9/2021 9:33:58 PM | 23253f40-3a18-479a-b49a-e0d360cf9fca ch_1II7p4KI2aKwfvOvngJjoHipN | | | | ✓ | | | | |
| mypatriotcard.com 46092524 | justintime19 80 7222561 | 11/9/2021 8:37:20 PM 11/9/2020 3:37:23 PM 11/9/2020 8:37:20 PM | b99ce787-1c75-4429-b2ce-21290ba31c96 ch_1HIh73I2aKwfvOvnVOzKJZFs | | | ✓ | ✓ | | | | ✓ |
| magazinebling.com 47100492 | justintime19 80 7222561 | 12/24/2021 8:32:56 AM 12/24/2020 3:32:59 AM 12/24/2020 8:32:56 AM | d30f7a0b-1342-41fe-bfd8-979756e17f1b ch_1lI1pFNI2aKwfvOvnA7vmxbik | | | ✓ | ✓ | | | | ✓ |
| iwanttobeleftalone.com 47750379 | justintime19 80 7222561 | 1/24/2022 6:02:40 AM 1/24/2021 1:02:44 AM 1/24/2021 6:02:40 AM | 8915516e-e735-45f9-ac97-8b6ed06066eb ch_1ID1gHI2aKwfvOvnEhMV71kS | | | ✓ | ✓ | | | | ✓ |
| inventoryisready.com 46416144 | justintime19 80 7222561 | 11/25/2021 12:10:55 AM 11/24/2020 7:10:59 PM 11/25/2020 12:10:55 AM | 176f4ed8-e544-4241-bfac-454ee8db2dff ch_1HrBazI2aKwfvOvnUGC7le2i | | | ✓ | ✓ | | | | ✓ |
| ijustwanttobeleftalone.com 47750378 | justintime19 80 7222561 | 1/24/2022 6:02:40 AM 1/24/2021 1:02:44 AM 1/24/2021 6:02:40 AM | 8915516e-e735-45f9-ac97-8b6ed06066eb ch_1ID1gHI2aKwfvOvnEhMV71kS | | | ✓ | ✓ | | | | ✓ |
| getlitlightingunlimited.com 47768765 | justintime19 80 7222561 | 1/25/2022 4:52:58 AM 1/24/2021 11:53:02 PM 1/25/2021 4:52:58 AM | 4bf1eaee-6dc9-4370-8c95-af7894f90a36 ch_1IDN4NI2aKwfvOvnIBb9eumx | | | ✓ | ✓ | | | | ✓ |
| getlitdecor.com 47851502 | justintime19 80 7222561 | 1/28/2022 7:09:29 AM 1/28/2021 2:09:32 AM 1/28/2021 7:09:29 AM | 50d7f621-59c3-4377-b623-8a71655095ea ch_1IEUd8I2aKwfvOvnQBKX3oMW | | | ✓ | ✓ | | | | ✓ |
| freespeechservices.com 47100485 | justintime19 80 7222561 | 12/24/2021 8:32:40 AM 12/24/2020 3:32:43 AM 12/24/2020 8:32:40 AM | d30f7a0b-1342-41fe-bfd8-979756e17f1b ch_1lI1pFNI2aKwfvOvnA7vmxbik | | | ✓ | ✓ | | | | ✓ |
| freespeechproperties.com 47100487 | justintime19 80 7222561 | 12/24/2021 8:32:46 AM 12/24/2020 3:32:49 AM 12/24/2020 8:32:46 AM | d30f7a0b-1342-41fe-bfd8-979756e17f1b ch_1lI1pFNI2aKwfvOvnA7vmxbik | | | ✓ | ✓ | | | | ✓ |
| freespeechproducts.com 47100484 | justintime19 80 7222561 | 12/24/2021 8:32:39 AM 12/24/2020 3:32:42 AM 12/24/2020 8:32:39 AM | d30f7a0b-1342-41fe-bfd8-979756e17f1b ch_1lI1pFNI2aKwfvOvnA7vmxbik | | | ✓ | ✓ | | | | ✓ |
| freespeechmanufacturing.com 47100489 | justintime19 80 7222561 | 12/24/2021 8:32:50 AM 12/24/2020 3:32:54 AM 12/24/2020 8:32:50 AM | d30f7a0b-1342-41fe-bfd8-979756e17f1b ch_1lI1pFNI2aKwfvOvnA7vmxbik | | | ✓ | ✓ | | | | ✓ |
| freespeechmachine.com 47100491 | justintime19 80 7222561 | 12/24/2021 8:32:55 AM 12/24/2020 3:32:58 AM 12/24/2020 8:32:55 AM | d30f7a0b-1342-41fe-bfd8-979756e17f1b ch_1lI1pFNI2aKwfvOvnA7vmxbik | | | ✓ | ✓ | | | | ✓ |
| freespeechinvestments.com 47100486 | justintime19 80 7222561 | 12/24/2021 8:32:43 AM 12/24/2020 3:32:46 AM 12/24/2020 8:32:43 AM | d30f7a0b-1342-41fe-bfd8-979756e17f1b ch_1lI1pFNI2aKwfvOvnA7vmxbik | | | ✓ | ✓ | | | | ✓ |
| freespeechindustries.com 46416145 | justintime19 80 7222561 | 11/25/2021 12:10:55 AM 11/24/2020 7:10:59 PM 11/25/2020 12:10:55 AM | 176f4ed8-e544-4241-bfac-454ee8db2dff ch_1HrBazI2aKwfvOvnUGC7le2i | | | ✓ | ✓ | | | | ✓ |
| freespeechideas.com 47100483 | justintime19 80 7222561 | 12/24/2021 8:32:35 AM 12/24/2020 3:32:39 AM 12/24/2020 8:32:35 AM | d30f7a0b-1342-41fe-bfd8-979756e17f1b ch_1lI1pFNI2aKwfvOvnA7vmxbik | | | ✓ | ✓ | | | | ✓ |
| freespeechfabrication.com 47100488 | justintime19 80 7222561 | 12/24/2021 8:32:47 AM 12/24/2020 3:32:51 AM 12/24/2020 8:32:47 AM | d30f7a0b-1342-41fe-bfd8-979756e17f1b ch_1lI1pFNI2aKwfvOvnA7vmxbik | | | ✓ | ✓ | | | | ✓ |
| freespeechdesigns.com 47100493 | justintime19 80 7222561 | 12/24/2021 8:32:59 AM 12/24/2020 3:33:02 AM 12/24/2020 8:32:59 AM | d30f7a0b-1342-41fe-bfd8-979756e17f1b ch_1lI1pFNI2aKwfvOvnA7vmxbik | | | ✓ | ✓ | | | | ✓ |
| freedomreloaded.com 47564293 | justintime19 80 7222561 | 1/16/2022 7:23:19 AM 1/16/2021 2:23:22 AM 1/16/2021 7:23:19 AM | 2e12bae0-1838-4103-93cb-3fa5127a92e5 ch_1IA97wI2aKwfvOvnds293HAa | | | ✓ | ✓ | | | | ✓ |
| freedomincshow.com 47350671 | justintime19 80 7222561 | 1/7/2022 3:40:37 AM 1/6/2021 10:40:40 PM 1/7/2021 3:40:37 AM | af02cb11-16a5-44ac-9d71-a0d782f9eb40 ch_1I6pMUI2aKwfvOvnlG0rP40l | | | ✓ | ✓ | | | | ✓ |
| crsfirearms.com 47100496 | justintime19 80 7222561 | 12/24/2021 8:33:03 AM 12/24/2020 3:33:07 AM 12/24/2020 8:33:03 AM | d30f7a0b-1342-41fe-bfd8-979756e17f1b ch_1lI1pFNI2aKwfvOvnA7vmxbik | | | ✓ | ✓ | | | | ✓ |
| autokeycards.com 46442335 | justintime19 80 7222561 | 11/25/2021 11:51:56 PM 11/25/2020 6:51:59 PM 11/25/2020 11:51:56 PM | d75f8a6e-e37a-438f-ae78-280d90de3000 ch_1HrXm9I2aKwfvOvnzAQj1uF6 | | | ✓ | ✓ | | | | ✓ |
| autokeycard.com 43874564 | justintime19 80 7222561 | 7/28/2022 6:44:05 AM 7/28/2020 2:44:08 AM 7/28/2020 6:44:05 AM | a082388d-ed4c-40de-b5d8-fe81f770947e ch_1H9mXeI2aKwfvOvnCGMRawqG | | | ✓ | ✓ | | | | ✓ |
| artkeycards.com 46773705 | justintime19 80 7222561 | 12/9/2021 6:33:36 AM 12/9/2020 1:33:40 AM 12/9/2020 6:33:36 AM | 4dd429a7-0df8-44fb-b29c-8d8174f31ef7 ch_1HwMEzI2aKwfvOvnCSijvUwA | | | ✓ | ✓ | | | | ✓ |

| Domain<br>ID | User<br>ID | Expiration<br>Creation<br>Registration | CC Order ID<br>CC Transaction ID | Locked | Expired | Auto-Renew | WhoisGuard | Marketplace | Abuse<br>Reported | DNS<br>Restriction | WhoisGuard<br>Auto-Renew |
|---|---|---|---|---|---|---|---|---|---|---|---|
| artkeycard.com<br>46773703 | justintime19<br>80<br>7222561 | 12/9/2021 6:33:35 AM<br>12/9/2020 1:33:39 AM<br>12/9/2020 6:33:35 AM | 4dd429a7-0df8-44fb-b29c-8d8174f31ef7<br>ch_1HwMEzI2aKwfvOvnCSijvUwA | | | ✓ | ✓ | | | | ✓ |
| akeycards.com<br>46450792 | justintime19<br>80<br>7222561 | 11/26/2021 9:57:52 AM<br>11/26/2020 4:57:56 AM<br>11/26/2020 9:57:52 AM | fc7d5655-9b70-45d1-aa3e-fdeffbf12bcb<br>ch_1HrhEXI2aKwfvOvnPGkR3UVe | | | ✓ | ✓ | | | | ✓ |
| akeycard.com<br>46450772 | justintime19<br>80<br>7222561 | 11/26/2021 9:55:53 AM<br>11/26/2020 4:55:57 AM<br>11/26/2020 9:55:53 AM | c9a46d8d-7205-4892-919e-<br>63a70a5f8baf<br>ch_1HrhCdI2aKwfvOvnOJS4D3tu | | | ✓ | ✓ | | | | ✓ |
| 4freedominc.com<br>47100495 | justintime19<br>80<br>7222561 | 12/24/2021 8:33:01 AM<br>12/24/2020 3:33:04 AM<br>12/24/2020 8:33:01 AM | d30f7a0b-1342-41fe-bfd8-979756e17f1b<br>ch_1lI1pFNI2aKwfvOvnA7vmxbik | | | ✓ | ✓ | | | | ✓ |

Exported on Mar/11/2021



## Private Email Subscriptions

| Plan | Status | Creation | Hostname | Username | Expiration | Properties | Mailbox Count |
| --- | --- | --- | --- | --- | --- | --- | --- |
| ox-pro | Active | Thu 11/26/2020 22:55:21 | akeycards.com | JustinTime1980 | Fri 11/26/2021 22:55:21 | Auto Renew | 0 / 3 |
| ox-pro | Active | Tue 07/28/2020 06:44:11 | autokeycard.com | JustinTime1980 | Tue 09/28/2021 06:44:11 | Auto Renew | 5 / 5 |
| ox-pro | Active | Thu 11/26/2020 23:00:36 | autokeycards.com | JustinTime1980 | Fri 11/26/2021 23:00:36 | Auto Renew | 4 / 4 |
| ox-ultimate | Active | Thu 01/28/2021 16:21:36 | freedomincshow.com | JustinTime1980 | Fri 01/28/2022 16:21:36 | Auto Renew | 3 / 5 |
| ox-pro | Active | Wed 11/25/2020 00:41:40 | freespeechindustries.com | JustinTime1980 | Thu 11/25/2021 00:41:40 | Auto Renew | 2 / 3 |
| ox-ultimate | Active | Sat 01/09/2021 23:50:54 | freespeechservices.com | JustinTime1980 | Sun 01/09/2022 23:50:54 | Auto Renew | 1 / 5 |
| ox-pro | Active | Wed 11/25/2020 00:45:16 | wewillbeback.online | JustinTime1980 | Thu 11/25/2021 00:45:16 | Auto Renew | 2 / 3 |

Exported on Mar/11/2021

# Order List

| Order ID<br>User<br>Date | CC Order ID<br>Transaction ID | Amount<br>Type<br>Promotion Code | Items | | |
|---|---|---|---|---|---|
| 69971919<br>JustinTime1980<br>2/11/2021 4:49:39 AM | 7054f398-265f-43c4-8be0-2ddd59324481<br>ch_1IJbnpI2aKwfvOvn36SUqi1J | $36.24/ $36.24<br>CREDIT CARD<br>N/A | Type: register<br>Domain Registration privatepropertyregistry.com | Years : 1<br>Qty: 1<br>Price: 8.88 | Successful: YES<br>200:Command completed successfully |
| | | | Type: purchase<br>Free WhoisGuard | Years : 1<br>Qty: 1<br>Price: 0 | Successful: YES<br>Command completed successfully |
| | | | Type: register<br>Domain Registration privatepropertydata.com | Years : 1<br>Qty: 1<br>Price: 8.88 | Successful: YES<br>200:Command completed successfully |
| | | | Type: purchase<br>Free WhoisGuard | Years : 1<br>Qty: 1<br>Price: 0 | Successful: YES<br>Command completed successfully |
| | | | Type: register<br>Domain Registration myprivatepropertydata.com | Years : 1<br>Qty: 1<br>Price: 8.88 | Successful: YES<br>200:Command completed successfully |
| | | | Type: purchase<br>Free WhoisGuard | Years : 1<br>Qty: 1<br>Price: 0 | Successful: YES<br>Command completed successfully |
| | | | Type: register<br>Domain Registration myprivatepropertyregistry.com | Years : 1<br>Qty: 1<br>Price: 8.88 | Successful: YES<br>200:Command completed successfully |
| | | | Type: purchase<br>Free WhoisGuard | Years : 1<br>Qty: 1<br>Price: 0 | Successful: YES<br>Command completed successfully |
| 69247776<br>JustinTime1980<br>1/28/2021 11:21:35 AM | 11d3e50a-80de-4e5a-a92c-3842ff4a5067<br>ch_1IEdFQI2aKwfvOvnnpZgzzGn | $41.91/ $41.91<br>CREDIT CARD<br>N/A | Type: purchase<br>Ultimate Email for freedomincshow.com | Years : 1<br>Qty: 1<br>Price: 41.91 | Successful: YES<br>200:Command completed successfully. In the nearest 15 minutes email with subscription activation instructions will be sent to email address assigned to your Namecheap profile. |
| 69223069<br>JustinTime1980<br>1/28/2021 2:12:35 AM | 337386d0-bf1b-4259-85e9-1b7a846d7153<br>ch_1IEUg8I2aKwfvOvnj3MVqRnK | $9.06/ $9.06<br>CREDIT CARD<br>N/A | Type: register<br>Domain Registration strategiconlineproperties.com | Years : 1<br>Qty: 1<br>Price: 8.88 | Successful: YES<br>200:Command completed successfully |
| | | | Type: purchase<br>Free WhoisGuard | Years : 1<br>Qty: 1<br>Price: 0 | Successful: YES<br>Command completed successfully |
| 69222831<br>JustinTime1980<br>1/28/2021 2:09:28 AM | 50d7f621-59c3-4377-b623-8a71655095ea<br>ch_1IEUd8I2aKwfvOnQBKX3oMW | $9.06/ $9.06<br>CREDIT CARD<br>N/A | Type: register<br>Domain Registration getlitdecor.com | Years : 1<br>Qty: 1<br>Price: 8.88 | Successful: YES<br>200:Command completed successfully |
| | | | Type: purchase<br>Free WhoisGuard | Years : 1<br>Qty: 1<br>Price: 0 | Successful: YES<br>Command completed successfully |
| 69063549<br>JustinTime1980<br>1/24/2021 11:52:57 PM | 4bf1eaee-6dc9-4370-8c95-af7894f90a36<br>ch_1IDN4NI2aKwfvOvnIBb9eumx | $18.12/ $18.12<br>CREDIT CARD<br>N/A | Type: register<br>Domain Registration ugetlitlighting.com | Years : 1<br>Qty: 1<br>Price: 8.88 | Successful: YES<br>200:Command completed successfully |
| | | | Type: purchase<br>Free WhoisGuard | Years : 1<br>Qty: 1<br>Price: 0 | Successful: YES<br>Command completed successfully |
| | | | Type: register<br>Domain Registration getlitlightingunlimited.com | Years : 1<br>Qty: 1<br>Price: 8.88 | Successful: YES<br>200:Command completed successfully |
| | | | Type: purchase<br>Free WhoisGuard | Years : 1<br>Qty: 1<br>Price: 0 | Successful: YES<br>Command completed successfully |
| 69024627<br>JustinTime1980<br>1/24/2021 1:02:39 AM | 8915516e-e735-45f9-ac97-8b6ed06066eb<br>ch_1ID1gHI2aKwfvOvnEhMV71kS | $18.12/ $18.12<br>CREDIT CARD<br>N/A | Type: register<br>Domain Registration ijustwanttobeleftalone.com | Years : 1<br>Qty: 1<br>Price: 8.88 | Successful: YES<br>200:Command completed successfully |
| | | | Type: purchase<br>Free WhoisGuard | Years : 1<br>Qty: 1<br>Price: 0 | Successful: YES<br>Command completed successfully |
| | | | Type: register<br>Domain Registration iwanttobeleftalone.com | Years : 1<br>Qty: 1<br>Price: 8.88 | Successful: YES<br>200:Command completed successfully |
| | | | Type: purchase<br>Free WhoisGuard | Years : 1<br>Qty: 1<br>Price: 0 | Successful: YES<br>Command completed successfully |
| 68936348<br>JustinTime1980<br>1/22/2021 12:53:33 AM | c7db3a45-772d-46d7-80a6-858b60d796bf<br>ch_1ICIaMI2aKwfvOvn9SUgNctd | $8.88/ $8.88<br>CREDIT CARD<br>N/A | Type: renew<br>Stellar Business for autokeycard.com | Month : 1<br>Qty: 1<br>Price: 8.88 | Successful: YES |
| 68658937<br>JustinTime1980<br>1/16/2021 2:23:19 AM | 2e12bae0-1838-4103-93cb-3fa5127a92e5<br>ch_1IA97wI2aKwfvOvnds293HAa | $8.16/ $8.16<br>CREDIT CARD<br>N/A | Type: register<br>Domain Registration freedomreloaded.com | Years : 1<br>Qty: 1<br>Price: 7.98 | Successful: YES<br>200:Command completed successfully |
| | | | Type: purchase<br>Free WhoisGuard | Years : 1<br>Qty: 1<br>Price: 0 | Successful: YES<br>Command completed successfully |
| 68358257<br>JustinTime1980<br>1/9/2021 6:50:53 PM | 36ab00f1-c970-4742-9cb4-0481fa56dd22<br>ch_1I7rCpI2aKwfvOvn5vN1Pthx | $41.91/ $41.91<br>CREDIT CARD<br>N/A | Type: purchase<br>Ultimate Email for freespeechservices.com | Years : 1<br>Qty: 1<br>Price: 41.91 | Successful: YES<br>200:Command completed successfully. In the nearest 15 minutes email with subscription activation instructions will be sent to email address assigned to your Namecheap profile. |
| 68356452<br>JustinTime1980<br>1/9/2021 4:36:30 PM | cc2a24ef-6e6c-49f1-88fb-16fe46c699ee<br>ch_1I7p6mI2aKwfvOvnMoSVsdXc | $3.88/ $3.88<br>CREDIT CARD<br>N/A | Type: register<br>Domain Registration<br>personaldeclarationofindependence.us | Years : 1<br>Qty: 1<br>Price: 3.88 | Successful: YES<br>200:Command completed successfully |
| 68356413<br>JustinTime1980<br>1/9/2021 4:33:58 PM | 23253f40-3a18-479a-b49a-e0d360cf9fca<br>ch_1I7p4KI2aKwfvOvngJjoHipN | $9.06/ $9.06<br>CREDIT CARD<br>N/A | Type: register<br>Domain Registration<br>mypersonaldeclarationofindependence.com | Years : 1<br>Qty: 1<br>Price: 8.88 | Successful: YES<br>200:Command completed successfully |
| | | | Type: purchase<br>Free WhoisGuard | Years : 1<br>Qty: 1<br>Price: 0 | Successful: YES<br>Command completed successfully |
| 68225160<br>JustinTime1980<br>1/6/2021 10:40:36 PM | af02cb11-16a5-44ac-9d71-a0d782f9eb40<br>ch_1I6pMUI2aKwfvOvnlG0rP40l | $9.06/ $9.06<br>CREDIT CARD<br>N/A | Type: register<br>Domain Registration freedomincshow.com | Years : 1<br>Qty: 1<br>Price: 8.88 | Successful: YES<br>200:Command completed successfully |
| | | | Type: purchase<br>Free WhoisGuard | Years : 1<br>Qty: 1<br>Price: 0 | Successful: YES<br>Command completed successfully |

| Order ID<br>User<br>Date | CC Order ID<br>Transaction ID | Amount<br>Type<br>Promotion Code | Items | | |
|---|---|---|---|---|---|
| 67648815<br>JustinTime1980<br>12/24/2020 3:32:35 AM | d30f7a0b-1342-41fe-bfd8-979756e17f1b<br>ch_1I1pFNI2aKwfvOvnA7vmxbik | $126.84/ $126.84<br>CREDIT CARD<br>N/A | Type: register<br>Domain Registration freespeechproducts.com | Years : 1<br>Qty: 1<br>Price: 8.88 | Successful: YES<br>200:Command completed successfully |
| | | | Type: purchase<br>Free WhoisGuard | Years : 1<br>Qty: 1<br>Price: 0 | Successful: YES<br>Command completed successfully |
| | | | Type: register<br>Domain Registration freespeechideas.com | Years : 1<br>Qty: 1<br>Price: 8.88 | Successful: YES<br>200:Command completed successfully |
| | | | Type: purchase<br>Free WhoisGuard | Years : 1<br>Qty: 1<br>Price: 0 | Successful: YES<br>Command completed successfully |
| | | | Type: register<br>Domain Registration freespeechservices.com | Years : 1<br>Qty: 1<br>Price: 8.88 | Successful: YES<br>200:Command completed successfully |
| | | | Type: purchase<br>Free WhoisGuard | Years : 1<br>Qty: 1<br>Price: 0 | Successful: YES<br>Command completed successfully |
| | | | Type: register<br>Domain Registration freespeechproperties.com | Years : 1<br>Qty: 1<br>Price: 8.88 | Successful: YES<br>200:Command completed successfully |
| | | | Type: purchase<br>Free WhoisGuard | Years : 1<br>Qty: 1<br>Price: 0 | Successful: YES<br>Command completed successfully |
| | | | Type: register<br>Domain Registration freespeechinvestments.com | Years : 1<br>Qty: 1<br>Price: 8.88 | Successful: YES<br>200:Command completed successfully |
| | | | Type: purchase<br>Free WhoisGuard | Years : 1<br>Qty: 1<br>Price: 0 | Successful: YES<br>Command completed successfully |
| | | | Type: register<br>Domain Registration freespeechmanufacturing.com | Years : 1<br>Qty: 1<br>Price: 8.88 | Successful: YES<br>200:Command completed successfully |
| | | | Type: purchase<br>Free WhoisGuard | Years : 1<br>Qty: 1<br>Price: 0 | Successful: YES<br>Command completed successfully |
| | | | Type: register<br>Domain Registration freespeechfabrication.com | Years : 1<br>Qty: 1<br>Price: 8.88 | Successful: YES<br>200:Command completed successfully |
| | | | Type: purchase<br>Free WhoisGuard | Years : 1<br>Qty: 1<br>Price: 0 | Successful: YES<br>Command completed successfully |
| | | | Type: register<br>Domain Registration freespeechmachine.com | Years : 1<br>Qty: 1<br>Price: 8.88 | Successful: YES<br>200:Command completed successfully |
| | | | Type: purchase<br>Free WhoisGuard | Years : 1<br>Qty: 1<br>Price: 0 | Successful: YES<br>Command completed successfully |
| | | | Type: register<br>Domain Registration patriotprototype.com | Years : 1<br>Qty: 1<br>Price: 8.88 | Successful: YES<br>200:Command completed successfully |
| | | | Type: purchase<br>Free WhoisGuard | Years : 1<br>Qty: 1<br>Price: 0 | Successful: YES<br>Command completed successfully |
| | | | Type: register<br>Domain Registration freespeechdesigns.com | Years : 1<br>Qty: 1<br>Price: 8.88 | Successful: YES<br>200:Command completed successfully |
| | | | Type: purchase<br>Free WhoisGuard | Years : 1<br>Qty: 1<br>Price: 0 | Successful: YES<br>Command completed successfully |
| | | | Type: register<br>Domain Registration magazinebling.com | Years : 1<br>Qty: 1<br>Price: 8.88 | Successful: YES<br>200:Command completed successfully |
| | | | Type: purchase<br>Free WhoisGuard | Years : 1<br>Qty: 1<br>Price: 0 | Successful: YES<br>Command completed successfully |
| | | | Type: register<br>Domain Registration crsfirearms.com | Years : 1<br>Qty: 1<br>Price: 8.88 | Successful: YES<br>200:Command completed successfully |
| | | | Type: purchase<br>Free WhoisGuard | Years : 1<br>Qty: 1<br>Price: 0 | Successful: YES<br>Command completed successfully |
| | | | Type: register<br>Domain Registration 4freedominc.com | Years : 1<br>Qty: 1<br>Price: 8.88 | Successful: YES<br>200:Command completed successfully |
| | | | Type: purchase<br>Free WhoisGuard | Years : 1<br>Qty: 1<br>Price: 0 | Successful: YES<br>Command completed successfully |
| | | | Type: register<br>Domain Registration therealjustinervin.com | Years : 1<br>Qty: 1<br>Price: 8.88 | Successful: YES<br>200:Command completed successfully |
| | | | Type: purchase<br>Free WhoisGuard | Years : 1<br>Qty: 1<br>Price: 0 | Successful: YES<br>Command completed successfully |
| 67646323<br>JustinTime1980<br>12/24/2020 2:37:35 AM | 56e27ce9-1ebc-4dc3-a43b-8a2d88315ffe<br>ch_1I1oO9I2aKwfvOvnOFwZYuje | $13.78/ $13.78<br>CREDIT CARD<br>N/A | Type: purchase<br>Pro - More Mailboxesfor autokeycards.com (Prorated) | Years : 1<br>Qty: 1<br>Price: 0 | Successful: YES<br>200:Command completed successfully. |
| 67637045<br>JustinTime1980<br>12/23/2020 11:33:09 PM | 3f3db2a8-7bb1-46a8-82b2-c247a7448a75<br>ch_1I1lVfI2aKwfvOvn12IAOt8p | $11.36/ $11.36<br>CREDIT CARD<br>N/A | Type: purchase<br>Pro - More Mailboxesfor autokeycard.com (Prorated) | Years : 1<br>Qty: 1<br>Price: 0 | Successful: YES<br>200:Command completed successfully. |
| 67562525<br>JustinTime1980<br>12/22/2020 2:55:12 AM | a66921da-ac25-4eed-a1dc-9573ab3737c9<br>ch_1I15i6I2aKwfvOvnhTfbVFiw | $8.88/ $8.88<br>CREDIT CARD<br>N/A | Type: renew<br>Stellar Business for autokeycard.com | Month : 1<br>Qty: 1<br>Price: 8.88 | Successful: YES |
| 66996711<br>JustinTime1980<br>12/9/2020 1:33:35 AM | 4dd429a7-0df8-44fb-b29c-8d8174f31ef7<br>ch_1HwMEzI2aKwfvOvnCSijvUwA | $18.12/ $18.12<br>CREDIT CARD<br>N/A | Type: register<br>Domain Registration artkeycard.com | Years : 1<br>Qty: 1<br>Price: 8.88 | Successful: YES<br>200:Command completed successfully |
| | | | Type: purchase<br>Free WhoisGuard | Years : 1<br>Qty: 1<br>Price: 0 | Successful: YES<br>Command completed successfully |
| | | | Type: register<br>Domain Registration artkeycards.com | Years : 1<br>Qty: 1<br>Price: 8.88 | Successful: YES<br>200:Command completed successfully |
| | | | Type: purchase<br>Free WhoisGuard | Years : 1<br>Qty: 1<br>Price: 0 | Successful: YES<br>Command completed successfully |

| Order ID<br>User<br>Date | CC Order ID<br>Transaction ID | Amount<br>Type<br>Promotion Code | Items | | | |
|---|---|---|---|---|---|---|
| 66872171<br>JustinTime1980<br>12/6/2020 5:02:13 AM | 03d4bfc4-5e8f-412e-8224-9148f57b243c<br>ch_1HvK4Fl2aKwfvOvny3zBUgUV | $8.88/ $8.88<br>CREDIT CARD<br>N/A | Type: purchase<br>Stellar Business for autokeycard.com | | Month : 1<br>Qty: 1<br>Price: 8.88 | Successful: YES<br>201:Successfully Queued For purchase. |
| 66428616<br>JustinTime1980<br>11/26/2020 6:00:36 PM | 25853af3-fb2d-4ea4-a64d-53d8cb8cb556<br>ch_1HrtS2I2aKwfvOvnCv4GHoYp | $10.16/ $10.16<br>CREDIT CARD<br>N/A | Type: purchase<br>Pro Email for autokeycards.com | | Years : 1<br>Qty: 1<br>Price: 10.16 | Successful: YES<br>200:Command completed successfully. In the nearest 15 minutes email with subscription activation instructions will be sent to email address assigned to your Namecheap profile. |
| 66428526<br>JustinTime1980<br>11/26/2020 5:55:21 PM | 424ba1b5-079b-4231-a387-739aa9d08b19<br>ch_1HrtMxl2aKwfvOvn4lsG9YQS | $10.16/ $10.16<br>CREDIT CARD<br>N/A | Type: purchase<br>Pro Email for akeycards.com | | Years : 1<br>Qty: 1<br>Price: 10.16 | Successful: YES<br>200:Command completed successfully. In the nearest 15 minutes email with subscription activation instructions will be sent to email address assigned to your Namecheap profile. |
| 66428509<br>JustinTime1980<br>11/26/2020 5:54:12 PM | 45.131.194.38-JUSTINTIME1980-NC-TRAN:75972844-1606413251.896<br>CODE-FUNDS | $0/ $0<br>FUNDS<br>N/A | Type: purchase<br>Pro Email for akeycards.com | | Month : 2<br>Qty: 1<br>Price: 0 | Successful: NO<br>500:Sorry, the order can't be completed. One household can get only one trial subscription of each type. You have already used your limit. Please try to get trial for another package or get paid version. If you believe this message is shown to you by mistake, please contact support. |
| 66415190<br>JustinTime1980<br>11/26/2020 8:53:40 AM | 2bcb98f6-e075-4016-af24-12a755b3ee94<br>ch_1Hrkukl2aKwfvOvniot3pada | $26.88/ $26.88<br>CREDIT CARD<br>N/A | Type: purchase<br>Instant SSL | | Years : 1<br>Qty: 1<br>Price: 26.88 | Successful: YES<br>Command completed successfully |
| 66403812<br>JustinTime1980<br>11/26/2020 4:57:51 AM | fc7d5655-9b70-45d1-aa3e-fdeffbf12bcb<br>ch_1HrhEXl2aKwfvOvnPGkR3UVe | $12.94/ $12.94<br>CREDIT CARD<br>N/A | Type: register<br>Domain Registration akeycards.com | | Years : 1<br>Qty: 1<br>Price: 8.88 | Successful: YES<br>200:Command completed successfully |
| | | | Type: purchase<br>Free WhoisGuard | | Years : 1<br>Qty: 1<br>Price: 0 | Successful: YES<br>Command completed successfully |
| | | | Type: purchase<br>PremiumDNS | | Years : 1<br>Qty: 1<br>Price: 3.88 | Successful: YES |
| 66403777<br>JustinTime1980<br>11/26/2020 4:55:53 AM | c9a46d8d-7205-4892-919e-63a70a5f8baf<br>ch_1HrhCdl2aKwfvOvnOJS4D3tu | $12.94/ $12.94<br>CREDIT CARD<br>N/A | Type: register<br>Domain Registration akeycard.com | | Years : 1<br>Qty: 1<br>Price: 8.88 | Successful: YES<br>200:Command completed successfully |
| | | | Type: purchase<br>Free WhoisGuard | | Years : 1<br>Qty: 1<br>Price: 0 | Successful: YES<br>Command completed successfully |
| | | | Type: purchase<br>PremiumDNS | | Years : 1<br>Qty: 1<br>Price: 3.88 | Successful: YES |
| 66387024<br>justintime1980<br>11/25/2020 6:54:31 PM | f27743f8-a8f7-418b-abb2-b6dbdeb9a34c<br>ch_1HrXofl2aKwfvOvnWhM5b1qN | $3.88/ $3.88<br>CREDIT CARD<br>N/A | Type: purchase<br>PremiumDNS for autokeycards.com | | Years : 1<br>Qty: 1<br>Price: 3.88 | Successful: YES |
| 66386993<br>justintime1980<br>11/25/2020 6:51:56 PM | d75f8a6e-e37a-438f-ae78-280d90de3000<br>ch_1HrXm9I2aKwfvOvnzAQj1uF6 | $9.06/ $9.06<br>CREDIT CARD<br>N/A | Type: register<br>Domain Registration autokeycards.com | | Years : 1<br>Qty: 1<br>Price: 8.88 | Successful: YES<br>200:Command completed successfully |
| | | | Type: purchase<br>Free WhoisGuard | | Years : 1<br>Qty: 1<br>Price: 0 | Successful: YES<br>Command completed successfully |
| 66345267<br>JustinTime1980<br>11/24/2020 9:49:47 PM | e9e299cc-1010-439c-a118-c407ce85e48e<br>ch_1HrE4jl2aKwfvOvnr0p7cJwV | $2.88/ $2.88<br>CREDIT CARD<br>N/A | Type: purchase<br>PositiveSSL | | Years : 1<br>Qty: 1<br>Price: 2.88 | Successful: YES<br>Command completed successfully |
| 66343300<br>JustinTime1980<br>11/24/2020 7:45:16 PM | 4fef61d0-1b25-49ca-889c-49a3fcc17575<br>ch_1HrC8DI2aKwfvOvn2yukPfvC | $10.16/ $10.16<br>CREDIT CARD<br>N/A | Type: purchase<br>Pro Email for wewillbeback.online | | Years : 1<br>Qty: 1<br>Price: 10.16 | Successful: YES<br>200:Command completed successfully. In the nearest 15 minutes email with subscription activation instructions will be sent to email address assigned to your Namecheap profile. |
| 66343245<br>JustinTime1980<br>11/24/2020 7:41:40 PM | 53a3e0e2-5e0a-4664-8de4-e67287895ab9<br>ch_1HrC4kl2aKwfvOvnndq7VBtV | $10.16/ $10.16<br>CREDIT CARD<br>N/A | Type: purchase<br>Pro Email for freespeechindustries.com | | Years : 1<br>Qty: 1<br>Price: 10.16 | Successful: YES<br>200:Command completed successfully. In the nearest 15 minutes email with subscription activation instructions will be sent to email address assigned to your Namecheap profile. |
| 66342750<br>JustinTime1980<br>11/24/2020 7:10:55 PM | 176f4ed8-e544-4241-bfac-454ee8db2dff<br>ch_1HrBazl2aKwfvOvnUGC7le2i | $31.82/ $31.82<br>CREDIT CARD<br>N/A | Type: register<br>Domain Registration wewillbeback.online | | Years : 1<br>Qty: 1<br>Price: 1.88 | Successful: YES<br>200:Command completed successfully |
| | | | Type: purchase<br>Free WhoisGuard | | Years : 1<br>Qty: 1<br>Price: 0 | Successful: YES<br>Command completed successfully |
| | | | Type: purchase<br>PremiumDNS | | Years : 1<br>Qty: 1<br>Price: 3.88 | Successful: YES |
| | | | Type: register<br>Domain Registration inventoryisready.com | | Years : 1<br>Qty: 1<br>Price: 8.88 | Successful: YES<br>200:Command completed successfully |
| | | | Type: purchase<br>Free WhoisGuard | | Years : 1<br>Qty: 1<br>Price: 0 | Successful: YES<br>Command completed successfully |
| | | | Type: purchase<br>PremiumDNS | | Years : 1<br>Qty: 1<br>Price: 3.88 | Successful: YES |
| | | | Type: register<br>Domain Registration freespeechindustries.com | | Years : 1<br>Qty: 1<br>Price: 8.88 | Successful: YES<br>200:Command completed successfully |
| | | | Type: purchase<br>Free WhoisGuard | | Years : 1<br>Qty: 1<br>Price: 0 | Successful: YES<br>Command completed successfully |
| | | | Type: purchase<br>PremiumDNS | | Years : 1<br>Qty: 1<br>Price: 3.88 | Successful: YES |
| 66069410<br>JustinTime1980<br>11/18/2020 2:37:36 AM | f0490e40-92d3-4b00-aefd-1351cd0da31f<br>ch_1HolEQI2aKwfvOvnnuOqGsxj | $45.32/ $45.32<br>CREDIT CARD<br>N/A | Type: purchase<br>Instant SSL | | Years : 1<br>Qty: 1<br>Price: 26.88 | Successful: YES<br>Command completed successfully |
| | | | Type: purchase<br>Stellar for notagunpart.com | | Years : 1<br>Qty: 1<br>Price: 18.44 | Successful: YES<br>201:Successfully Queued For purchase. |
| 65976471<br>JustinTime1980<br>11/16/2020 2:14:03 AM | d1c6037f-7fe4-488c-8d56-5acba915ebe1<br>ch_1Ho1uXl2aKwfvOvnv7vLPnfZ | $12.92/ $12.92<br>CREDIT CARD<br>N/A | Type: purchase<br>Pro - More Mailboxesfor autokeycard.com  (Prorated) | | Years : 1<br>Qty: 1<br>Price: 0 | Successful: YES<br>200:Command completed successfully. |

namecheap

| Order ID<br>User<br>Date | CC Order ID<br>Transaction ID | Amount<br>Type<br>Promotion Code | Items | | |
|---|---|---|---|---|---|
| 65635162<br>JustinTime1980<br>11/9/2020 3:37:19 PM | b99ce787-1c75-4429-b2ce-21290ba31c96<br>ch_1Hlh73I2aKwfvOvnVOzKJZFs | $13.94/ $13.94<br>CREDIT CARD<br>N/A | Type: register<br>Domain Registration mypatriotcard.com | Years : 1<br>Qty: 1<br>Price: 8.88 | Successful: YES<br>200:Command completed successfully |
| | | | Type: purchase<br>Free WhoisGuard | Years : 1<br>Qty: 1<br>Price: 0 | Successful: YES<br>Command completed successfully |
| | | | Type: purchase<br>PremiumDNS | Years : 1<br>Qty: 1<br>Price: 4.88 | Successful: YES |
| | | | Type: purchase<br>Pro Email for mypatriotcard.com | Month : 2<br>Qty: 1<br>Price: 0 | Successful: NO<br>500:Sorry, the order can't be completed. One household can get only one trial subscription of each type. You have already used your limit. Please try to get trial for another package or get paid version. If you believe this message is shown to you by mistake, please contact support. |
| 65628022<br>JustinTime1980<br>11/9/2020 11:39:08 AM | b9da561e-f2f2-4773-997f-2bf4fa9d4260<br>ch_1HldOXI2aKwfvOvn6CFRs4nO | $17.82/ $17.82<br>CREDIT CARD<br>N/A | Type: register<br>Domain Registration notagunpart.com | Years : 1<br>Qty: 1<br>Price: 8.88 | Successful: YES<br>200:Command completed successfully |
| | | | Type: purchase<br>Free WhoisGuard | Years : 1<br>Qty: 1<br>Price: 0 | Successful: YES<br>Command completed successfully |
| | | | Type: purchase<br>PremiumDNS | Years : 1<br>Qty: 1<br>Price: 4.88 | Successful: YES |
| | | | Type: purchase<br>PositiveSSL | Years : 1<br>Qty: 1<br>Price: 3.88 | Successful: YES<br>Command completed successfully |
| 62937620<br>JustinTime1980<br>9/25/2020 12:26:01 AM | 90d78856-1925-45ab-a562-f9b18fe5e2ac<br>ch_1HV8VOI2aKwfvOvnPkJp60Qp | $33.88/ $33.88<br>CREDIT CARD | Type: RENEW<br>RENEW ox-pro for autokeycard.com | Years : 1<br>Qty: 1<br>Price: 33.88 | Successful: YES |
| 62816689<br>JustinTime1980<br>9/23/2020 12:25:49 AM | 01d7f5fd-7633-4956-ba1d-a7c41bded7f4<br>ch_1HUPY6I2aKwfvOvnYIBus9IH | $93.4/ $0<br>CREDIT CARD | Type: RENEW<br>RENEW ox-pro for autokeycard.com | Years : 1<br>Qty: 1<br>Price: 33.88 | Successful: NO<br>Payment failed -Payment method was declined |
| 62238526<br>JustinTime1980<br>9/12/2020 2:08:59 PM | 781f6edb-5907-4606-9b63-9157a8414bf6<br>ch_1HQd9gI2aKwfvOvnK2VcdNre | $2.48/ $2.48<br>CREDIT CARD<br>N/A | Type: purchase<br>Pro - More Mailboxesfor autokeycard.com (Prorated) | Month : 2<br>Qty: 1<br>Price: 0 | Successful: YES<br>200:Command completed successfully. |
| 59846651<br>JustinTime1980<br>7/28/2020 2:44:04 AM | a082388d-ed4c-40de-b5d8-fe81f770947e<br>ch_1H9mXeI2aKwfvOvnCGMRawqG | $17.82/ $17.82<br>CREDIT CARD<br>N/A | Type: register<br>Domain Registration autokeycard.com | Years : 1<br>Qty: 1<br>Price: 8.88 | Successful: YES<br>200:Command completed successfully |
| | | | Type: purchase<br>Free WhoisGuard | Years : 1<br>Qty: 1<br>Price: 0 | Successful: YES<br>Command completed successfully |
| | | | Type: purchase<br>PremiumDNS | Years : 1<br>Qty: 1<br>Price: 4.88 | Successful: YES |
| | | | Type: purchase<br>PositiveSSL | Years : 1<br>Qty: 1<br>Price: 3.88 | Successful: YES<br>Command completed successfully |
| | | | Type: purchase<br>Pro Email for autokeycard.com | Month : 2<br>Qty: 1<br>Price: 0 | Successful: YES<br>200:Command completed successfully. In the nearest 15 minutes email with subscription activation instructions will be sent to email address assigned to your Namecheap profile. |

Exported on Mar/11/2021

## Transaction Review

| ID | Username<br>IP (Country) | CC Order ID<br>CC Transaction ID | Transaction Type<br>Payment Source | Amount | Status<br>Score | CC-L4(exp)<br>Country IP / Bill | Date (PST) | Order ID | Name on Card<br>Email | Balance Before<br>Balance After |
|---|---|---|---|---|---|---|---|---|---|---|
| 80320312 | JustinTime1980<br>136.144.43.110 (N/A) | 7054f398-265f-43c4-8be0-2ddd59324481<br>ch_1IJbnpI2aKwfvOvn36SUqi1J | PURCHASE<br>CREDITCARD | $36.24 | APPROVED | ...8894(4/2025)<br>N/A / N/A | 2/11/2021 4:49:39 AM | 69971919 | Kris A Ervin<br>N/A | $0.00<br>$0.00 |
| 79401408 | JustinTime1980<br>45.132.115.180 (N/A) | 11d3e50a-80de-4e5a-a92c-3842ff4a5067<br>ch_1IEdFQI2aKwfvOvnnpZgzzGn | PURCHASE<br>CREDITCARD | $41.91 | APPROVED | ...8894(4/2025)<br>N/A / N/A | 1/28/2021 11:21:34 AM | 69247776 | Kris A Ervin<br>N/A | $0.00<br>$0.00 |
| 79372716 | JustinTime1980<br>45.132.115.180 (N/A) | 337386d0-bf1b-4259-85e9-1b7a846d7153<br>ch_1IEUg8I2aKwfvOvnj3MVqRnK | PURCHASE<br>CREDITCARD | $9.06 | APPROVED | ...8894(4/2025)<br>N/A / N/A | 1/28/2021 2:12:34 AM | 69223069 | Kris A Ervin<br>N/A | $0.00<br>$0.00 |
| 79372468 | JustinTime1980<br>45.132.115.180 (N/A) | 50d7f621-59c3-4377-b623-8a71655095ea<br>ch_1IEUd8I2aKwfvOvnQBKX3oMW | PURCHASE<br>CREDITCARD | $9.06 | APPROVED | ...8894(4/2025)<br>N/A / N/A | 1/28/2021 2:09:28 AM | 69222831 | Kris A Ervin<br>N/A | $0.00<br>$0.00 |
| 79185238 | JustinTime1980<br>45.132.115.208 (N/A) | 4bf1eaee-6dc9-4370-8c95-af7894f90a36<br>ch_1IDN4NI2aKwfvOvnIBb9eumx | PURCHASE<br>CREDITCARD | $18.12 | APPROVED | ...8894(4/2025)<br>N/A / N/A | 1/24/2021 11:52:57 PM | 69063549 | Kris A Ervin<br>N/A | $0.00<br>$0.00 |
| 79138711 | JustinTime1980<br>45.132.115.204 (N/A) | 8915516e-e735-45f9-ac97-8b6ed06066eb<br>ch_1ID1gHI2aKwfvOvnEhMV71kS | PURCHASE<br>CREDITCARD | $18.12 | APPROVED | ...8894(4/2025)<br>N/A / N/A | 1/24/2021 1:02:38 AM | 69024627 | Kris A Ervin<br>N/A | $0.00<br>$0.00 |
| 79033140 | JustinTime1980<br>104.238.59.18 (N/A) | c7db3a45-772d-46d7-80a6-858b60d796bf<br>ch_1ICIaMI2aKwfvOvn9SUgNctd | PURCHASE<br>CREDITCARD | $8.88 | APPROVED | ...8894(4/2025)<br>N/A / N/A | 1/22/2021 12:53:32 AM | 68936348 | Kris A Ervin<br>N/A | $0.00<br>$0.00 |
| 78703584 | JustinTime1980<br>45.132.115.208 (N/A) | 2e12bae0-1838-4103-93cb-3fa5127a92e5<br>ch_1IA97wI2aKwfvOvnds293HAa | PURCHASE<br>CREDITCARD | $8.16 | APPROVED | ...8894(4/2025)<br>N/A / N/A | 1/16/2021 2:23:18 AM | 68658937 | Kris A Ervin<br>N/A | $0.00<br>$0.00 |
| 78348932 | JustinTime1980<br>73.224.88.7 (N/A) | 36ab00f1-c970-4742-9cb4-0481fa56dd22<br>ch_1I7rCpI2aKwfvOvn5vN1Pthx | PURCHASE<br>CREDITCARD | $41.91 | APPROVED | ...8894(4/2025)<br>N/A / N/A | 1/9/2021 6:50:53 PM | 68358257 | Kris A Ervin<br>N/A | $0.00<br>$0.00 |
| 78346639 | JustinTime1980<br>73.224.88.7 (N/A) | cc2a24ef-6e6c-49f1-88fb-16fe46c699ee<br>ch_1I7p6mI2aKwfvOvnMoSVsdXc | PURCHASE<br>CREDITCARD | $3.88 | APPROVED | ...8894(4/2025)<br>N/A / N/A | 1/9/2021 4:36:29 PM | 68356452 | Kris A Ervin<br>N/A | $0.00<br>$0.00 |
| 78346577 | JustinTime1980<br>73.224.88.7 (N/A) | 23253f40-3a18-479a-b49a-e0d360cf9fca<br>ch_1I7p4KI2aKwfvOvng.JjoHipN | PURCHASE<br>CREDITCARD | $9.06 | APPROVED | ...8894(4/2025)<br>N/A / N/A | 1/9/2021 4:33:58 PM | 68356413 | Kris A Ervin<br>N/A | $0.00<br>$0.00 |
| 78187035 | JustinTime1980<br>136.144.43.122 (N/A) | af02cb11-16a5-44ac-9d71-a0d782f9eb40<br>ch_1I6pMUI2aKwfvOvnlG0rP40l | PURCHASE<br>CREDITCARD | $9.06 | APPROVED | ...8894(4/2025)<br>N/A / N/A | 1/6/2021 10:40:35 PM | 68225160 | Kris A Ervin<br>N/A | $0.00<br>$0.00 |
| 77487636 | JustinTime1980<br>104.238.59.208 (N/A) | d30f7a0b-1342-41fe-bfd8-979756e17f1b<br>ch_1I1pFNI2aKwfvOvnA7vmxbik | PURCHASE<br>CREDITCARD | $126.84 | APPROVED | ...8894(4/2025)<br>N/A / N/A | 12/24/2020 3:32:34 AM | 67648815 | Kris A Ervin<br>N/A | $0.00<br>$0.00 |
| 77484826 | JustinTime1980<br>104.238.59.208 (N/A) | 56e27ce9-1ebc-4dc3-a43b-8a2d88315ffe<br>ch_1I1oO9I2aKwfvOvnOFwZYuje | PURCHASE<br>CREDITCARD | $13.78 | APPROVED | ...8894(4/2025)<br>N/A / N/A | 12/24/2020 2:37:34 AM | 67646323 | Kris A Ervin<br>N/A | $0.00<br>$0.00 |
| 77474617 | JustinTime1980<br>193.36.224.62 (N/A) | 3f3db2a8-7bb1-46a8-82b2-c247a7448a75<br>ch_1I1IVfI2aKwfvOvn12IAOt8p | PURCHASE<br>CREDITCARD | $11.36 | APPROVED | ...8894(4/2025)<br>N/A / N/A | 12/23/2020 11:33:09 PM | 67637045 | Kris A Ervin<br>N/A | $0.00<br>$0.00 |
| 77381585 | JustinTime1980<br>193.36.224.62 (N/A) | a66921da-ac25-4eed-a1dc-9573ab3737c9<br>ch_1I15i6I2aKwfvOvnhTfbVFiw | PURCHASE<br>CREDITCARD | $8.88 | APPROVED | ...8894(4/2025)<br>N/A / N/A | 12/22/2020 2:55:11 AM | 67562525 | Kris A Ervin<br>N/A | $0.00<br>$0.00 |
| 76676145 | JustinTime1980<br>193.36.224.40 (N/A) | 4dd429a7-0df8-44fb-b29c-8d8174f31ef7<br>ch_1HwMEzI2aKwfvOvnCSijvUwA | PURCHASE<br>CREDITCARD | $18.12 | APPROVED | ...8894(4/2025)<br>N/A / N/A | 12/9/2020 1:33:34 AM | 66996711 | Kris A Ervin<br>N/A | $0.00<br>$0.00 |
| 76519398 | JustinTime1980<br>104.143.84.29 (N/A) | 03d4bfc4-5e8f-412e-8224-9148f57b243c<br>ch_1HvK4FI2aKwfvOvny3zBUgUV | PURCHASE<br>CREDITCARD | $8.88 | APPROVED | ...8894(4/2025)<br>N/A / N/A | 12/6/2020 5:02:13 AM | 66872171 | Kris A Ervin<br>N/A | $0.00<br>$0.00 |
| 75972991 | JustinTime1980<br>45.131.194.38 (N/A) | 25853af3-fb2d-4ea4-a64d-53d8cb8cb556<br>ch_1HrtS2I2aKwfvOvnCv4GHoYp | PURCHASE<br>CREDITCARD | $10.16 | APPROVED | ...8894(4/2025)<br>N/A / N/A | 11/26/2020 6:00:36 PM | 66428616 | Kris A Ervin<br>N/A | $0.00<br>$0.00 |
| 75972865 | JustinTime1980<br>45.131.194.38 (N/A) | 424ba1b5-079b-4231-a387-739aa9d08b19<br>ch_1HrtMxI2aKwfvOvn4IsG9YQS | PURCHASE<br>CREDITCARD | $10.16 | APPROVED | ...8894(4/2025)<br>N/A / N/A | 11/26/2020 5:55:21 PM | 66428526 | Kris A Ervin<br>N/A | $0.00<br>$0.00 |
| 75972844 | JustinTime1980<br>45.131.194.38 (N/A) | 45.131.194.38-JUSTINTIME1980-NC-TRAN:75972844-1606413251.896 | PURCHASE<br>FUNDS | $0.00 | | ...(N/A)<br>N/A / N/A | 11/26/2020 5:54:11 PM | 66428509 | N/A | $26.88<br>$26.88 |
| 75958244 | JustinTime1980<br>N/A (N/A) | 2bcb98f6-e075-4016-af24-12a755b3ee94<br>SYSTEM | REFUND<br>FUNDS | $26.88 | | ...(N/A)<br>N/A / N/A | 11/26/2020 10:30:29 AM | 66415190 | N/A | $0.00<br>$26.88 |
| 75954639 | JustinTime1980<br>45.131.194.38 (N/A) | 2bcb98f6-e075-4016-af24-12a755b3ee94<br>ch_1HrkukI2aKwfvOvniot3pada | PURCHASE<br>CREDITCARD | $26.88 | APPROVED | ...8894(4/2025)<br>N/A / N/A | 11/26/2020 8:53:40 AM | 66415190 | Kris A Ervin<br>N/A | $0.00<br>$0.00 |
| 75941212 | JustinTime1980<br>45.131.194.38 (N/A) | fc7d5655-9b70-45d1-aa3e-fdeffbf12bcb<br>ch_1HrhEXI2aKwfvOvnPGkR3UVe | PURCHASE<br>CREDITCARD | $12.94 | APPROVED | ...8894(4/2025)<br>N/A / N/A | 11/26/2020 4:57:51 AM | 66403812 | Kris A Ervin<br>N/A | $0.00<br>$0.00 |
| 75941164 | JustinTime1980<br>45.131.194.38 (N/A) | c9a46d8d-7205-4892-919e-63a70a5f8baf<br>ch_1HrhCdI2aKwfvOvnOJS4D3tu | PURCHASE<br>CREDITCARD | $12.94 | APPROVED | ...8894(4/2025)<br>N/A / N/A | 11/26/2020 4:55:52 AM | 66403777 | Kris A Ervin<br>N/A | $0.00<br>$0.00 |
| 75920838 | justintime1980<br>45.131.194.23 (N/A) | f27743f8-a8f7-418b-abb2-b6dbdeb9a34c<br>ch_1HrXofI2aKwfvOvnWhM5b1qN | PURCHASE<br>CREDITCARD | $3.88 | APPROVED | ...8894(4/2025)<br>N/A / N/A | 11/25/2020 6:54:31 PM | 66387024 | Kris A Ervin<br>N/A | $0.00<br>$0.00 |
| 75920793 | justintime1980<br>45.131.194.23 (N/A) | d75f8a6e-e37a-438f-ae78-280d90de3000<br>ch_1HrXm9I2aKwfvOvnzAQj1uF6 | PURCHASE<br>CREDITCARD | $9.06 | APPROVED | ...8894(4/2025)<br>N/A / N/A | 11/25/2020 6:51:55 PM | 66386993 | Kris A Ervin<br>N/A | $0.00<br>$0.00 |
| 75870714 | JustinTime1980<br>45.131.194.23 (N/A) | e9e299cc-1010-439c-a118-c407ce85e48e<br>ch_1HrE4jI2aKwfvOvnr0p7cJwV | REFUND<br>CREDITCARD | $2.88 | REFUNDED | ...8894(N/A)<br>N/A / N/A | 11/24/2020 10:52:05 PM | 66345267 | Kris A Ervin<br>N/A | $0.00<br>$0.00 |
| 75870713 | JustinTime1980<br>N/A (N/A) | MANUAL<br>MANUAL | DEBIT<br>FUNDS | $2.88 | | ...(N/A)<br>N/A / N/A | 11/24/2020 10:52:05 PM | 66345267 | N/A | $2.88<br>$0.00 |
| 75870684 | JustinTime1980<br>N/A (N/A) | e9e299cc-1010-439c-a118-c407ce85e48e<br>SYSTEM | REFUND<br>FUNDS | $2.88 | | ...(N/A)<br>N/A / N/A | 11/24/2020 10:50:30 PM | 66345267 | N/A | $0.00<br>$2.88 |
| 75869265 | JustinTime1980<br>45.131.194.23 (N/A) | e9e299cc-1010-439c-a118-c407ce85e48e<br>ch_1HrE4jI2aKwfvOvnr0p7cJwV | PURCHASE<br>CREDITCARD | $2.88 | APPROVED | ...8894(4/2025)<br>N/A / N/A | 11/24/2020 9:49:46 PM | 66345267 | Kris A Ervin<br>N/A | $0.00<br>$0.00 |
| 75866735 | JustinTime1980<br>45.131.194.23 (N/A) | 4fef61d0-1b25-49ca-889c-49a3fcc17575<br>ch_1HrC8DI2aKwfvOvn2yukPfvC | PURCHASE<br>CREDITCARD | $10.16 | APPROVED | ...8894(4/2025)<br>N/A / N/A | 11/24/2020 7:45:15 PM | 66343300 | Kris A Ervin<br>N/A | $0.00<br>$0.00 |
| 75866659 | JustinTime1980<br>45.131.194.23 (N/A) | 53a3e0e2-5e0a-4664-8de4-e67287895ab9<br>ch_1HrC4kI2aKwfvOvnndq7VBtV | PURCHASE<br>CREDITCARD | $10.16 | APPROVED | ...8894(4/2025)<br>N/A / N/A | 11/24/2020 7:41:39 PM | 66343245 | Kris A Ervin<br>N/A | $0.00<br>$0.00 |
| 75865920 | JustinTime1980<br>45.131.194.23 (N/A) | 176f4ed8-e544-4241-bfac-454ee8db2dff<br>ch_1HrBazI2aKwfvOvnUGC7le2i | PURCHASE<br>CREDITCARD | $31.82 | APPROVED | ...8894(4/2025)<br>N/A / N/A | 11/24/2020 7:10:54 PM | 66342750 | Kris A Ervin<br>N/A | $0.00<br>$0.00 |
| 75524934 | JustinTime1980<br>45.131.194.54 (N/A) | f0490e40-92d3-4b00-aefd-1351cd0da31f<br>ch_1HoIEQI2aKwfvOvnnuOqGsxj | REFUND<br>CREDITCARD | $26.88 | REFUNDED | ...8894(N/A)<br>N/A / N/A | 11/18/2020 3:31:58 AM | 66069410 | Kris A Ervin<br>N/A | $0.00<br>$0.00 |
| 75524933 | JustinTime1980<br>N/A (N/A) | MANUAL<br>MANUAL | DEBIT<br>FUNDS | $26.88 | | ...(N/A)<br>N/A / N/A | 11/18/2020 3:31:58 AM | 66069410 | N/A | $26.88<br>$0.00 |
| 75524892 | JustinTime1980<br>N/A (N/A) | f0490e40-92d3-4b00-aefd-1351cd0da31f<br>SYSTEM | REFUND<br>FUNDS | $26.88 | | ...(N/A)<br>N/A / N/A | 11/18/2020 3:30:29 AM | 66069410 | N/A | $0.00<br>$26.88 |
| 75523138 | JustinTime1980<br>45.131.194.54 (N/A) | f0490e40-92d3-4b00-aefd-1351cd0da31f<br>ch_1HoIEQI2aKwfvOvnnuOqGsxj | PURCHASE<br>CREDITCARD | $45.32 | APPROVED | ...8894(4/2025)<br>N/A / N/A | 11/18/2020 2:37:36 AM | 66069410 | Kris A Ervin<br>N/A | $0.00<br>$0.00 |
| 75407827 | JustinTime1980<br>45.41.181.88 (N/A) | d1c6037f-7fe4-488c-8d56-5acba915ebe1<br>ch_1Ho1uXI2aKwfvOvnv7vLPnfZ | PURCHASE<br>CREDITCARD | $12.92 | APPROVED | ...8894(4/2025)<br>N/A / N/A | 11/16/2020 2:14:02 AM | 65976471 | Kris A Ervin<br>N/A | $0.00<br>$0.00 |
| 75085658 | JustinTime1980<br>70.39.102.173 (N/A) | b9da561e-f2f2-4773-997f-2bf4fa9d4260<br>ch_1HldOXI2aKwfvOvn6CFRs4nO | REFUND<br>CREDITCARD | $3.88 | REFUNDED | ...8894(N/A)<br>N/A / N/A | 11/10/2020 5:00:11 PM | 65628022 | Kris A Ervin<br>N/A | $0.00<br>$0.00 |
| 75085657 | JustinTime1980<br>N/A (N/A) | MANUAL<br>MANUAL | DEBIT<br>FUNDS | $3.88 | | ...(N/A)<br>N/A / N/A | 11/10/2020 5:00:11 PM | 65628022 | N/A | $3.88<br>$0.00 |
| 75009066 | JustinTime1980<br>N/A (N/A) | b9da561e-f2f2-4773-997f-2bf4fa9d4260<br>SYSTEM | REFUND<br>FUNDS | $3.88 | | ...(N/A)<br>N/A / N/A | 11/9/2020 5:05:30 PM | 65628022 | N/A | $0.00<br>$3.88 |
| 75006551 | JustinTime1980<br>70.39.102.173 (N/A) | b99ce787-1c75-4429-b2ce-21290ba31c96<br>ch_1Hlh73I2aKwfvOvnVOzKJZFs | PURCHASE<br>CREDITCARD | $13.94 | APPROVED | ...8894(4/2025)<br>N/A / N/A | 11/9/2020 3:37:19 PM | 65635162 | Kris A Ervin<br>N/A | $0.00<br>$0.00 |
| 74997396 | JustinTime1980<br>70.39.102.173 (N/A) | b9da561e-f2f2-4773-997f-2bf4fa9d4260<br>ch_1HldOXI2aKwfvOvn6CFRs4nO | PURCHASE<br>CREDITCARD | $17.82 | APPROVED | ...8894(4/2025)<br>N/A / N/A | 11/9/2020 11:39:07 AM | 65628022 | Kris A Ervin<br>N/A | $0.00<br>$0.00 |
| 71927966 | JustinTime1980<br>192.168.1.10 (N/A) | 90d78856-1925-45ab-a562-f9b18fe5e2ac<br>ch_1HV8VOI2aKwfvOvnPkJp60Qp | PURCHASE<br>CREDITCARD | $33.88 | APPROVED | ...8894(4/2025)<br>N/A / N/A | 9/25/2020 12:26:00 AM | 62937620 | Kris A Ervin<br>N/A | $0.00<br>$0.00 |
| 71790881 | JustinTime1980<br>192.168.1.10 (N/A) | 01d7f5fd-7633-4956-ba1d-a7c41bded7f4<br>ch_1HUPY6I2aKwfvOvnYIBus9IH | PURCHASE<br>CREDITCARD | $93.40 | DECLINED | ...8894(4/2025)<br>N/A / N/A | 9/23/2020 12:25:49 AM | 62816689 | Kris A Ervin<br>N/A | $0.00<br>$0.00 |
| 71137605 | JustinTime1980<br>104.238.59.180 (N/A) | 781f6edb-5907-4606-9b63-9157a8414bf6<br>ch_1HQd9gI2aKwfvOvnK2VcdNre | PURCHASE<br>CREDITCARD | $2.48 | APPROVED | ...8894(N/A)<br>N/A / N/A | 9/12/2020 2:08:58 PM | 62238526 | Kris A Ervin<br>N/A | $0.00<br>$0.00 |
| 68492932 | JustinTime1980<br>73.224.88.7 (N/A) | a082388d-ed4c-40de-b5d8-fe81f770947e<br>ch_1H9mXeI2aKwfvOvnCGMRawqG | REFUND<br>CREDITCARD | $3.88 | REFUNDED | ...8894(N/A)<br>N/A / N/A | 7/29/2020 1:26:31 PM | 59846651 | Kris A Ervin<br>N/A | $0.00<br>$0.00 |

| ID | Username<br>IP (Country) | CC Order ID<br>CC Transaction ID | Transaction Type<br>Payment Source | Amount | Status Score | CC-L4(exp)<br>Country IP / Bill | Date (PST) | Order ID | Name on Card<br>Email | Balance Before<br>Balance After |
|---|---|---|---|---|---|---|---|---|---|---|
| 68492931 | JustinTime1980<br>N/A (N/A) | MANUAL<br>MANUAL | DEBIT<br>FUNDS | $3.88 | | ...(N/A)<br>N/A / N/A | 7/29/2020 1:26:31 PM | 59846651 | N/A<br>N/A | $3.88<br>$0.00 |
| 68492785 | JustinTime1980<br>N/A (N/A) | a082388d-ed4c-40de-b5d8-fe81f770947e<br>SYSTEM | REFUND<br>FUNDS | $3.88 | | ...(N/A)<br>N/A / N/A | 7/29/2020 1:20:30 PM | 59846651 | N/A<br>N/A | $0.00<br>$3.88 |
| 68404877 | JustinTime1980<br>73.224.88.7 (N/A) | a082388d-ed4c-40de-b5d8-fe81f770947e<br>ch_1H9mXeI2aKwfvOvnCGMRawqG | PURCHASE<br>CREDITCARD | $17.82 | APPROVED | ...8894(N/A)<br>N/A / N/A | 7/28/2020 2:44:02 AM | 59846651 | Kris A Ervin<br>N/A | $0.00<br>$0.00 |

Exported on Mar/11/2021