

February 24, 2023

**VIA EMAIL**

Special Agent Jesse Hooker
5210 Belfort Rd., Suite 350
Jacksonville, FL 32256
Phone: 904-380-5500
Email: jesse.hooker@aft.gov

       **Re:**     **Subpoena to Stripe, Inc,**

Dear Sir or Madam,

I, Brenden Walsh, am employed by and am authorized to certify for Stripe, Inc., that the accompanying records for the above reference case (Subpoena number: 2021R00188021) are true and accurate copies maintained in the regular course of business of my employer.

I certify that the foregoing, including any attachments, is true and correct and that this certification is executed on February 24, 2023.

Best Wishes,

*Brenden Walsh*

Legal Operations
Stripe, Inc.

| | | | | |
|---|---|---|---|---|
| account_id | acct_1CB0f5L2ArYCcqEK | acct_1GsxEnIsFD9EH3nh | acct_1H5MNMK1BLw2xlBd | acct_1HoF7pDKd9eVago8 |
| business_dba | w.w.gaminguniversity | null | SP * AUTOKEYCARD | Autokeycar |
| business_legal_name | null | null | null | Kristopher Justin Ervin |
| phone_number | [9043218889] | null | [19044131776] | [19044000000] |
| address_line1 | | | 2409 Kirkwall Ct | 950 Blanding Blvd STE 23, PMB 336 |
| address_line2 | jacksonville | Anchorage | Orange Park | Orange Park |
| state | FL | AK | FL | FL |
| postal_code | [32225] | [99515] | [32065] | [32065] |
| url | http://worldwidegaminguniversity.com/ | null | https://autokeycard.myshopify.com/ | http://autokeycards.com |
| product_description | Unlimited tutorial for how to combine any school books and classroom homework with any of your favorite video games to achieve higher learning in any subject matter, including college and university students very easy to watch and learn for all ages | Dasher for DoorDash | business cards - novelty -  neat products - physical products | Business Card, Artwork, Conversation piece t shirts, hats and novelties. |
| company_rep_first | walter | Reece | Kristopher | Kristopher Justin |
| company_rep_last | foreman | Burnett | Ervin | Ervin |
| company_rep_dob | [1961-09-25] | [1999-02-16] | [1980-03-03] | [1980-03-03] |
| owner_email | | | autokeycard@autokeycard.com | autokeycard@autokeycard.com |
| account_opening_date | 2018-03-29T13:19:28.202Z | 2020-06-11T20:43:01.51Z | 2020-07-16T01:59:09.281Z | 2020-11-16T21:20:37.447Z |

| account_id | post_date | amount_cents | currency | account_number | routing_number | status |
|---|---|---|---|---|---|---|
| cqEK | 2018-08-22T00:00:00Z | 213 | usd | 8934] | [263078934] | failed |
| H3nh | 2020-06-30T00:00:00Z | 10175 | usd | 3009] | [325272021] | paid |
| H3nh | 2020-07-07T00:00:00Z | 14173 | usd | 3009] | [325272021] | paid |
| xlBd | 2020-08-04T00:00:00Z | 5165 | usd | 3009] | [263078934] | paid |
| xlBd | 2020-08-06T00:00:00Z | 6767 | usd | 3009] | [263078934] | paid |
| xlBd | 2020-08-10T00:00:00Z | 10165 | usd | 3009] | [263078934] | paid |
| xlBd | 2020-08-11T00:00:00Z | 20331 | usd | 3009] | [263078934] | paid |
| xlBd | 2020-08-13T00:00:00Z | 18359 | usd | 3009] | [263078934] | paid |
| xlBd | 2020-08-14T00:00:00Z | 8709 | usd | 3009] | [263078934] | paid |
| xlBd | 2020-08-17T00:00:00Z | 18729 | usd | 3009] | [263078934] | paid |
| xlBd | 2020-08-18T00:00:00Z | 29951 | usd | 3009] | [263078934] | paid |
| xlBd | 2020-08-19T00:00:00Z | 4825 | usd | 3009] | [263078934] | paid |
| xlBd | 2020-08-21T00:00:00Z | 8709 | usd | 3009] | [263078934] | paid |
| xlBd | 2020-08-24T00:00:00Z | 9583 | usd | 3009] | [263078934] | paid |
| xlBd | 2020-08-25T00:00:00Z | 12131 | usd | 3009] | [263078934] | paid |
| xlBd | 2020-08-27T00:00:00Z | 6281 | usd | 3009] | [263078934] | paid |
| xlBd | 2020-08-28T00:00:00Z | 8709 | usd | 3009] | [263078934] | paid |
| xlBd | 2020-08-31T00:00:00Z | 35011 | usd | 3009] | [263078934] | paid |
| xlBd | 2020-09-01T00:00:00Z | 16174 | usd | 3009] | [263078934] | paid |
| xlBd | 2020-09-02T00:00:00Z | 19961 | usd | 3009] | [263078934] | paid |
| xlBd | 2020-09-03T00:00:00Z | 19864 | usd | 3009] | [263078934] | paid |
| xlBd | 2020-09-09T00:00:00Z | 21369 | usd | 3009] | [263078934] | paid |
| xlBd | 2020-09-10T00:00:00Z | 22583 | usd | 3009] | [263078934] | paid |
| xlBd | 2020-09-11T00:00:00Z | 11375 | usd | 3009] | [263078934] | paid |
| xlBd | 2020-09-17T00:00:00Z | 4825 | usd | 3009] | [263078934] | paid |
| xlBd | 2020-09-18T00:00:00Z | 16574 | usd | 3009] | [263078934] | paid |
| xlBd | 2020-09-21T00:00:00Z | 7209 | usd | 3009] | [263078934] | paid |
| xlBd | 2020-09-22T00:00:00Z | 6767 | usd | 3009] | [263078934] | paid |
| xlBd | 2020-09-24T00:00:00Z | 6767 | usd | 3009] | [263078934] | paid |
| xlBd | 2020-09-25T00:00:00Z | 24215 | usd | 3009] | [263078934] | paid |
| xlBd | 2020-09-28T00:00:00Z | 4825 | usd | 3009] | [263078934] | paid |
| xlBd | 2020-09-29T00:00:00Z | 8709 | usd | 3009] | [263078934] | failed |
| xlBd | 2020-10-13T00:00:00Z | 6767 | usd | 3009] | [263078934] | paid |
| xlBd | 2020-10-16T00:00:00Z | 8709 | usd | 3009] | [263078934] | paid |
| xlBd | 2020-10-20T00:00:00Z | 17418 | usd | 3009] | [263078934] | paid |
| xlBd | 2020-10-23T00:00:00Z | 4825 | usd | 3009] | [263078934] | paid |
| xlBd | 2020-10-27T00:00:00Z | 17448 | usd | 3009] | [263078934] | paid |
| xlBd | 2020-11-02T00:00:00Z | 6218 | usd | 3009] | [263078934] | paid |
| xlBd | 2020-11-03T00:00:00Z | 33289 | usd | 3009] | [263078934] | paid |
| xlBd | 2020-11-09T00:00:00Z | 207239 | usd | 3009] | [263078934] | paid |
| xlBd | 2020-11-10T00:00:00Z | 195499 | usd | 3009] | [263078934] | paid |
| xlBd | 2020-11-12T00:00:00Z | 38568 | usd | 3009] | [263078934] | paid |
| xlBd | 2020-11-13T00:00:00Z | 84110 | usd | 3009] | [263078934] | paid |
| xlBd | 2020-11-30T00:00:00Z | 2608638 | usd | 3009] | [263078934] | paid |
| xlBd | 2021-02-16T00:00:00Z | 11300 | usd | 3009] | [263078934] | paid |
| ago8 | 2020-11-23T00:00:00Z | 814385 | usd | 3009] | [263078934] | paid |

| ago8 | 2020-11-24T00:00:00Z | 136821 usd | 3009] | [263078934] | paid |
|------|----------------------|------------|-------|-------------|------|
| ago8 | 2020-11-25T00:00:00Z | 166804 usd | 3009] | [263078934] | paid |
| ago8 | 2020-11-27T00:00:00Z | 143420 usd | 3009] | [263078934] | paid |
| ago8 | 2020-12-01T00:00:00Z | 181469 usd | 3009] | [263078934] | paid |
| ago8 | 2020-12-02T00:00:00Z | 671702 usd | 3009] | [263078934] | paid |
| ago8 | 2020-12-03T00:00:00Z | 373482 usd | 3009] | [263078934] | paid |
| ago8 | 2020-12-04T00:00:00Z | 224758 usd | 3009] | [263078934] | paid |
| ago8 | 2020-12-07T00:00:00Z | 146305 usd | 3009] | [263078934] | paid |
| ago8 | 2020-12-08T00:00:00Z | 234031 usd | 3009] | [263078934] | paid |
| ago8 | 2020-12-09T00:00:00Z | 462067 usd | 3009] | [263078934] | paid |
| ago8 | 2020-12-10T00:00:00Z | 90231 usd | 3009] | [263078934] | paid |
| ago8 | 2020-12-11T00:00:00Z | 74506 usd | 3009] | [263078934] | paid |
| ago8 | 2020-12-14T00:00:00Z | 77909 usd | 3009] | [263078934] | paid |
| ago8 | 2020-12-15T00:00:00Z | 207876 usd | 3009] | [263078934] | paid |
| ago8 | 2020-12-16T00:00:00Z | 668820 usd | 3009] | [263078934] | paid |
| ago8 | 2020-12-17T00:00:00Z | 241726 usd | 3009] | [263078934] | paid |
| ago8 | 2020-12-18T00:00:00Z | 217113 usd | 3009] | [263078934] | paid |
| ago8 | 2020-12-21T00:00:00Z | 114620 usd | 3009] | [263078934] | paid |
| ago8 | 2020-12-22T00:00:00Z | 166269 usd | 3009] | [263078934] | paid |
| ago8 | 2020-12-23T00:00:00Z | 365963 usd | 3009] | [263078934] | paid |
| ago8 | 2020-12-24T00:00:00Z | 193532 usd | 3009] | [263078934] | paid |
| ago8 | 2020-12-28T00:00:00Z | 118155 usd | 3009] | [263078934] | paid |
| ago8 | 2020-12-29T00:00:00Z | 65386 usd | 3009] | [263078934] | paid |
| ago8 | 2020-12-30T00:00:00Z | 608371 usd | 3009] | [263078934] | paid |
| ago8 | 2020-12-31T00:00:00Z | 244540 usd | 3009] | [263078934] | paid |
| ago8 | 2021-01-04T00:00:00Z | 128234 usd | 3009] | [263078934] | paid |
| ago8 | 2021-01-05T00:00:00Z | 254787 usd | 3009] | [263078934] | paid |
| ago8 | 2021-01-06T00:00:00Z | 568882 usd | 3009] | [263078934] | paid |
| ago8 | 2021-01-07T00:00:00Z | 77012 usd | 3009] | [263078934] | paid |
| ago8 | 2021-01-08T00:00:00Z | 91116 usd | 3009] | [263078934] | paid |
| ago8 | 2021-01-11T00:00:00Z | 172626 usd | 3009] | [263078934] | paid |
| ago8 | 2021-01-12T00:00:00Z | 117397 usd | 3009] | [263078934] | paid |
| ago8 | 2021-01-13T00:00:00Z | 452538 usd | 3009] | [263078934] | paid |
| ago8 | 2021-01-14T00:00:00Z | 75635 usd | 3009] | [263078934] | paid |
| ago8 | 2021-01-15T00:00:00Z | 153570 usd | 3009] | [263078934] | paid |
| ago8 | 2021-01-19T00:00:00Z | 171504 usd | 3009] | [263078934] | paid |
| ago8 | 2021-01-20T00:00:00Z | 108983 usd | 3009] | [263078934] | paid |
| ago8 | 2021-01-21T00:00:00Z | 501668 usd | 3009] | [263078934] | paid |
| ago8 | 2021-01-22T00:00:00Z | 109173 usd | 3009] | [263078934] | paid |
| ago8 | 2021-01-25T00:00:00Z | 57695 usd | 3009] | [263078934] | paid |
| ago8 | 2021-01-26T00:00:00Z | 178091 usd | 3009] | [263078934] | paid |
| ago8 | 2021-01-27T00:00:00Z | 298286 usd | 3009] | [263078934] | paid |
| ago8 | 2021-01-28T00:00:00Z | 93473 usd | 3009] | [263078934] | paid |
| ago8 | 2021-01-29T00:00:00Z | 153554 usd | 3009] | [263078934] | paid |
| ago8 | 2021-02-01T00:00:00Z | 72758 usd | 3009] | [263078934] | paid |
| ago8 | 2021-02-02T00:00:00Z | 54108 usd | 3009] | [263078934] | paid |
| ago8 | 2021-02-03T00:00:00Z | 318147 usd | 3009] | [263078934] | paid |

| | | | | | |
|---|---|---|---|---|---|
| ago8 | 2021-02-04T00:00:00Z | 129444 usd | 3009] | [263078934] | paid |
| ago8 | 2021-02-05T00:00:00Z | 48205 usd | 3009] | [263078934] | paid |
| ago8 | 2021-02-08T00:00:00Z | 55488 usd | 3009] | [263078934] | paid |
| ago8 | 2021-02-09T00:00:00Z | 162992 usd | 3009] | [263078934] | paid |
| ago8 | 2021-02-10T00:00:00Z | 159608 usd | 3009] | [263078934] | paid |
| ago8 | 2021-02-11T00:00:00Z | -12 usd | 3009] | [263078934] | paid |
| ago8 | 2021-02-12T00:00:00Z | 44959 usd | 3009] | [263078934] | paid |
| ago8 | 2021-02-16T00:00:00Z | 97738 usd | 3009] | [263078934] | paid |
| ago8 | 2021-02-17T00:00:00Z | 17200 usd | 3009] | [263078934] | paid |
| ago8 | 2021-02-18T00:00:00Z | 396774 usd | 3009] | [263078934] | paid |
| ago8 | 2021-02-19T00:00:00Z | 101614 usd | 3009] | [263078934] | paid |
| ago8 | 2021-02-22T00:00:00Z | 57466 usd | 3009] | [263078934] | paid |
| ago8 | 2021-02-23T00:00:00Z | 174045 usd | 3009] | [263078934] | paid |
| ago8 | 2021-02-24T00:00:00Z | 326297 usd | 3009] | [263078934] | paid |
| ago8 | 2021-02-25T00:00:00Z | 302970 usd | 3009] | [263078934] | paid |
| ago8 | 2021-02-26T00:00:00Z | 142071 usd | 3009] | [263078934] | paid |
| ago8 | 2021-03-01T00:00:00Z | 100468 usd | 3009] | [263078934] | paid |
| ago8 | 2021-03-02T00:00:00Z | 68308 usd | 3009] | [263078934] | paid |
| ago8 | 2021-03-03T00:00:00Z | 219854 usd | 3009] | [263078934] | paid |
| ago8 | 2021-03-04T00:00:00Z | 72625 usd | 3009] | [263078934] | paid |
| ago8 | 2021-03-05T00:00:00Z | 101184 usd | 3009] | [263078934] | paid |
| ago8 | 2021-03-08T00:00:00Z | 80339 usd | 3009] | [263078934] | paid |
| ago8 | 2021-03-09T00:00:00Z | 106362 usd | 3009] | [263078934] | paid |
| ago8 | 2021-03-10T00:00:00Z | 525913 usd | 3009] | [263078934] | paid |
| ago8 | 2021-03-11T00:00:00Z | 120703 usd | 3009] | [263078934] | paid |
| ago8 | 2021-03-12T00:00:00Z | 138116 usd | 3009] | [263078934] | paid |
| ago8 | 2021-03-15T00:00:00Z | 34424 usd | 3009] | [263078934] | paid |
| ago8 | 2021-03-16T00:00:00Z | 15278 usd | 3009] | [263078934] | paid |
| ago8 | 2021-03-17T00:00:00Z | -13400 usd | 3009] | [263078934] | failed |
| ago8 | 2021-03-18T00:00:00Z | -42200 usd | 3009] | [263078934] | failed |
| ago8 | 2021-03-19T00:00:00Z | -13400 usd | 3009] | [263078934] | failed |
| ago8 | 2021-03-22T00:00:00Z | -94800 usd | 3009] | [263078934] | failed |
| ago8 | 2021-03-24T00:00:00Z | -94800 usd | 3009] | [263078934] | failed |
| ago8 | 2021-03-25T00:00:00Z | -36200 usd | 3009] | [263078934] | failed |
| ago8 | 2021-03-26T00:00:00Z | -94800 usd | 3009] | [263078934] | failed |

| account_id | charge_id | date_and_time | amount_cents | currency | redacted_card_number | card_brand | type_of_card | expiration_month | expiration_year | issuing_bank |
|---|---|---|---|---|---|---|---|---|---|---|
| qEK | ch_1CDbaWL2ArYCcqEK8DGyr4GV | 2018-04-05T17:09:28.0712 | 500 | usd | 4457854vjkXQE4PS0NB0389 | visa | prepaid | 10 | 2022 | Fifth Third MB Financial |
| qEK | ch_1D0Zr1L2ArYCcqEKJXg65re2 | 2018-08-18T19:12:55.1962 | 250 | usd | 4457854vjkXQE4PS0NB0389 | visa | prepaid | 10 | 2022 | Fifth Third MB Financial |
| qEK | ch_1D2zArL2ArYCcqEKlpum1iaG | 2018-08-25T10:39:21.372 | 250 | usd | 4457854vjkXQE4PS0NB0389 | visa | prepaid | 10 | 2022 | Fifth Third MB Financial |
| qEK | ch_1D3JfLL2ArYCcqEKzvauNXyF | 2018-08-27T12:17:55.5762 | 250 | usd | 4457854vjkXQE4PS0NB0389 | visa | prepaid | 10 | 2022 | Fifth Third MB Financial |
| qEK | ch_1DP81HL2ArYCcqEKshb0XRW3 | 2018-10-25T12:32:59.8612 | 250 | usd | 4457854vjkXQE4PS0NB0389 | visa | prepaid | 10 | 2022 | Fifth Third MB Financial |
| qEK | ch_1DtzZOL2ArYCcqEK4Ca2FCy7 | 2019-01-18T15:47:46.4462 | 250 | usd | 4457854vjkXQE4PS0NB0389 | visa | prepaid | 10 | 2022 | Fifth Third MB Financial |
| qEK | ch_1EezmZL2ArYCcqEKhQbigwSk | 2019-05-28T07:31:39.0482 | 250 | usd | 4457854vjkXQE4PS0NB0389 | visa | prepaid | 10 | 2022 | Fifth Third MB Financial |
| qEK | ch_1Fydgpl2ArYCcqEKO5q3zJrw | 2020-01-08T21:31:11.3272 | 250 | usd | 44578510ZMKEwwxXbnQ8465 | visa | prepaid | 8 | 2023 | Fifth Third MB Financial |
| qEK | ch_1Ggko6L2ArYCcqEK5ehUK68r | 2020-05-09T05:01:02.0852 | 250 | usd | 44578510ZMKEwwxXbnQ8465 | visa | prepaid | 8 | 2023 | Fifth Third MB Financial |
| xlBd | ch_1H8myGK1BLw2xlBdrAA0QVbQ | 2020-08-02T19:35:48.0862 | 5350 | usd | 377268wO264CQeSaO7T1001 | amex | credit | 6 | 2023 | American Express |
| xlBd | ch_1HCT9rK1BLw2xlBdBlSNc2oY | 2020-08-04T16:38:35.9332 | 7000 | usd | 517604vSynVegCGYb0L7968 | mc | credit | 6 | 2023 | GOLDMAN SACHS BANK USA |
| xlBd | ch_1HD89fK1BLw2xlBdnEZDpACu | 2020-08-06T12:25:07.1472 | 5000 | usd | 425628T1w7nbnWxzcis9486 | visa | debit | 7 | 2024 | Bank of America, National Association |
| xlBd | ch_1HDAoVK1BLw2xlBdZlhldpVJ | 2020-08-06T15:15:27.0492 | 5530 | usd | 442796G1qyQXD3I1ktu2985 | visa | debit | 12 | 2023 | Citizens Bank, National Association |
| xlBd | ch_1HDRlVK1BLw2xlBdW3Rqj1iz | 2020-08-07T09:21:29.1498 | 16000 | usd | 427082iWWE6T61DQS2A5740 | visa | credit | 2 | 2021 | USAA Savings Bank |
| xlBd | ch_1HELSYK1BLw2xlBdET6pNa0n | 2020-08-09T20:49:38.542 | 5000 | usd | 511317KkWxmpkIg4XXH8247 | mc | prepaid | 11 | 2022 | METABANK |
| xlBd | ch_1HEnLYK1BLw2xlBd7Gpt9tD9 | 2020-08-11T02:36:16.0312 | 5000 | usd | 428032C5oz6dXXg5kiO0408 | visa | debit | 3 | 2022 | Co-Op Credit Union |
| xlBd | ch_1HEo75K1BLw2xlBdI1QLhPA3 | 2020-08-11T03:25:23.8192 | 7000 | usd | 400688NhU2I7p2ZVN0K9279 | visa | credit | 12 | 2023 | Wells Fargo Bank, National Association |
| xlBd | ch_1HEoQnK1BLw2xlBdD3y9QF0A | 2020-08-11T03:45:45.5542 | 7000 | usd | 514759IOtOrKyxF0tku9714 | mc | debit | 10 | 2023 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| xlBd | ch_1HFDEeK1BLw2xlBdtNx4fxuL | 2020-08-12T06:14:52.8472 | 9000 | usd | 515676LMJnqOTPo2BM00766 | mc | credit | 10 | 2021 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| xlBd | ch_1HFUQaK1BLw2xlBd9lMuog5n | 2020-08-13T03:00:36.20.8352 | 9450 | usd | 470132EZs5BJheL9ILW1712 | visa | debit | 7 | 2024 | Bank of America, National Association |
| xlBd | ch_1HFqI9K1BLw2xlBdI9vvACCU | 2020-08-13T23:57:05.382 | 9900 | usd | 552393WJEkjwnGpmENb1816 | mc | credit | 10 | 2023 | SUNTRUST BANK |
| xlBd | ch_1HFr82K1BLw2xlBdxxR9pKaK | 2020-08-14T00:50:42.9052 | 5000 | usd | 515678oO0Sb56XaZc5b2912 | mc | credit | 1 | 2022 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| xlBd | ch_1HG5zdK1BLw2xlBdnOC19hdD | 2020-08-14T16:43:01.1242 | 7000 | usd | 5115469itqgMDMOvIGZ6989 | mc | debit | 10 | 2021 | CU COOPERATIVE SYSTEMS |
| xlBd | ch_1HGCQ1K1BLw2xlBdjSH88qSh | 2020-08-14T23:34:41.1592 | 7000 | usd | 536013oHCKiTaKDmYuj0671 | mc | debit | 2 | 2023 | VIRGINIA CREDIT UNION, INC. |
| xlBd | ch_1HEoGrK1BLw2xlBdyhgDguF1 | 2020-08-16T19:30:59.0532 | 5000 | usd | 477810TZYTLbEmSHG1K6914 | visa | debit | 1 | 2021 | ABCO Federal Credit Union |
| xlBd | ch_1HGpNkK1BLw2xlBdWRsPVaWp | 2020-08-16T17:10:56.4392 | 7000 | usd | 433993mNxUHZQv3xzBb3413 | visa | credit | 10 | 2022 | Bank of America - Commercial Credit |
| xlBd | ch_1HGyDHK1BLw2xlBdWHi2yha7 | 2020-08-17T02:36:43.0892 | 5000 | usd | 523914FjxaGdo7gByXm0368 | mc | credit | 5 | 2022 | CAPITAL ONE, NATIONAL ASSOCIATION |
| xlBd | ch_1HHvEaK1BLw2xlBdDS2f5iJY | 2020-08-19T17:38:00.0752 | 9000 | usd | 517805JiBcZRoiKUK9L3473 | mc | credit | 1 | 2025 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| xlBd | ch_1HI3XtK1BLw2xlBdrFkEiCHF | 2020-08-20T02:30:29.9612 | 9900 | usd | 442742YwPDrW8xwx6PE2289 | visa | debit | 8 | 2024 | JPMorgan Chase Bank N.A. - Debit |
| xlBd | ch_1HIatAK1BLw2xlBdAnKZk6Lt | 2020-08-21T14:06:40.392 | 4750 | usd | 409530J6FcxmRI5mHgl4596 | visa | debit | 8 | 2024 | JPMorgan Chase Bank N.A. - Debit |
| xlBd | ch_1HJ4WJK1BLw2xlBdWNjbvxS8 | 2020-08-22T21:45:03.6632 | 7805 | usd | 512230gf5BlJHuBHjCP3577 | mc | credit | 7 | 2024 | GOLDMAN SACHS BANK USA |
| xlBd | ch_1HJrgkK1BLw2xlBdGw7T5m6l | 2020-08-25T02:15:06.1862 | 6500 | usd | 517805sR4HpeD6FPGah0944 | mc | credit | 3 | 2022 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| xlBd | ch_1HKPqAK1BLw2xlBdj6JsDGyW | 2020-08-26T14:43:06.892 | 5000 | usd | 533263BNyaNQYCpDhOH4542 | mc | debit | 9 | 2023 | WATER AND POWER COMMUNITY CREDIT UNION |
| xlBd | ch_1HKe8SK1BLw2xlBdXYpdav1p | 2020-08-27T06:02:02.8572 | 9000 | usd | 434258rtp2lr69Ct71a9481 | visa | debit | 7 | 2023 | Wells Fargo Bank, National Association |
| xlBd | ch_1HKibAK1BLw2xlBdWMQtK8HB | 2020-08-27T10:44:52.932 | 9630 | usd | 411507zLkvvG9saQnSC0099 | visa | credit | 7 | 2022 | Capital One Bank (Usa), National Association |
| xlBd | ch_1HKoIrK1BLw2xlBdyUkJKfOs | 2020-08-27T17:20:19.2532 | 9000 | usd | 422919h9ct91ewyXZeU8350 | visa | debit | 10 | 2022 | Ascend Federal Credit Union |
| xlBd | ch_1HKquCK1BLw2xlBdpHa92gaU | 2020-08-27T19:37:04.492 | 8550 | usd | 420071VixQYBBTRk7Yj7705 | visa | debit | 4 | 2023 | Dacotah Bank |
| xlBd | ch_1HKxtFK1BLw2xlBd08BZf95I | 2020-08-28T03:04:33.4612 | 5000 | usd | 484224nGRSK4esTMBVI7083 | visa | prepaid | 2 | 2021 | The Bancorp Bank |
| xlBd | ch_1HKz6gK1BLw2xlBdulcm0CQW | 2020-08-28T04:22:30.9672 | 4750 | usd | 481969zn6zmxReMb6l67875 | visa | debit | 4 | 2024 | Green Dot Bank DBA Bonneville Bank |
| xlBd | ch_1HLJqcK1BLw2xlBd8jQkSPOH | 2020-08-29T02:31:18.2932 | 7000 | usd | 414778QdnkfVl6Kwt8R2487 | visa | credit | 7 | 2023 | U.S. Bank National Association-Credit |
| xlBd | ch_1HMDcEK1BLw2xlBdxw9Oxcm2 | 2020-08-31T14:04:10.8732 | 9000 | usd | 473702lSLrlbQQleCaG3155 | visa | debit | 10 | 2021 | Wells Fargo Bank, National Association |
| xlBd | ch_1HMHNlK1BLw2xlBdlGJ7PLv | 2020-08-31T18:05:29.4852 | 6650 | usd | 434256Nd5HQWAmqg96W6591 | visa | debit | 3 | 2024 | Wells Fargo Bank, National Association |
| xlBd | ch_1HMHpMK1BLw2xlBdFsboH08y | 2020-08-31T18:34:00.0032 | 5000 | usd | 420072q3iH9gSpFVx249902 | visa | debit | 10 | 2021 | The First National Bank in Sioux Falls |
| xlBd | ch_1HMOvRK1BLw2xlBdLeCQ8gae | 2020-09-01T02:08:45.362 | 5000 | usd | 459954wic8btrrnGqhU5979 | visa | debit | 5 | 2025 | USAA Federal Savings Bank |
| xlBd | ch_1HMbxRK1BLw2xlBdiF2DSnAs | 2020-09-01T16:03:41.212 | 8550 | usd | 473327JmSpPnQanCiN89992 | visa | debit | 4 | 2022 | Clackamas Community Federal Credit Union |
| xlBd | ch_1HMdw4K1BLw2xlBdrCO1LOhF | 2020-09-01T18:10:24.2582 | 7000 | usd | 414720jwgmtEqSVzidZO469 | visa | credit | 9 | 2022 | JPMorgan Chase Bank N.A. |
| xlBd | ch_1HNiJHK1BLw2xlBdfNL7k9JH | 2020-09-04T17:02:47.9272 | 5000 | usd | 449210XShmMEKONihCq6058 | visa | debit | 1 | 2023 | Alaska USA Federal Credit Union |
| xlBd | ch_1HOlweK1BLw2xlBdJ21DH76Z | 2020-09-07T15:07:48.5132 | 8100 | usd | 470132muaFLfZTd2n81682 | visa | debit | 7 | 2024 | Bank of America, National Association |
| xlBd | ch_1HOmebK1BLw2xlBdb2YTbTis | 2020-09-07T15:53:13.8812 | 9000 | usd | 427082Sb8aIZbtY5DYH5328 | visa | credit | 8 | 2023 | USAA Savings Bank |
| xlBd | ch_1HPSt0K1BLw2xlBdN2MTNYrd | 2020-09-08T12:25:22.3662 | 7350 | usd | 375151XbOQ9k1dbZgka0141 | amex | credit | 7 | 2024 | American Express |
| xlBd | ch_1HP5zHK1BLw2xlBd4RJ6IOW8 | 2020-09-08T12:31:51.6322 | 9000 | usd | 442791au7Q1Az5acIhg1923 | visa | debit | 7 | 2022 | Citizens Bank, National Association |
| xlBd | ch_1HP7zNK1BLw2xlBdt7t5dtyJ | 2020-09-08T14:40:05.6152 | 7000 | usd | 490069Vu66w2OQcpp1e5906 | visa | debit | 7 | 2021 | Alliant Credit Union |
| xlBd | ch_1HPfzNK1BLw2xlBdCmcQTJrS | 2020-09-09T14:07:34.2542 | 11746 | usd | 432739tSpNNHFDPqZW52845 | visa | debit | 6 | 2022 | State Employees' Credit Union |
| xlBd | ch_1HRjAvK1BLw2xlBdFMqvmpBD | 2020-09-15T18:46:45.2852 | 5000 | usd | 414720khTvwTZLVmPT64754 | visa | credit | 10 | 2023 | JPMorgan Chase Bank N.A. |
| xlBd | ch_1HS22KK1BLw2xlBdzf1sTe6N | 2020-09-16T14:55:08.7282 | 17100 | usd | 459954msIr3gUfCCwWZ4769 | visa | debit | 5 | 2025 | USAA Federal Savings Bank |
| xlBd | ch_1HSOyTK1BLw2xlBdfYEpLmtV | 2020-09-17T15:24:41.752 | 7445 | usd | 473969CuII25wVzOng09465 | visa | debit | 5 | 2023 | Addition Financial Credit Union |
| xlBd | ch_1HT72hK1BLw2xlBdizhXMCVU | 2020-09-19T14:27:59.3262 | 7000 | usd | 440066u5vAlbROxiKV09969 | visa | credit | 9 | 2022 | Bank of America - Consumer Credit |
| xlBd | ch_1HUF4WK1BLw2xlBdmqqHJayF | 2020-09-22T17:14:32.112 | 7000 | usd | 481667zB2zw6lJL8hHM3975 | visa | debit | 3 | 2025 | USAA Federal Savings Bank |
| xlBd | ch_1HUYjbK1BLw2xlBdQb8FGHi5 | 2020-09-23T13:14:15.3572 | 18000 | usd | 4190028PnXp8T8FpjHZ6282 | visa | debit | 8 | 2021 | U.S. Bank National Association |
| xlBd | ch_1HUe2JK1BLw2xlBdq9xWkOVt | 2020-09-23T15:53:18.1822 | 7000 | usd | 407152suEDo0jRbzBek9494 | visa | credit | 12 | 2023 | JPMorgan Chase Bank N.A. |
| xlBd | ch_1HUvyEK1BLw2xlBd8auGOsiI | 2020-09-24T15:02:54.7632 | 5000 | usd | 432242oC5GyazcX2HiQ5214 | visa | debit | 4 | 2022 | Spire Credit Union |
| xlBd | ch_1HVlWxK1BLw2xlBdOiqoXyov | 2020-09-26T22:06:11.6352 | 9000 | usd | 4599548qyARD3gjpSt84110 | visa | debit | 3 | 2025 | USAA Federal Savings Bank |
| xlBd | ch_1HZn47K1BLw2xlBdw1ziEVO1 | 2020-10-08T00:33:03.7512 | 7000 | usd | 557621o8abYDhdLdpP49272 | mc | debit | 6 | 2024 | SUNTRUST BANK |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| xlBd ch_1Hc6FxK1BLw2xlBdd9Yp77ra1 | 2020-10-14T09:26:49.692 | 9000 usd | 406095nD23dclqpBqsq2558 | visa | credit | 6 | 2021 | Navy Federal Credit Union |
| xlBd ch_1HcvQQK1BLw2xlBdQ0FA9pss | 2020-10-16T16:05:02.7932 | 9000 usd | 4661884WEsPlDb783YU4844 | visa | debit | 5 | 2022 | Truist Bank |
| xlBd ch_1HeY2Xt1BLw2xlBd4X8bSKS | 2020-10-21T03:31:05.2672 | 5000 usd | 441840basQttDLnlO3mG6992 | visa | credit | 3 | 2024 | null |
| xlBd ch_1HgItK1BLw2xlBd8Uy5W8Yf | 2020-10-25T23:37:09.0662 | 18000 usd | 485246Ygoe4MsMgN5KbB810 | visa | prepaid | 10 | 2027 | Green Dot Bank DBA Bonneville Bank |
| xlBd ch_1HhjXyK1BLw2xlBd0PwStsPL | 2020-10-29T22:24:42.4742 | 6435 usd | 601100rKHPN7R8BSoaD2809 | dscvr | credit | 1 | 2024 | null |
| xlBd ch_1HhumTK1BLw2xlBdxLkE2Jvb | 2020-10-30T10:24:25.6492 | 10395 usd | 461046R0TIG2oAStEGL1686 | visa | debit | 5 | 2021 | JPMorgan Chase Bank N.A. - Debit |
| xlBd ch_1Hi9CdK1BLw2xlBdwNQDwplg | 2020-11-01T01:48:23.852 | 7980 usd | 442743lM4UapSf8VN272904 | visa | prepaid | 7 | 2023 | Bank of America, National Association |
| xlBd ch_1HiXBJK1BLw2xlBdptHd7Lu3 | 2020-11-01T03:24:37.6122 | 16000 usd | 371342R3Ex3OlX9BNYm8006 | amex | credit | 9 | 2024 | American Express |
| xlBd ch_1HjxcaK1BLw2xlBd0cjHMM3l | 2020-11-05T01:50:40.8132 | 20800 usd | 4557091SPJmJp96LE5G4662 | visa | credit | 3 | 2024 | Barclays Bank Delaware |
| xlBd ch_1Hjy1JK1BLw2xlBdM2GzRgzE | 2020-11-05T02:16:13.4152 | 6000 usd | 448844XLc1dS6v0bk6r5591 | visa | debit | 11 | 2021 | American Airlines Federal Credit Union |
| xlBd ch_1HjySJK1BLw2xlBd8vcbkLfF | 2020-11-05T02:21:59.662 | 6920 usd | 440066od5zP7KS78ELk9040 | visa | credit | 4 | 2025 | Bank of America - Consumer Credit |
| xlBd ch_1HjyJGK1BLw2xlBd16fL3ycu | 2020-11-05T02:29:25.6262 | 6500 usd | 4495016cV8UqoyutRAU5639 | visa | debit | 3 | 2024 | Corning Federal Credit Union |
| xlBd ch_1HjyGlK1BLw2xlBdl1iwvyr8 | 2020-11-05T02:32:11.0292 | 8000 usd | 526226wl8k9go9Q2fOY1860 | mc | debit | 11 | 2022 | CITIBANK N.A. |
| xlBd ch_1HjyYmK1BLw2xlBd8AxmO9yd | 2020-11-05T02:50:48.3642 | 9900 usd | 55761950yUfEiCwYpDa5612 | mc | debit | 1 | 2022 | MISSION FEDERAL CREDIT UNION |
| xlBd ch_1HjydfK1BLw2xlBdkNUTfA4N | 2020-11-05T02:55:51.2852 | 4000 usd | 414734RmPPqVrHD5Ijp6708 | visa | credit | 2 | 2023 | Bank of America - Consumer Credit |
| xlBd ch_1HjydxK1BLw2xlBdg9ei1d3K | 2020-11-05T02:56:09.7262 | 8500 usd | 433793V792ONUBCgsu43865 | visa | credit | 1 | 2024 | America First Federal Credit Union |
| xlBd ch_1HjyijK1BLw2xlBd94SCx46b | 2020-11-05T03:01:05.3152 | 19800 usd | 426684qcS8rakBYcSYf7678 | visa | credit | 1 | 2024 | JPMorgan Chase Bank N.A. |
| xlBd ch_1HjzAnK1BLw2xlBd5MFOHsM6 | 2020-11-05T03:30:05.1172 | 6500 usd | 515569yB1Kp3nEQddH62804 | mc | debit | 5 | 2021 | NORTH SHORE BANK, FSB |
| xlBd ch_1HjzJDK1BLw2xlBdj4xOd0WB | 2020-11-05T03:38:34.8272 | 8000 usd | 411977lPhxNMR4E86Hi0086 | visa | credit | 11 | 2022 | PNC Bank, National Association |
| xlBd ch_1HjzVfK1BLw2xlBdED45CdTF | 2020-11-05T03:51:39.5042 | 8000 usd | 4556272LfNjqLkDIHuX8763 | visa | debit | 7 | 2023 | Frontwave Credit Union |
| xlBd ch_1HjzedK1BLw2xlBdEFtLEsjY | 2020-11-05T04:00:55.7772 | 4280 usd | 514204nUIA3C6qAaDp37000 | mc | debit | 7 | 2022 | CENTERSTATE BANK, N.A. |
| xlBd ch_1HjzrVK1BLw2xlBdqGhpHaD8 | 2020-11-05T04:14:13.9812 | 6500 usd | 414740apzfK5rQ5GxUI6087 | visa | credit | 7 | 2024 | JPMorgan Chase Bank N.A. |
| xlBd ch_1HjztQK1BLw2xlBdFPfN5HXC | 2020-11-05T04:16:12.1842 | 9900 usd | 5178057WOii3OlRRGyp8736 | mc | credit | 1 | 2025 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| xlBd ch_1HjzyfK1BLw2xlBd82pmHNJ6 | 2020-11-05T04:21:37.0332 | 6300 usd | 403784YCPnDs4iGdFS02449 | visa | credit | 7 | 2021 | U.S. Bank National Association-Credit |
| xlBd ch_1Hk0OQK1BLw2xlBdbFwzlubu | 2020-11-05T04:23:26.0912 | 6500 usd | 426684Ug34kSg7UVMWf1889 | visa | credit | 3 | 2024 | JPMorgan Chase Bank N.A. |
| xlBd ch_1Hk07VK1BLw2xlBdjMa4AiVe | 2020-11-05T04:30:45.5272 | 20000 usd | 55128TE8H4iuVz3o4t7392Ci | mc | debit | 7 | 2022 | FIDELITY INFORMATION SERVICES, |
| xlBd ch_1Hk0C6K1BLw2xlBd0xtiWmm | 2020-11-05T04:35:30.6712 | 16400 usd | 370295DK7WuLa1QTuBc6515 | amex | credit | 1 | 2024 | American Express |
| xlBd ch_1Hk0iPK1BLw2xlBd3lY5FWNC | 2020-11-05T05:08:53.5042 | 17000 usd | 414740ifLWpp01COzWb3752 | visa | credit | 12 | 2023 | JPMorgan Chase Bank N.A. |
| xlBd ch_1Hk18sK1BLw2xlBdFe1PaxkH | 2020-11-05T05:36:14.2892 | 8000 usd | 374355Nqusv2mRY8Gcw5060 | amex | credit | 7 | 2024 | American Express |
| xlBd ch_1Hk1YTK1BLw2xlBdWR9Pwz1S | 2020-11-05T06:02:41.9392 | 4000 usd | 474488Offzwl6jva2vv4136 | visa | debit | 6 | 2024 | Bank of America, National Association |
| xlBd ch_1Hk1s2K1BLw2xlBdSPp362T6 | 2020-11-05T06:22:54.5232 | 6000 usd | 408540m1YnUeX64TWZt7213 | visa | debit | 9 | 2024 | TD Bank, National Association |
| xlBd ch_1HkHt1K1BLw2xlBdASqxPtHf | 2020-11-05T23:28:59.6222 | 17000 usd | 520130bCfEKdOV6pSqm6263 | mc | credit | 3 | 2024 | COMENITY BANK |
| xlBd ch_1HkJSgK1BLw2xlBdVosppAoB | 2020-11-06T01:10:04.8632 | 8000 usd | 46618BkZ2crLFPps5SD9236 | visa | debit | 3 | 2024 | Truist Bank |
| xlBd ch_1HkJk2K1BLw2xlBdJyNt67CC | 2020-11-06T01:27:50.6422 | 4000 usd | 461608YYZK2EdLVQh2U0527 | visa | credit | 9 | 2021 | Truist Bank - Credit |
| xlBd ch_1HkJzQK1BLw2xlBdbKOcu1mh | 2020-11-06T01:43:44.6582 | 8500 usd | 546325zd87AVywVVmLV2080 | mc | credit | 5 | 2023 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| xlBd ch_1HkLGvK1BLw2xlBdU0oM2KSk | 2020-11-06T03:05:53.482 | 8400 usd | 551208VgPZt9OHcDoWn5381 | mc | debit | 8 | 2023 | COMMUNITY BANK OF MISSISSIPPI |
| xlBd ch_1HkN5YK1BLw2xlBdqivae7XV | 2020-11-06T05:02:16.3812 | 4400 usd | 548030Gl2kBUcEfnlYz7172 | mc | credit | 10 | 2023 | BANK OF THE WEST |
| xlBd ch_1HkOA0K1BLw2xlBdKYeUZlz3 | 2020-11-06T06:10:56.5472 | 9900 usd | 542432BtFCBZzhmwhgI3795 | mc | debit | 7 | 2022 | FIFTH THIRD BANK, THE |
| xlBd ch_1HkV5EK1BLw2xlBdlQzdYuow | 2020-11-06T13:34:28.9922 | 6300 usd | 511565lQNfVrv2R3w7A3425 | mc | prepaid | 5 | 2022 | KEYBANK NATIONAL ASSOCIATION |
| xlBd ch_1HkZ6HK1BLw2xlBdcpZE0dx4 | 2020-11-06T17:51:49.582 | 6500 usd | 41006u9qa2o0s7mito3213 | visa | credit | 10 | 2022 | Regions Bank |
| xlBd ch_1HkZWOK1BLw2xlBdMKIGehHz | 2020-11-06T18:18:48.5042 | 6500 usd | 444525J2pw7uxPTAtwO4603 | visa | debit | 4 | 2021 | River Bank & Trust |
| xlBd ch_1HkaeqK1BLw2xlBd0R3fEh5m | 2020-11-06T19:31:36.6382 | 6825 usd | 423626sDCnxTK8PerZ21786 | visa | debit | 4 | 2021 | Owensboro Federal Credit Union |
| xlBd ch_1HkbnHK1BLw2xlBd1nNFrN02 | 2020-11-06T20:44:23.062 | 10890 usd | 527504kLsel8yyY0kJ0733 | mc | debit | 4 | 2021 | SECURITY SERVICE FEDERAL CREDIT UNION |
| xlBd ch_1Hkcx0K1BLw2xlBd0TZ2qDSo | 2020-11-06T21:58:30.3142 | 12000 usd | 5318965doHbS0rimlKe8941 | mc | debit | 10 | 2023 | FIDELITY INFORMATION SERVICES, |
| xlBd ch_1HkgO1K1BLw2xlBdQhmoH3Kq | 2020-11-07T01:38:37.0632 | 8000 usd | 514362ZXs9jso3SMZiU5401 | mc | debit | 11 | 2020 | COMPUTER SERVICES, INC. |
| xlBd ch_1Hkoxo0K1BLw2xlBdvge1eNsv | 2020-11-07T10:48:08.6872 | 16000 usd | 552433qMVoJmKNnDaEf2276 | mc | credit | 4 | 2024 | BANK OF AMERICA, NATIONAL ASSOCIATION |
| xlBd ch_1HkqZ4K1BLw2xlBdzZqnyMJu | 2020-11-07T13:42:32.4752 | 8500 usd | 515676kuD87GplrfZHt5193 | mc | credit | 8 | 2024 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| xlBd ch_1HkxFYK1BLw2xlBded2sGmiy | 2020-11-07T19:39:00.672 | 6500 usd | 51714lv30M1jHhwpE757283 | mc | credit | 4 | 2024 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| xlBd ch_1Hky6aK1BLw2xlBdJwt3CCor | 2020-11-07T20:33:48.7192 | 2000 usd | 423870cy6psrhiUz2Bl9264 | visa | debit | 4 | 2023 | Mid American Credit Union |
| xlBd ch_1Hl00mK1BLw2xlBd2Q0KW9r8 | 2020-11-07T22:35:57.2282 | 8000 usd | 443044MzO53y8pWhwZT4824 | visa | debit | 11 | 2022 | PNC Bank, National Association |
| xlBd ch_1HlDY3K1BLw2xlBdMtM4ly4N | 2020-11-08T13:03:11.7342 | 19800 usd | 421092TKFqd5rCxGSKZ2785 | visa | credit | 10 | 2021 | Rome Teachers Federal Credit Union |
| xlBd ch_1HlGZpK1BLw2xlBdKbX40OdC | 2020-11-08T16:17:13.5612 | 9900 usd | 371241DEMb13B3YFnWV3002 | amex | credit | 10 | 2024 | American Express |
| xlBd ch_1HlLiqK1BLw2xlBd7B57ukvd | 2020-11-08T21:46:52.8482 | 9900 usd | 511001GOtL9sO5MGuo6284 | mc | debit | 10 | 2022 | FIFTH THIRD BANK, THE |
| xlBd ch_1HlLyhK1BLw2xlBdddZNvRzg | 2020-11-08T22:03:15.1282 | 9900 usd | 51604mwgakVIdpqzCV2333 | mc | credit | 10 | 2022 | GOLDMAN SACHS BANK USA |
| xlBd ch_1HlOLXK1BLw2xlBdJsWCKELg | 2020-11-09T00:34:59.1762 | 6000 usd | 429609ZHLlPtiFoKnEp5621 | visa | debit | 6 | 2024 | Nuvista Federal Credit Union |
| xlBd ch_1HlOlUK1BLw2xlBd7RUUnQXY | 2020-11-09T01:01:48.2012 | 16800 usd | 51780525Ajvsw9kTiUoB722 | mc | credit | 5 | 2024 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| xlBd ch_1HlRB6K1BLw2xlBdYzjWCg3T | 2020-11-09T03:36:24.7692 | 6500 usd | 4003444TvgEfAtafcw47358 | visa | credit | 8 | 2022 | Capital One Bank (Usa), National Association |
| xlBd ch_1HleHhK1BLw2xlBdDJyP2vTe | 2020-11-09T17:36:05.7592 | 10544 usd | 473702jmAgYFAJGclR49983 | visa | debit | 12 | 2023 | Wells Fargo Bank, National Association |
| xlBd ch_1HlkTeK1BLw2xlBdwo9oLJp5 | 2020-11-10T00:12:50.4132 | 9900 usd | 6011006V87TqHqNrzb00167 | dscvr | credit | 5 | 2025 | null |
| xlBd ch_1Hm6toK1BLw2xlBd2JkF11zm | 2020-11-11T00:09:20.6522 | 6000 usd | 544928FlRGWj66EEHsy9260 | mc | debit | 2 | 2024 | KEYBANK NATIONAL ASSOCIATION |
| xlBd ch_1Hm9OhK1BLw2xlBdbapXPiR5 | 2020-11-11T02:49:23.3142 | 9800 usd | 546325rMDJsrEDmaii41692 | mc | credit | 8 | 2024 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| xlBd ch_1HmAa5K1BLw2xlBdYqK0ulQA | 2020-11-11T04:05:36.9252 | 8000 usd | 4403933RLIw4t5wKKSO7767 | visa | prepaid | 3 | 2023 | Sutton Bank |
| xlBd ch_1HmGCmK1BLw2xlBdv1VVT90s | 2020-11-11T05:32.7882 | 6500 usd | 481869cllQ5vXwRhyjx4652 | visa | credit | 12 | 2023 | Citibank, N.A.- Costco |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| xlBd | ch_1HmH1GK1BLw2xlBdc24RhAL4 | 2020-11-11T10:57:42.2042 | 9900 | usd | 546213Go0lE2iIlRuQ18110 | mc | debit | 10 | 2022 SCHOOLSFIRST FEDERAL CREDIT UNION |
| xlBd | ch_1HmMKqK1BLw2xlBd6XfLCx2l | 2020-11-11T16:38:16.9952 | 17900 | usd | 494160Ljh87a77YhrlY7230 | visa | prepaid | 4 | 2027 TBBK Card Services, Inc. |
| xlBd | ch_1HmOO5K1BLw2xlBdmGR0wcc | 2020-11-11T18:50:08.0442 | 8000 | usd | 522906eFZ9690pvHhOm3188 | mc | credit | 6 | 2022 KEYBANK NATIONAL ASSOCIATION |
| xlBd | ch_1HmQAxK1BLw2xlBd7rmKE8Ej | 2020-11-11T20:44:19.8682 | 10900 | usd | 517805Bo2qqMraqQ83l4849 | mc | credit | 6 | 2024 CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| xlBd | ch_1HmVyJK1BLw2xlBdxlC2cPfQ | 2020-11-12T02:50:05.6252 | 8000 | usd | 372763xHa5eW7GODq282008 | amex | credit | 11 | 2024 American Express |
| xlBd | ch_1HmW55K1BLw2xlBdxz0GlATB | 2020-11-12T03:02:39.7672 | 8000 | usd | 451461KAcaVXr833eOi1496 | visa | credit | 10 | 2022 China Merchants Bank |
| xlBd | ch_1HmWTEK1BLw2xlBdZ3Vl2ZmV | 2020-11-12T03:27:36.6732 | 4000 | usd | 456720TI8BniTqyt3T42629 | visa | debit | 11 | 2024 BANK OF HAWAII |
| xlBd | ch_1HmWXmK1BLw2xlBdU2oRiSvn | 2020-11-12T03:32:18.8752 | 4000 | usd | 422921CGYuli5fjk1R48565 | visa | debit | 7 | 2022 Knoxville TVA Employees Credit Union |
| xlBd | ch_1HmWdBK1BLw2xlBdRZBH2IRV | 2020-11-12T03:37:53.9282 | 9900 | usd | 403784wEnh4NsVFiWc9775 | visa | credit | 9 | 2021 U.S. Bank National Association-Credit |
| xlBd | ch_1HmXFvK1BLw2xlBdSmiDh98k | 2020-11-12T04:17:55.7972 | 8500 | usd | 474476Vil8bw0yLWar31605 | visa | debit | 3 | 2024 Bank of America, National Association |
| xlBd | ch_1HmXQOK1BLw2xlBd89TlN07R | 2020-11-12T04:28:44.3492 | 9800 | usd | 474472suyU0RmhSsECH2030 | visa | debit | 9 | 2024 Bank of America, National Association |
| xlBd | ch_1HmXWgK1BLw2xlBdg7wXhjJ5 | 2020-11-12T04:35:14.8942 | 9900 | usd | 481869frhKeurQ7Zj4E3441 | visa | credit | 12 | 2023 Citibank, N.A.- Costco |
| xlBd | ch_1HmXXhK1BLw2xlBd09ByCVGlV | 2020-11-12T04:36:17.7612 | 9900 | usd | 434256VpK7wuLlETVYj8675 | visa | debit | 7 | 2024 Wells Fargo Bank, National Association |
| xlBd | ch_1HmXXxK1BLw2xlBdk9QBvs3q | 2020-11-12T04:36:33.922 | 8500 | usd | 464755hj6oWIhpWqtvQ6505 | visa | debit | 11 | 2025 Kaw Valley State Bank and Trust Company |
| xlBd | ch_1HmXZhK1BLw2xlBdf3523tXe | 2020-11-12T04:38:21.542 | 20500 | usd | 484103baSveWrSNS0f02664 | visa | debit | 12 | 2024 Old National Bank |
| xlBd | ch_1HmY5fK1BLw2xlBdXANy83iL | 2020-11-12T05:11:23.162 | 20800 | usd | 4610464g7exX8VvCPwr3277 | visa | debit | 6 | 2022 JPMorgan Chase Bank N.A. - Debit |
| xlBd | ch_1HmYGYK1BLw2xlBdl0UY6doQ | 2020-11-12T05:22:38.1042 | 6000 | usd | 542418vi0nlxYnuwvDP3527 | mc | credit | 1 | 2024 CITIBANK N.A. |
| xlBd | ch_1HmYPEK1BLw2xlBdF9bbZLPY | 2020-11-12T05:31:36.5662 | 28480 | usd | 515676xTkO29d70is1k3517 | mc | credit | 3 | 2025 CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| xlBd | ch_1HmYR5K1BLw2xlBdANr5CgELf | 2020-11-12T05:33:31.8492 | 6500 | usd | 515963vxMPGVelvGevo2892 | mc | debit | 3 | 2025 FISERV SOLUTIONS, LLC |
| xlBd | ch_1HmZDCK1BLw2xlBd5El8XVKy | 2020-11-12T06:06:48.1052 | 9900 | usd | 403710KHgOuzFzYKjqn8841 | visa | debit | 9 | 2023 Robins Financial Credit Union |
| xlBd | ch_1HmZ2tK1BLw2xlBdn5e0atTB | 2020-11-12T06:12:35.3492 | 6500 | usd | 433477iFgpt5ocYFOS6886 | visa | debit | 7 | 2024 First-Citizens Bank & Trust Company |
| xlBd | ch_1HmZC5K1BLw2xlBdFkV70VPzZ | 2020-11-12T06:22:05.9142 | 9900 | usd | 517604B3aZ0DoEJZbZH8708 | mc | credit | 9 | 2022 GOLDMAN SACHS BANK USA |
| xlBd | ch_1HmZtVK1BLw2xlBd9F5568Un | 2020-11-12T07:06:57.7072 | 8500 | usd | 484718uahm44q0WjqRt5187 | visa | prepaid | 7 | 2028 TBBK Card Services, Inc. |
| xlBd | ch_1HmaSyK1BLw2xlBdnJGmef4a | 2020-11-12T07:43:36.4022 | 17000 | usd | 546325UvQIqgBMBZ1cG4950 | mc | credit | 7 | 2023 CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| xlBd | ch_1HmcKgK1BLw2xlBdWqvQPiYZ | 2020-11-12T09:43:10.1362 | 12600 | usd | 432739aOi14Pf0krXik1053 | visa | debit | 10 | 2023 State Employees' Credit Union |
| xlBd | ch_1Hmd2ZK1BLw2xlBdzHHmRBY4 | 2020-11-12T10:28:31.8452 | 4000 | usd | 426684G94xDmuPnlbly7974 | visa | credit | 10 | 2025 JPMorgan Chase Bank N.A. |
| xlBd | ch_1Hme9K1BLw2xlBd7Wnc0L9 | 2020-11-12T11:55:55.612 | 9095 | usd | 403206llXCVkGin4W2P7576 | visa | debit | 12 | 2023 Fairwinds Credit Union |
| xlBd | ch_1HmegZK1BLw2xlBdZrbLxCdh | 2020-11-12T13:55.9872 | 9900 | usd | 437303YqgtVsZEf7PEn4251 | visa | prepaid | 6 | 2024 Green Dot Bank DBA Bonneville Bank |
| xlBd | ch_1HmerUK1BLw2xlBdDOBAkbtl | 2020-11-12T15:21.1632 | 6000 | usd | 408950lZ7XHNMVe1KtS1180 | visa | credit | 12 | 2023 JPMorgan Chase Bank N.A. |
| xlBd | ch_1HmfAFK1BLw2xlBdGEQtX2Te | 2020-11-12T14:44:35.1842 | 4000 | usd | 421778um0diudjHfFhE245C | visa | debit | 1 | 2022 Texas Bank and Trust Company |
| xlBd | ch_1HmgHPK1BLw2xlBdBZyebVUM | 2020-11-12T15:36:03.3872 | 9900 | usd | 546325LVwc1AdIBMS645457 | mc | credit | 4 | 2023 CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| xlBd | ch_1HmgMzK1BLw2xlBdzGOwExDj | 2020-11-12T14:01:49.7032 | 9900 | usd | 461608cKjeF6qLPBJsK6823 | visa | credit | 10 | 2023 Truist Bank - Credit |
| xlBd | ch_1HmgbnK1BLw2xlBdJBjWuAop | 2020-11-12T14:17:07.3862 | 17500 | usd | 455225muzlRgsHw0dXe6855 | visa | debit | 4 | 2024 USAA Federal Savings Bank |
| xlBd | ch_1HmgJjK1BLw2xlBd6E3Q8kyo | 2020-11-12T14:27:23.9422 | 4000 | usd | 542000EDlePriPGF5Eh1131 | mc | debit | 8 | 2023 PSCU INCORPORATED |
| xlBd | ch_1HmhXLK1BLw2xlBdSug6Zu1L | 2020-11-12T15:16:35.3962 | 8000 | usd | 436618G9HfB3iF41NRE0704 | visa | debit | 9 | 2022 U.S. Bank National Association |
| xlBd | ch_1HmhYGK1BLw2xlBdj54hVSYn | 2020-11-12T15:17:32.7952 | 13000 | usd | 434256rjraF3Csa2SHW0730 | visa | debit | 2 | 2024 Wells Fargo Bank, National Association |
| xlBd | ch_1HmhYrK1BLw2xlBdwdMJQrS3 | 2020-11-12T15:18:05.0262 | 10900 | usd | 371295aBVXysoUD0NnH5004 | amex | credit | 6 | 2025 American Express |
| xlBd | ch_1HmhobK1BLw2xlBdMLNdr0Fl | 2020-11-12T15:34:25.1542 | 8500 | usd | 434256nku2gN8n5SdeS0007 | visa | debit | 9 | 2023 Wells Fargo Bank, National Association |
| xlBd | ch_1Hmi0dK1BLw2xlBdX0Vq32FS | 2020-11-12T15:46:51.7412 | 4000 | usd | 414740R1vkWs3DSDa1a7779 | visa | credit | 12 | 2023 JPMorgan Chase Bank N.A. |
| xlBd | ch_1Hmif6K1BLw2xlBdV6WJIh0p | 2020-11-12T16:28:40.1342 | 4000 | usd | 403490QLUzgS6Tx2xid8035 | visa | debit | 1 | 2022 PNC Bank, National Association |
| xlBd | ch_1HmitpK1BLw2xlBdmE4WOzek | 2020-11-12T16:43:53.3062 | 6000 | usd | 406095BoFfVU2OkL0LS5858 | visa | credit | 8 | 2022 Navy Federal Credit Union |
| xlBd | ch_1HmjCTK1BLw2xlBdSbPV6Dmw | 2020-11-12T17:03:09.9962 | 19800 | usd | 601120NiyZEeryEL9ci8567 | dscvr | credit | 7 | 2023 null |
| xlBd | ch_1HmjPJ4K1BLw2xlBdYJIETX3T | 2020-11-12T17:28:17.762 | 9900 | usd | 444796Psw1pdfa9F6GZ2693 | visa | credit | 5 | 2023 Credit One Bank, National Association |
| xlBd | ch_1Hmk5jK1BLw2xlBdvRRzD6BX | 2020-11-12T18:00:15.8812 | 9900 | usd | 429885C1ykjGcfoh4lc8300 | visa | debit | 12 | 2022 Greater Eastern Credit Union |
| xlBd | ch_1Hml6lK1BLw2xlBdsirPqVVJ | 2020-11-12T19:05.8392 | 6500 | usd | 483312nySevuEOY6Xho5106 | visa | debit | 2 | 2025 JPMorgan Chase Bank N.A. - Debit |
| xlBd | ch_1HmlAaK1BLw2xlBddOCqD6xh | 2020-11-12T19:09:20.852 | 10000 | usd | 517805QebJvK6TMGj4C0069 | mc | credit | 7 | 2024 CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| xlBd | ch_1HmliHK1BLw2xlBdZ8O8svnW | 2020-11-12T19:44:09.0742 | 6825 | usd | 45995489sY3VnYJpdjb2324 | visa | debit | 3 | 2024 USAA Federal Savings Bank |
| xlBd | ch_1HmmNZK1BLw2xlBdLp04JvNm | 2020-11-12T20:26:49.7032 | 27615 | usd | 480213X7iNdBKW50MA92906 | visa | credit | 10 | 2023 Capital One Bank (Usa), National Association |
| xlBd | ch_1HmmOvK1BLw2xlBdWZYQmM0f | 2020-11-12T20:28:13.2042 | 6000 | usd | 426939Plj9ZFsBvlxm0880 | visa | credit | 6 | 2022 Citibank, National Association - Consumer |
| xlBd | ch_1HmmZeK1BLw2xlBdNjk2qctc | 2020-11-12T20:39:18.1252 | 8560 | usd | 437029Q9cNQsUQRWyX2161 | visa | debit | 4 | 2024 Wells Fargo Bank, National Association |
| xlBd | ch_1HmmbTK1BLw2xlBdayjn7YwT | 2020-11-12T20:41:11.1032 | 10165 | usd | 546540BPUupFTyddeT0449 | mc | debit | 7 | 2024 SUNTRUST BANK |
| xlBd | ch_1HmmcGK1BLw2xlBdlWSPytk2 | 2020-11-12T20:42:00.1132 | 9900 | usd | 4803536lY8HqENOjify9908 | visa | debit | 9 | 2021 Hilltop National Bank |
| xlBd | ch_1Hmmi6K1BLw2xlBdGWOMRyaB | 2020-11-12T20:48:02.0942 | 4000 | usd | 435544jnpMgESxBiGZv3308 | visa | debit | 2 | 2022 Regions Bank |
| xlBd | ch_1HmmjqK1BLw2xlBdGdfWCUxm | 2020-11-12T20:49:50.6132 | 9900 | usd | 515676JktULHIKXizyw6256 | mc | credit | 4 | 2025 CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| xlBd | ch_1HmnItK1BLw2xlBdulweZs4G | 2020-11-12T21:26:03.252 | 4000 | usd | 474187DGywLty0PhLDT6913 | visa | debit | 9 | 2023 Langley Federal Credit Union |
| xlBd | ch_1HmnmSK1BLw2xlBdfiNsiUjP | 2020-11-12T21:56:13.682 | 9900 | usd | 438661HjJqBJ9pBzjzi6522 | visa | credit | 7 | 2023 Max Credit Union |
| xlBd | ch_1Hmns6K1BLw2xlBdvuL7VRKQ | 2020-11-12T22:02:26.3822 | 6000 | usd | 401150pzKqNUUHEpubO5992 | visa | debit | 8 | 2022 CenturyFirst Federal Credit Union |
| xlBd | ch_1HmoBJK1BLw2xlBdTkxmyrfo | 2020-11-12T22:17.5372 | 4200 | usd | 513503CaXYBdP4ANLz0196 | mc | debit | 2 | 2023 SPOKANE TEACHERS CREDIT UNION |
| xlBd | ch_1HmokdK1BLw2xlBdtMr64EAr | 2020-11-12T23:47.8582 | 9900 | usd | 557615ognvTPJFTb2DD7422 | mc | credit | 11 | 2020 BREMER FINANCIAL SERVICES, INC |
| xlBd | ch_1Hmpn0K1BLw2xlBdmOdfWhAw | 2020-11-13T00:05:18.1342 | 10900 | usd | 400022300BDydBjFYqx6004 | visa | debit | 1 | 2023 Navy Federal Credit Union |
| xlBd | ch_1Hmq3fK1BLw2xlBdDTK0JTmW | 2020-11-13T00:22:31.5792 | 10395 | usd | 601100lnrHR1R6TiCAy9573 | visa | credit | 6 | 2021 null |
| xlBd | ch_1Hmq7lK1BLw2xlBdaNqXG6Vy | 2020-11-13T00:26:16.7622 | 8500 | usd | 60110066bxVIhv91d8g1707 | dscvr | credit | 8 | 2023 null |
| xlBd | ch_1HmqX5K1BLw2xlBdoFcEOsRD | 2020-11-13T00:52:55.1852 | 4500 | usd | 442368cxwAtYbrkxUzh2105 | visa | debit | 1 | 2023 First Trust Credit Union |
| xlBd | ch_1HmrXUK1BLw2xlBdBbYELQOf | 2020-11-13T01:57:24.3892 | 4000 | usd | 528710OnQx3N08gkWch5367 | mc | debit | 4 | 2023 BUSEY BANK |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| xlBd ch_1HmrYaK1BLw2xlBdJw9M314O | 2020-11-13T01:58:32.0082 | 6690 usd | 473702EI6IaXo3ekIC48002 | visa | debit | 6 | 2024 Wells Fargo Bank, National Association |
| xlBd ch_1Hmrn0K1BLw2xlBdnPQck2y1 | 2020-11-13T02:13:26.3822 | 9900 usd | 4400668x2PnIJZTPNoD0708 | visa | credit | 2 | 2023 Bank of America - Consumer Credit |
| xlBd ch_1HmsDSK1BLw2xlBduhkxZ7d9 | 2020-11-13T02:40:46.0432 | 9900 usd | 483314JXzSKi1kyzHVf7727 | visa | debit | 10 | 2025 JPMorgan Chase Bank N.A. - Debit |
| xlBd ch_1HmsODK1BLw2xlBdurjy5O8a | 2020-11-13T02:51:53.1332 | 4200 usd | 424721bA8Qw6kWTdvMr0256 | visa | debit | 11 | 2020 Frontwave Credit Union |
| xlBd ch_1Hmt8SK1BLw2xlBdJEy6wQwO | 2020-11-13T03:39:17.9062 | 6500 usd | 650404U3UBLLk1lKdDX8936 | dscvr | prepaid | 11 | 2023 null |
| xlBd ch_1HmtUiK1BLw2xlBd5QG440ZO | 2020-11-13T04:02:40.4592 | 19800 usd | 544736ZQxSzHuEt3kxD7937 | mc | debit | 6 | 2023 FISERV SOLUTIONS, LLC |
| xlBd ch_1HmtuCK1BLw2xlBdc8TrZUJY | 2020-11-13T04:29:00.6942 | 7490 usd | 473702WAFb1Fj9RFupl2277 | visa | debit | 6 | 2024 Wells Fargo Bank, National Association |
| xlBd ch_1HmuB4K1BLw2xlBde0rmHyLq | 2020-11-13T04:46:26.262 | 18618 usd | 401154ArKgbBtsLHLf13044 | visa | debit | 4 | 2024 VyStar Credit Union |
| xlBd ch_1HmuLHK1BLw2xlBdlK5xTafR | 2020-11-13T04:56:59.9222 | 8500 usd | 426939Plji9ZFsBvlxm0880 | visa | credit | 6 | 2022 Citibank, National Association - Consumer |
| xlBd ch_1HmuV9K1BLw2xlBdNjbf6lh | 2020-11-13T05:07:11.552 | 9900 usd | 483316Zh81hhf0bJSuD0015 | visa | debit | 4 | 2021 JPMorgan Chase Bank N.A. - Debit |
| xlBd ch_1HmvE5K1BLw2xlBdJjwm1pZz | 2020-11-13T05:37:8352 | 6500 usd | 400022hmeOLgZ4aygpk8374 | visa | debit | 11 | 2022 Navy Federal Credit Union |
| xlBd ch_1HmxfZK1BLw2xlBda3wguGRc | 2020-11-13T08:30:09.2052 | 6000 usd | 473439keoduq9r7ivNR1518 | visa | debit | 11 | 2023 CommunityAmerica Credit Union |
| xlBd ch_1HmxtUK1BLw2xlBdXnVMEszq | 2020-11-13T08:44:32.4772 | 10593 usd | 401777ieRZ8q6AldtlM1478 | visa | credit | 10 | 2024 TD Bank, National Association |
| xlBd ch_1HmxzhK1BLw2xlBdNxJagqH9 | 2020-11-13T08:50:57.0572 | 16000 usd | 461046GuW8P1IS11IFR0120 | visa | debit | 7 | 2024 JPMorgan Chase Bank N.A. - Debit |
| xlBd ch_1HmyLmK1BLw2xlBdFnDUHi8L | 2020-11-13T09:13:46.3132 | 8500 usd | 557298JyBCMBN9qAFbr9679 | mc | debit | 9 | 2023 FISERV SOLUTIONS, LLC |
| xlBd ch_1HmzCHK1BLw2xlBdZNyNpDP0 | 2020-11-13T10:08:01.912 | 10395 usd | 4142709XZK0PEJtCikA5154 | visa | debit | 2 | 2023 Citizens Bank of Kansas |
| xlBd ch_1HmzKFK1BLw2xlBdyjAxya96 | 2020-11-13T10:16:15.132 | 16800 usd | 372815mjU6rhONLTehF3000 | amex | credit | 8 | 2021 American Express |
| xlBd ch_1Hmzg0K1BLw2xlBdLhLPcJZt | 2020-11-13T10:38:44.0162 | 9900 usd | 411776JGGSSYc3iV9eS8083 | visa | debit | 1 | 2024 Bank of America, National Association |
| xlBd ch_1Hmzy9K1BLw2xlBdQLLVMJ2KVK | 2020-11-13T10:57:29.5392 | 9900 usd | 416832bKc0UNsKtXcJv5037 | visa | debit | 12 | 2023 Arizona Federal Credit Union |
| xlBd ch_1Hn06qK1BLw2xlBdmJCFBxml | 2020-11-13T11:06:28.6532 | 6000 usd | 448233adqNJBR72snJ78852 | visa | debit | 12 | 2023 TD Bank, National Association |
| xlBd ch_1Hn0BrK1BLw2xlBdBn5SbRUm | 2020-11-13T11:39:55512 | 10400 usd | 517805nsz16YeUaV7tJ1705 | mc | credit | 5 | 2025 CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| xlBd ch_1Hn0grK1BLw2xlBd4Z3fijQ | 2020-11-13T11:43:41.2072 | 27800 usd | 373917BLY022DwnJh11005 | amex | credit | 5 | 2025 American Express |
| xlBd ch_1Hn0hJK1BLw2xlBdxTShoLQc | 2020-11-13T11:44:09.2512 | 4400 usd | 540324bagl0H08vlm5G5806 | mc | debit | 3 | 2022 BANK OF THE WEST |
| xlBd ch_1Hn18fK1BLw2xlBdGbDD8fBn | 2020-11-13T12:25.4792 | 8500 usd | 539277Db1FDpiAClwYa4624 | mc | credit | 5 | 2023 U.S. BANK NATIONAL ASSOCIATION |
| xlBd ch_1Hn1EqK1BLw2xlBd4K1bDUwT | 2020-11-13T12:18:48.4292 | 6000 usd | 544448OZL672sBzfyh00699 | mc | debit | 12 | 2023 BOEING EMPLOYEES CREDIT UNION |
| xlBd ch_1Hn1bDK1BLw2xlBd2Hgp9Cdw | 2020-11-13T12:41:55.7522 | 8500 usd | 402690VwbnoCgOVe88d9451 | visa | credit | 12 | 2023 Navy Federal Credit Union |
| xlBd ch_1Hn1fbK1BLw2xlBd5PDYVxUe | 2020-11-13T12:46:27.6542 | 16000 usd | 546325rU5HRoduEmwnUT0825 | mc | credit | 4 | 2024 CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| xlBd ch_1Hn1jaK1BLw2xlBdAGI2XFq7 | 2020-11-13T12:50:34.4672 | 9900 usd | 542418Fh8fC4RdsaakM3079 | mc | credit | 2 | 2024 CITIBANK N.A. |
| xlBd ch_1Hn1ogK1BLw2xlBdvsc9ShGk | 2020-11-13T12:55:50.2132 | 6825 usd | 434256suHSYrndsizAjt6289 | visa | debit | 9 | 2024 Wells Fargo Bank, National Association |
| xlBd ch_1Hn2MuK1BLw2xlBdTLCjAe3D | 2020-11-13T13:11:12.8452 | 6500 usd | 443628F1Hgj4Cu3SvBN3952 | visa | debit | 5 | 2023 Wesbanco Bank, Inc. |
| xlBd ch_1Hn2lOK1BLw2xlBdZDDsD5Wm | 2020-11-13T13:56:30.7312 | 6300 usd | 401171SQaJOEoULqmM01321 | visa | debit | 11 | 2021 Delta Community Credit Union |
| xlBd ch_1Hn2tmK1BLw2xlBdeltbJMvW | 2020-11-13T14:05:10.7412 | 6500 usd | 546127LC4mOrLVdFgiK0539 | mc | debit | 6 | 2022 SHAZAM, INC. |
| xlBd ch_1Hn2yoK1BLw2xlBdTGmLRvGy | 2020-11-13T14:10:22.3482 | 9900 usd | 414740PDFp1uw52lkhc4848 | visa | credit | 10 | 2024 JPMorgan Chase Bank N.A. |
| xlBd ch_1Hn34TK1BLw2xlBduK0YkaUJ | 2020-11-13T14:16:13.0812 | 9900 usd | 400022xKy7MGOfOVm3C5121 | visa | debit | 6 | 2022 Navy Federal Credit Union |
| xlBd ch_1Hn3AsK1BLw2xlBdJH3CzfxA | 2020-11-13T14:22:50.6392 | 6500 usd | 540324YiMenLQREsDKW1736 | mc | debit | 7 | 2023 BANK OF THE WEST |
| xlBd ch_1Hn3FFK1BLw2xlBdNd6Ocl8T | 2020-11-13T14:27:21.8752 | 9900 usd | 473703Oq8QfZlqRjsIB8521 | visa | debit | 6 | 2024 Wells Fargo Bank, National Association |
| xlBd ch_1Hn3YZK1BLw2xlBdFN6D5qOf | 2020-11-13T14:47:19.2042 | 4000 usd | 449370e3f2B74QGRvmn1346 | visa | debit | 2 | 2020 Anderson Brothers Bank |
| xlBd ch_1Hn3esK1BLw2xlBdOSLHGlev | 2020-11-13T14:53:50.4992 | 8000 usd | 510594VD9vUnHK2PyaK3111 | mc | debit | 9 | 2023 TEXAS TRUST CREDIT UNION |
| xlBd ch_1Hn3taK1BLw2xlBdwcwLzLUY | 2020-11-13T15:09:02.3112 | 8925 usd | 517805KrsWhPomdLVfg7054 | mc | credit | 8 | 2022 CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| xlBd ch_1Hn429K1BLw2xlBdsOUlgLyZ | 2020-11-13T15:17:53.3252 | 8500 usd | 463158XIECHUZ8Zz4vt1537 | visa | debit | 9 | 2025 BBVA USA |
| xlBd ch_1Hn477K1BLw2xlBdixNXkfpA | 2020-11-13T15:23:01.2012 | 8500 usd | 427082vjWu72Dbizv8z6910 | visa | credit | 8 | 2024 USAA Savings Bank |
| xlBd ch_1Hn47XK1BLw2xlBdfk4ygZP1 | 2020-11-13T15:27:6482 | 6000 usd | 435983bLLWKLeUAObUW8207 | visa | credit | 1 | 2022 U.S. Bank National Association-Credit |
| xlBd ch_1Hn49SK1BLw2xlBdfXUOlGHF | 2020-11-13T15:20:43792 | 4200 usd | 487081jar5wtt7KXfhb5723 | visa | prepaid | 8 | 2023 Metabank |
| xlBd ch_1HN4JTK1BLw2xlBdZIvve0gw | 2020-11-13T15:35:47.9312 | 10593 usd | 517604Gfh0MZP0J1wbb1544 | mc | credit | 10 | 2022 GOLDMAN SACHS BANK USA |
| xlBd ch_1Hn4UrK1BLw2xlBdYLRHlHAz | 2020-11-13T15:47:33.9722 | 4200 usd | 511030bCWQha0pxNVTu9621 | mc | debit | 7 | 2024 JACK HENRY & ASSOCIATES |
| xlBd ch_1Hn4jJK1BLw2xlBdadvHH86R | 2020-11-13T16:02:29.4352 | 6000 usd | 474187j49jgULXumXUF0065 | visa | debit | 8 | 2025 Langley Federal Credit Union |
| xlBd ch_1Hn5nrK1BLw2xlBdH4gUJzPW | 2020-11-13T17:11:15.3942 | 10544 usd | 552393vtLKwcHmSUFaN0650 | mc | credit | 3 | 2023 SUNTRUST BANK |
| xlBd ch_1Hn6ESK1BLw2xlBdagSz3FL4 | 2020-11-13T17:38:44.7772 | 6500 usd | 417069D5m1Hu52wZwpe9766 | visa | debit | 12 | 2023 Peoplesbank |
| xlBd ch_1Hn6EuK1BLw2xlBdsdlWD0Lv | 2020-11-13T17:39:12.8052 | 9900 usd | 432359ZkDB03SPHyD0U8381 | visa | debit | 9 | 2024 Comenity Capital Bank |
| xlBd ch_1Hn6N0K1BLw2xlBd5mFF6mev | 2020-11-13T17:47:34.342 | 10593 usd | 408950vwNbjw701LEVR3124 | visa | credit | 8 | 2024 JPMorgan Chase Bank N.A. |
| xlBd ch_1Hn6P6K1BLw2xlBde2CNs4TZ | 2020-11-13T17:49:44.0142 | 4000 usd | 401415qRoGKlprIKaMC5698 | visa | credit | 12 | 2023 USAA Savings Bank |
| xlBd ch_1Hn7CAK1BLw2xlBdd5LPMGUu | 2020-11-13T18:40:26.6572 | 6500 usd | 412061GSbzTQi46t8Gr9681 | visa | credit | 5 | 2024 Merrick Bank |
| xlBd ch_1Hn7GdK1BLw2xlBdThk1T0aa | 2020-11-13T18:45:03.792 | 4000 usd | 514759z6l0NGsHbdlLz5957 | mc | debit | 5 | 2024 CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| xlBd ch_1Hn8eDK1BLw2xlBd7JpWQ08s | 2020-11-13T18:56:44.3532 | 8500 usd | 536043q82hhEUspA7jY8003 | mc | debit | 5 | 2022 CU COOPERATIVE SYSTEMS |
| xlBd ch_1Hn8FZK1BLw2xlBd4HiVuzRG | 2020-11-13T19:48:01.4032 | 4000 usd | 551287BiT8z93epKTa16666 | mc | debit | 7 | 2022 FIDELITY INFORMATION SERVICES, |
| xlBd ch_1Hn8QaK1BLw2xlBdXPRdNLUA | 2020-11-13T19:59:38.6312 | 9276 usd | 372727BUDeC4pAJ8ERn5017 | amex | credit | 5 | 2025 American Express |
| xlBd ch_1Hn8Y3K1BLw2xlBdOTcMl48l | 2020-11-13T20:07:07.2322 | 8500 usd | 442262OYFBbNMRkHCFb5145 | visa | debit | 7 | 2022 Salal Credit Union |
| xlBd ch_1Hn93DK1BLw2xlBdncjXPloj | 2020-11-13T20:39:06.6092 | 8000 usd | 406095j2FlCD1ZUEod0163 | visa | credit | 11 | 2022 Navy Federal Credit Union |
| xlBd ch_1Hn9KnK1BLw2xlBd3l11qjdQ | 2020-11-13T20:57:29.1052 | 8500 usd | 515241XCIG7vzH9oHVd9245 | mc | debit | 8 | 2024 CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| xlBd ch_1Hn9QtK1BLw2xlBdAMJudZ0Y | 2020-11-13T21:03:47.0492 | 6500 usd | 446542Q3LvvKrKsfi4n0827 | visa | debit | 4 | 2022 Wells Fargo Bank, National Association |
| xlBd ch_1Hn9pQK1BLw2xlBdWxis3lVM | 2020-11-13T21:29:58.0432 | 8400 usd | 449292LZu8RYHCrCfiq5605 | visa | debit | 9 | 2023 New Mexico Bank & Trust |
| xlBd ch_1Hn9vcK1BLw2xlBdSTy3mEi6 | 2020-11-13T21:35:32.9342 | 8500 usd | 653949PkHNuLl7NHjPt7244 | dscvr | credit | 10 | 2024 null |
| xlBd ch_1HnAc3K1BLw2xlBdx2ZCmoza | 2020-11-13T22:19:23.8842 | 9900 usd | 5424180HLKZXV43Z4Ql7465 | mc | credit | 5 | 2024 CITIBANK N.A. |
| xlBd ch_1HnAtGK1BLw2xlBd8OuoRex0 | 2020-11-13T22:37:10.2292 | 9900 usd | 413704eWJoopGcwRTkr9123 | visa | credit | 4 | 2024 Washington State Employees Credit Union |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| xlBd ch_1HnAtuK1BLw2xlBdLAdrpdPs | 2020-11-13T22:37:50.7872 | 6500 usd | 551326wC1Jae6yKU81V7173 | mc | debit | 1 | 2023 COMPUTER SERVICES, INC. |
| xlBd ch_1HnAvSK1BLw2xlBdU3SBExns | 2020-11-13T22:39:26.2232 | 9900 usd | 515657vjt6Desww8rMg7583 | mc | debit | 5 | 2024 INDEPENDENT BANK |
| xlBd ch_1HnBOxK1BLw2xlBdKjwgaB4y | 2020-11-13T23:09:55.6622 | 6000 usd | 517546LoaRr0Q8plCMt5590 | mc | debit | 10 | 2025 HUNTINGTON NATIONAL BANK |
| xlBd ch_1HntBT9Kt1BLw2xlBdYLtGydE4 | 2020-11-13T23:14:15.9192 | 8000 usd | 542543RvX1fbTTQpGMc0066 | mc | debit | 3 | 2023 BANCORP BANK, THE |
| xlBd ch_1HnBfRK1BLw2xlBd6eOhz0QO | 2020-11-13T23:26:48.0452 | 9900 usd | 405095?jpJQg7FGGPaW1148 | visa | debit | 3 | 2022 Oregon State Credit Union |
| xlBd ch_1HnBuLK1BLw2xlBdrFKqaS8o | 2020-11-13T23:42:21.2032 | 8000 usd | 432672u1xND8KcnLYfn1099 | visa | debit | 7 | 2024 Visions Federal Credit Union |
| xlBd ch_1HnC8hK1BLw2xlBd7qHcSBjo | 2020-11-13T23:57:11.8392 | 6500 usd | 449163C218uWmwXPYgq6450 | visa | debit | 2 | 2022 TD Bank, National Association |
| xlBd ch_1HnCK2K1BLw2xlBdXzWKV51t | 2020-11-14T00:08:54.4982 | 9900 usd | 475055Y68RrqeebVUN0937 | visa | debit | 7 | 2025 JPMorgan Chase Bank N.A. - Debit |
| xlBd ch_1HnCRfK1BLw2xlBdzI5RkSAG | 2020-11-14T00:16:47.3392 | 8000 usd | 517805QfUFMTbEP2gnb0860 | mc | credit | 8 | 2024 CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| xlBd ch_1HnCfNK1BLw2xlBdZNxN6UPw | 2020-11-14T00:30:57.5952 | 6500 usd | 542418RJaGgAznvEZGO8352 | visa | credit | 4 | 2024 CITIBANK N.A. |
| xlBd ch_1HnCmWK1BLw2xlBdUH2srVEf | 2020-11-14T00:38:20.9262 | 4280 usd | 523914bTqYdK3hpPWds8702 | mc | credit | 5 | 2024 CAPITAL ONE, NATIONAL ASSOCIATION |
| xlBd ch_1HnCp9K1BLw2xlBd4YYe6R1r | 2020-11-14T01:03:13.42 | 12895 usd | 426684Bd3XtqU4fKA972535s | visa | credit | 12 | 2023 JPMorgan Chase Bank N.A. |
| xlBd ch_1HnCteK1BLw2xlBdhSEWs8jB | 2020-11-14T05:45:42.6642 | 9900 usd | 481667C2fYnp4S7Q1Rv4599 | visa | debit | 12 | 2023 USAA Federal Savings Bank |
| xlBd ch_1HnCuOK1BLw2xlBd3lZSG9EB | 2020-11-14T06:48:28.1622 | 6720 usd | 458643Qgrz6IsKDe5nX6449 | visa | debit | 11 | 2015 USAA Federal Savings Bank |
| xlBd ch_1HnCyxK1BLw2xlBdtB1YjJm0 | 2020-11-14T50:11:11.6682 | 22256 usd | 379755zVuTPc9SqiOxh1049 | amex | credit | 8 | 2024 American Express |
| xlBd ch_1HnDA4K1BLw2xlBdQsZ23VXl | 2020-11-14T01:02:40.6782 | 8500 usd | 400022RBGHMt0zRjQ9D7684 | visa | debit | 9 | 2024 Navy Federal Credit Union |
| xlBd ch_1HnDdDK1BLw2xlBdjSkJWODm | 2020-11-14T01:32:47.6342 | 4000 usd | 440393hYjjyagvKWQCb5221 | visa | prepaid | 11 | 2025 Sutton Bank |
| xlBd ch_1HnDqKK1BLw2xlBdEnIJu0my | 2020-11-14T01:46:20.9982 | 6825 usd | 510004vRdf2PIOvVu7f8819 | mc | credit | 1 | 2022 CELTIC BANK CORPORATION |
| xlBd ch_1HnDzTK1BLw2xlBdTzY2S6gW | 2020-11-14T01:55:47.2442 | 8000 usd | 542418w4VarZyp1eS8N6719 | mc | credit | 2 | 2024 CITIBANK N.A. |
| xlBd ch_1HnEPOK1BLw2xlBdfpYgiomY | 2020-11-14T02:22:34.1772 | 4000 usd | 401964KD9D2freM81wcG3567 | visa | debit | 6 | 2024 Farmers and Miners Bank |
| xlBd ch_1HnESAK1BLw2xlBdNnprBcg7 | 2020-11-14T02:25:26.8182 | 8500 usd | 432739ZpHmv5r8mmqlt6770 | visa | debit | 6 | 2023 State Employees' Credit Union |
| xlBd ch_1HnEXKK1BLw2xlBdSDcs5EQz | 2020-11-14T02:30:46.3692 | 5000 usd | 440393Lg9b0TrcR3MM00887 | visa | prepaid | 7 | 2023 Sutton Bank |
| xlBd ch_1HnExzK1BLw2xlBd6rdGfvNd | 2020-11-14T02:31:27.5912 | 9900 usd | 410871qk2H9PBv1NieU0934 | visa | credit | 6 | 2024 Bank of America - Consumer Credit |
| xlBd ch_1HnElTK1BLw2xlBdiHg4d0SU | 2020-11-14T02:45:23.2472 | 9900 usd | 559427mC20CYKiJfNLM3002 | mc | debit | 5 | 2024 PINNACLE BANK |
| xlBd ch_1HnEw2K1BLw2xlBdmALzQk1B | 2020-11-14T02:56:18.5842 | 9900 usd | 445203Zk0Wxe5kPo06I7347 | visa | debit | 12 | 2021 Arizona Central Credit Union |
| xlBd ch_1HnF28K1BLw2xlBd8ACcDmlt | 2020-11-14T03:02:36.1912 | 9900 usd | 409525rULW8kmOMV28w1927 | visa | debit | 5 | 2021 Oswego County Federal Credit Union |
| xlBd ch_1HnFJPK1BLw2xlBdRs84MOSS | 2020-11-14T03:20:27.0842 | 6500 usd | 542418BIFX67PMiUmGwN9866 | mc | credit | 7 | 2024 CITIBANK N.A. |
| xlBd ch_1HnFARK1BLw2xlBd1GSX0EL6 | 2020-11-14T03:23:35.6782 | 19800 usd | 414720fcoa2Uu1Hz3hM0963 | visa | credit | 9 | 2023 JPMorgan Chase Bank N.A. |
| xlBd ch_1HnFkSK1BLw2xlBdpCFFjDhe | 2020-11-14T03:48:24.2742 | 6500 usd | 528138KjcfAXuCRrWS65067 | mc | debit | 3 | 2022 FISERV SOLUTIONS, LLC |
| xlBd ch_1HnFnzK1BLw2xlBdc2w7cCOE | 2020-11-14T03:52:03.1842 | 9900 usd | 432739'4VXY2NGStNonn3974 | visa | debit | 5 | 2022 State Employees' Credit Union |
| xlBd ch_1HnFwnK1BLw2xlBdZQzpZteh | 2020-11-14T04:01:09.1882 | 10900 usd | 434258q8BaMtSS3hYPQ6739 | visa | debit | 6 | 2023 Wells Fargo Bank, National Association |
| xlBd ch_1HnGN3K1BLw2xlBd6jgcokih | 2020-11-14T04:28:17.9032 | 8400 usd | 515014xkcbNG2tU6C321088 | mc | debit | 11 | 2022 FIDELITY INFORMATION SERVICES, |
| xlBd ch_1HnIduK1BLw2xlBd5BtpAYtT | 2020-11-14T06:53:50.8862 | 9900 usd | 443045onC8lC1RjBKPR8682 | visa | debit | 10 | 2023 PNC Bank, National Association |
| xlBd ch_1HnJSmK1BLw2xlBdCERvDY4x | 2020-11-14T07:22:38.9052 | 9053 usd | 552433xUMkSPhCjEFIS350 | mc | credit | 9 | 2024 BANK OF AMERICA, NATIONAL ASSOCIATION |
| xlBd ch_1HnJ8UK1BLw2xlBdzEGfE6L2 | 2020-11-14T07:25:26.7542 | 8500 usd | 475810081zSfsRmMXi2632 | visa | credit | 6 | 2023 America First Federal Credit Union |
| xlBd ch_1HnJqyK1BLw2xlBd1gkP3jJZ | 2020-11-14T08:11:24.7392 | 7500 usd | 4636023FT8TZmDROju)3015 | visa | credit | 2 | 2024 JPMorgan Chase Bank N.A. |
| xlBd ch_1HnKNnK1BLw2xlBd8Tdbtraa | 2020-11-14T08:45:19.8762 | 8960 usd | 400022Ya8WIYUFuS8Qw6076 | visa | debit | 12 | 2021 Navy Federal Credit Union |
| xlBd ch_1HnKdpK1BLw2xlBd2LPVYmMn | 2020-11-14T09:01:53.0412 | 4000 usd | 431932bAhxXN3FPfFXA3238 | visa | debit | 11 | 2024 Ulster Bank Ireland Designated Activity Company |
| xlBd ch_1HnLaaK1BLw2xlBdnV9dy4mU | 2020-11-14T10:02:36.3422 | 19800 usd | 428933GDdd0TN0kXYxR1289 | visa | credit | 12 | 2023 Members 1ST Federal Credit Union |
| xlBd ch_1HnN8ZK1BLw2xlBdwEIO0T91 | 2020-11-14T11:41:47.392 | 9000 usd | 5480290ywYs88XqWQoP6202 | mc | credit | 1 | 2023 KEYBANK NATIONAL ASSOCIATION |
| xlBd ch_1HnNgYK1BLw2xlBdxS0AeZ9O | 2020-11-14T12:16:54.0472 | 10593 usd | 465676fjk8NxodxH8Wi9200 | visa | debit | 11 | 2022 VyStar Credit Union |
| xlBd ch_1HnOGBK1BLw2xlBdYZnaHaz5 | 2020-11-14T12:53:43.4182 | 9900 usd | 400022Epjw1JvybWSRR2907 | visa | debit | 7 | 2022 Navy Federal Credit Union |
| xlBd ch_1HnOJ6K1BLw2xlBdIup8DLt4 | 2020-11-14T12:56:44.1432 | 4280 usd | 517805FkoGvedB9Hvvk4195 | mc | credit | 7 | 2023 CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| xlBd ch_1HnOPhK1BLw2xlBdtcSs8pDf | 2020-11-14T13:03:33.3962 | 6955 usd | 517805FkoGvedB9Hvvk4195 | mc | credit | 7 | 2023 CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| xlBd ch_1HnOlAK1BLw2xlBd92vfXBsM | 2020-11-14T13:25:44.5412 | 9900 usd | 434258AAhGQr6uwCXS59827 | visa | debit | 4 | 2024 Wells Fargo Bank, National Association |
| xlBd ch_1HnP0PK1BLw2xlBdyukykqzS | 2020-11-14T13:41:29.3982 | 9900 usd | 491239TkcyiF4cRBMdS0674 | visa | debit | 7 | 2023 First-Citizens Bank & Trust Company |
| xlBd ch_1HnPjkK1BLw2xlBdShUSvsdX | 2020-11-14T14:28:20.5332 | 4000 usd | 411870sXCs5WRisDpmL2559 | visa | credit | 7 | 2024 First-Citizens Bank & Trust Company |
| xlBd ch_1HnPxNK1BLw2xlBdmsIlC4Z6 | 2020-11-14T14:42:25.8662 | 6000 usd | 400022G9IN0PcPcNnog5671 | visa | debit | 8 | 2021 Navy Federal Credit Union |
| xlBd ch_1HnPzLK1BLw2xlBdXbsayN8Q | 2020-11-14T14:44:27.6712 | 9900 usd | 414720ErCi6yU3uGdYf9875 | visa | credit | 10 | 2024 JPMorgan Chase Bank N.A. |
| xlBd ch_1HnQLlqK1BLw2xlBdAxAp34m4 | 2020-11-14T15:17:00.1322 | 6520 usd | 414718948hqaFiAXHW1U4219 | visa | credit | 8 | 2022 Wells Fargo Bank, National Association |
| xlBd ch_1HnQWQK1BLw2xlBdr9CbO3GW | 2020-11-14T15:18:38.1612 | 9900 usd | 655999KEkspwnIHIRTY3233 | dscvr | credit | 2 | 2025 null |
| xlBd ch_1HnQWeK1BLw2xlBdQtecKYJ0 | 2020-11-14T15:18:52.4132 | 8000 usd | 4042026jiHO9SZD9n1Y8181 | visa | credit | 7 | 2022 JPMorgan Chase Bank N.A. |
| xlBd ch_1HnQnWK1BLw2xlBdxYCsAusZ | 2020-11-14T15:36:18.3022 | 9500 usd | 415976XMMPt2Ooc8H0t9514 | visa | debit | 4 | 2023 Truist Bank |
| xlBd ch_1HnR6oK1BLw2xlBd4EveJoE1 | 2020-11-14T15:56:14.1752 | 8500 usd | 4427421IK1NyrzfCMiz4845 | visa | debit | 2 | 2022 JPMorgan Chase Bank N.A. - Debit |
| xlBd ch_1HnR7jK1BLw2xlBduNtIniwb | 2020-11-14T15:57:11.4392 | 6500 usd | 532624qpdlO9NzXlTjI0985 | mc | debit | 8 | 2021 ICBA BANCARD, INC. |
| xlBd ch_1HnRKXK1BLw2xlBd9kWdjwri | 2020-11-14T16:10:25.392 | 6000 usd | 434258evNcSs6Wqla9h2471 | visa | debit | 8 | 2021 Wells Fargo Bank, National Association |
| xlBd ch_1HnRNeK1BLw2xlBdy5PraSz3 | 2020-11-14T16:13:38.4922 | 8000 usd | 434256KoDyvvIK79xxv2932 | visa | debit | 9 | 2021 Wells Fargo Bank, National Association |
| xlBd ch_1HnRg2K1BLw2xlBdxQ4hfocJ | 2020-11-14T16:42:58.3592 | 4000 usd | 424631Fse6iwhbLJpzg5436 | visa | credit | 12 | 2023 JPMorgan Chase Bank N.A. |
| xlBd ch_1HnS9mK1BLw2xlBdHCnSKZCF | 2020-11-14T17:07:22.8842 | 18000 usd | 432739jj48SIn89Uz092616 | visa | debit | 7 | 2022 State Employees' Credit Union |
| xlBd ch_1HnSHOK1BLw2xlBdEb5u4cry | 2020-11-14T17:11:14.3692 | 12500 usd | 400022HpieF3DWEWKrt3123 | visa | debit | 6 | 2022 Navy Federal Credit Union |
| xlBd ch_1HnSfOK1BLw2xlBdZO2Md9wS | 2020-11-14T17:36:50.5522 | 8000 usd | 546540TOqfj6hNmoWRa2943 | mc | debit | 10 | 2021 SUNTRUST BANK |
| xlBd ch_1HnSqZK1BLw2xlBdllZAv9r6 | 2020-11-14T17:47:35.7372 | 8500 usd | 432739mC2do3hBP1nsi3130 | visa | credit | 7 | 2023 State Employees' Credit Union |
| xlBd ch_1HnTibK1BLw2xlBdJJiUTQC3 | 2020-11-14T18:43:25.7882 | 6000 usd | 400344hBxnDp9kXGpAP8620 | visa | credit | 3 | 2023 Capital One Bank (Usa), National Association |
| xlBd ch_1HnTx4K1BLw2xlBd7Xw3OxZX | 2020-11-14T18:58:22.3052 | 9000 usd | 518941mkwm4P8sE58kW7141 | mc | credit | 5 | 2024 CITIBANK N.A. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| xlBd | ch_1HnU1wK1BLw2xlBdJtyBWeRx | 2020-11-14T19:03:24.2462 | 6500 usd | 4342569IxihAn3xCMVk1337 | visa | debit | 11 | 2023 | Wells Fargo Bank, National Association |
| xlBd | ch_1HnUB4K1BLw2xlBdVNN2mVaj | 2020-11-14T19:12:50.9332 | 12500 usd | 51107882yOLxRPjkVav8203 | mc | debit | 7 | 2021 | COMPUTER SERVICES, INC. |
| xlBd | ch_1HnUNxK1BLw2xlBdGoXuSfsM | 2020-11-14T19:26:09.8362 | 4000 usd | 461608AdC6jgiizC2sU6003 | visa | credit | 9 | 2021 | Truist Bank - Credit |
| xlBd | ch_1HnUdJK1BLw2xlBdndQe7Glh | 2020-11-14T19:39:01.1752 | 8400 usd | 445102auM0VVNdl62gC4732 | visa | debit | 11 | 2024 | First Horizon Bank |
| xlBd | ch_1HnUdpK1BLw2xlBdCBuaUWsr | 2020-11-14T19:42:33.2092 | 8500 usd | 413689wRF5mJMTJGY4u5999 | visa | debit | 12 | 2023 | Bank of America, National Association |
| xlBd | ch_1HnV98K1BLw2xlBdfZlBZOU8 | 2020-11-14T20:14:54.8372 | 8000 usd | 400022XnAXIzolazQTf7808 | visa | debit | 9 | 2024 | Navy Federal Credit Union |
| xlBd | ch_1HnVlHK1BLw2xlBdlBoMVcHn | 2020-11-14T20:24:21.6772 | 9095 usd | 3732732n0NeHDn8ddVn3008 | amex | credit | 4 | 2024 | American Express |
| xlBd | ch_1HnVYNK1BLw2xlBd6pbZwkab | 2020-11-14T20:40:56.9042 | 17000 usd | 4190028PnXp8TBFpjHZ6282 | visa | debit | 8 | 2021 | U.S. Bank National Association |
| xlBd | ch_1HnVbLK1BLw2xlBd6pPquQmi | 2020-11-14T20:44:03.72 | 4000 usd | 474473moSxpTkvMNcBg4782 | visa | debit | 6 | 2022 | Bank of America, National Association |
| xlBd | ch_1HnVcBK1BLw2xlBdLVBjf8K7 | 2020-11-14T20:44:55.4142 | 8500 usd | 481583TrM8aRBEYsocU1911 | visa | debit | 9 | 2024 | Bank of America, National Association |
| xlBd | ch_1HnVf0K1BLw2xlBdJpUWbKnX | 2020-11-14T20:47:50.0912 | 8000 usd | 434256cXvl5QTynUF853437 | visa | debit | 12 | 2023 | Wells Fargo Bank, National Association |
| xlBd | ch_1HnWawK1BLw2xlBd3jj8fRcwl | 2020-11-14T21:47:42.3392 | 6500 usd | 5463251TNs95BXTPtL55482 | mc | credit | 7 | 2023 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| xlBd | ch_1HnWd3K1BLw2xlBdpFwdiyAa | 2020-11-14T21:49:53.1932 | 8500 usd | 471924a2KwCyJxBf5OE9181 | visa | credit | 2 | 2021 | U.S. Bank National Association-Credit |
| xlBd | ch_1HnXXXK1BLw2xlBd2Nw5Mt7V | 2020-11-14T22:48:15.1992 | 15000 usd | 518053GeYs87PLibZji0880 | mc | credit | 12 | 2023 | CREDIT ONE BANK, NATIONAL ASSOCIATION |
| xlBd | ch_1HnXdQK1BLw2xlBdX7oKLHX0 | 2020-11-14T22:54:20.0642 | 23500 usd | 5463250pieFwDgCzUSz5212 | mc | credit | 4 | 2023 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| xlBd | ch_1HnXsqK1BLw2xlBdDmL6oURM | 2020-11-14T23:10:16.5252 | 6000 usd | 434256xj7BbR1HnQYhG1589 | visa | debit | 6 | 2023 | Wells Fargo Bank, National Association |
| xlBd | ch_1HnZzDK1BLw2xlBdohx8ZiY6 | 2020-11-15T01:24:59.1752 | 7000 usd | 415823viV1QDWsix1ch7238 | visa | debit | 6 | 2025 | Police & Fire Federal Credit Union |
| xlBd | ch_1Hna5QK1BLw2xlBdRixitcES | 2020-11-15T01:31:24.7472 | 4000 usd | 434256b6TdLqHjnL2Dj5369 | visa | debit | 12 | 2021 | Wells Fargo Bank, National Association |
| xlBd | ch_1Hna8pK1BLw2xlBdd3TdPdhq | 2020-11-15T01:38:01.0712 | 8500 usd | 454949b3Vsw7VpAxYsP1580 | visa | credit | 12 | 2020 | Land of Lincoln Credit Union |
| xlBd | ch_1HnaDeK1BLw2xlBd49k6h2h7 | 2020-11-15T01:39:54.7132 | 8500 usd | 510594VD9vUnHK2PyaK3111 | mc | debit | 9 | 2023 | TEXAS TRUST CREDIT UNION |
| xlBd | ch_1HnaNMK1BLw2xlBd2fVLAndK | 2020-11-15T01:49:56.7812 | 6500 usd | 553681izSQ8FwZPHNzR5533 | mc | debit | 1 | 2023 | FIFTH THIRD BANK, THE |
| xlBd | ch_1HnabeK1BLw2xlBdAZX6uiIN | 2020-11-15T02:04:42.4472 | 9776 usd | 51780SOkAcBbCot01O37087 | mc | credit | 3 | 2025 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| xlBd | ch_1Hnaq8K1BLw2xlBdmF98tf1w | 2020-11-15T02:19:40.9252 | 8500 usd | 451140I29IWJLYaX7SL4162 | visa | debit | 11 | 2024 | Educational Employees Credit Union |
| xlBd | ch_1HnbHtK1BLw2xlBdAOFLTl7y | 2020-11-15T02:41:21.0252 | 8000 usd | 552433P0MLVbFMGnwvL1741 | mc | credit | 2 | 2024 | BANK OF AMERICA, NATIONAL ASSOCIATION |
| xlBd | ch_1HnbJYK1BLw2xlBd2q0bPutj | 2020-11-15T02:50:04.9862 | 4200 usd | 443547p8dW3ujpxIhzZ2321 | visa | debit | 1 | 2025 | Atlantic Union Bank |
| xlBd | ch_1HnbPJK1BLw2xlBdNHe7i9Cq | 2020-11-15T02:56:01.8612 | 6000 usd | 542418FA80yLhfLOuEu4979 | mc | credit | 8 | 2024 | CITIBANK N.A. |
| xlBd | ch_1HnbS2K1BLw2xlBdW0lOqaiQ | 2020-11-15T02:58:50.8832 | 15000 usd | 473157kLhMXgt1Rntpy9693 | visa | debit | 9 | 2024 | ZB, National Association |
| xlBd | ch_1Hnc1EK1BLw2xlBd3sCYl70P | 2020-11-15T03:35:12.5012 | 6500 usd | 405627A3Ty5W1CS29Tz1159 | visa | debit | 5 | 2021 | Fall River Five Cents Savings Bank |
| xlBd | ch_1HncM0K1BLw2xlBd2SrrjZML | 2020-11-15T03:56:40.2652 | 8000 usd | 41035U9dQp3Q2uaqxHRK0940 | visa | credit | 8 | 2023 | JPMorgan Chase Bank N.A. |
| xlBd | ch_1Hnck7K1BLw2xlBdkqG3OLQv | 2020-11-15T04:21:35.8432 | 8500 usd | 601149Uvw3Qpjw0P86pd9161 | dscvr | credit | 12 | 2024 | null |
| xlBd | ch_1Hnd7YK1BLw2xlBdlurWOmGZ | 2020-11-15T04:25:48.2652 | 8500 usd | 483316UFafdmymtUsOU1706 | visa | debit | 2 | 2022 | JPMorgan Chase Bank N.A. - Debit |
| xlBd | ch_1HndE0K1BLw2xlBdd8B2Xbgs | 2020-11-15T04:52:28.8652 | 10200 usd | 520282EJRQiDBv5zilQ7101 | mc | debit | 5 | 2023 | JACK HENRY & ASSOCIATES |
| xlBd | ch_1HndKLK1BLw2xlBd99jNCk4m | 2020-11-15T04:59:01.0872 | 8500 usd | 5576190gwMMV2khyJOR2327 | mc | debit | 9 | 2022 | MISSION FEDERAL CREDIT UNION |
| xlBd | ch_1HndYqK1BLw2xlBdewrTzywn | 2020-11-15T05:14:00.5372 | 13313 usd | 542432cQrD4IsEOB6v80133 | mc | debit | 10 | 2024 | FIFTH THIRD BANK, THE |
| xlBd | ch_1HnecdK1BLw2xlBdfw8YqUki | 2020-11-15T06:21:59.6012 | 9850 usd | 448915n1Stbw2tqCobS6155 | visa | credit | 7 | 2022 | PNC Bank, National Association - Consumer Credit |
| xlBd | ch_1Hnes9K1BLw2xlBd8k7pGcGS | 2020-11-15T06:38:01.0222 | 8500 usd | 546616YlmIDiyHsPKLL0051 | mc | credit | 1 | 2022 | CITIBANK N.A. |
| xlBd | ch_1HnfDkK1BLw2xlBdeCrVBFBi | 2020-11-15T07:00:20.5262 | 4200 usd | 650404yRc5QYxpdMlsr8693 | dscvr | prepaid | 11 | 2023 | null |
| xlBd | ch_1Hni7vK1BLw2xlBdB75DykRh | 2020-11-15T10:06:31.4682 | 18900 usd | 474481EQSNAKbDaVtSE4761 | visa | debit | 6 | 2023 | Bank of America, National Association |
| xlBd | ch_1HniBBK1BLw2xlBdQeKXUG8G | 2020-11-15T10:09:53.3772 | 4000 usd | 414720tSprHW5hPwgEf2985 | visa | credit | 11 | 2023 | JPMorgan Chase Bank N.A. |
| xlBd | ch_1HnkKFK1BLw2xlBdFOofBTb9J | 2020-11-15T12:27:23.6342 | 4000 usd | 4121868b652nbhhGSuc4815 | visa | debit | 10 | 2023 | Capital One Bank (Usa), National Association |
| xlBd | ch_1HnmkRK1BLw2xlBdqVQjj3Tc | 2020-11-15T15:02:35.2442 | 5325 usd | 481582Jl7UIxWJYvQZk2768 | visa | debit | 11 | 2023 | Bank of America, National Association |
| xlBd | ch_1HnmnEK1BLw2xlBdohRU6jOd | 2020-11-15T15:05:28.1092 | 9500 usd | 5122306Ri0FPNX7zsHE3221 | mc | credit | 6 | 2025 | GOLDMAN SACHS BANK USA |
| xlBd | ch_1HnmoqK1BLw2xlBdh8VbRb85 | 2020-11-15T15:07:08.7052 | 7000 usd | 529373D4nvRymoavxBt1739 | visa | debit | 5 | 2022 | CENTRAL TRUST BANK, THE |
| xlBd | ch_1HnnFDK1BLw2xlBdSOmaFqvq | 2020-11-15T15:34:23.1422 | 4000 usd | 49416012C4gBJU8uLjh1466 | visa | prepaid | 5 | 2028 | TBBK Card Services, Inc. |
| xlBd | ch_1HnoDuK1BLw2xlBd7DfAQLMV | 2020-11-15T16:37:06.8172 | 6000 usd | 527232oEhl6VP9iWXhW5582 | mc | credit | 10 | 2022 | BANK OF AMERICA, NATIONAL ASSOCIATION |
| xlBd | ch_1HnoP3K1BLw2xlBddgNdiAEx | 2020-11-15T16:48:37.8812 | 9500 usd | 545313aPmQP4FYJqbDf0577 | mc | debit | 12 | 2023 | FIDELITY INFORMATION SERVICES, |
| xlBd | ch_1Hnoq1K1BLw2xlBdBnvXm1tb | 2020-11-15T17:16:29.9952 | 18000 usd | 546325n682U0WPSxLpr5593 | mc | credit | 3 | 2025 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| xlBd | ch_1HnotUK1BLw2xlBde2ncGOA5 | 2020-11-15T17:19:53.8642 | 8500 usd | 546325aTVTWLWMaksLG3353 | mc | credit | 9 | 2024 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| xlBd | ch_1HnoymK1BLw2xlBdeRQf6fGV | 2020-11-15T17:25:32.8032 | 5000 usd | 435722O9U6HLqsk5s1U2363 | visa | debit | 1 | 2021 | Five Star Credit Union |
| xlBd | ch_1HnpA6K1BLw2xlBdQkCPvd6i | 2020-11-15T17:37:14.52 | 6000 usd | 414718YbFhfAlav04tQ4343 | visa | credit | 8 | 2023 | Wells Fargo Bank, National Association |
| xlBd | ch_1HnpUcK1BLw2xlBd7A2JFvvl | 2020-11-15T17:58:26.7322 | 9000 usd | 511317kb75gtLVNE8o32423 | mc | prepaid | 1 | 2024 | METABANK, NATIONAL ASSOCIATION |
| xlBd | ch_1HnpdgK1BLw2xlBd8oo5hoKM | 2020-11-15T18:07:48.8312 | 8500 usd | 4695963jYvz7L25KzrH1818 | visa | credit | 3 | 2023 | Barclays Bank Delaware |
| xlBd | ch_1Hnq7SK1BLw2xlBdIlg14xyL | 2020-11-15T18:38:34.2552 | 21400 usd | 400022QGpX94Ncw2UYj4688 | visa | debit | 8 | 2022 | Navy Federal Credit Union |
| xlBd | ch_1HnqUqK1BLw2xlBdiDoGgVBG | 2020-11-15T19:02:44.3812 | 9500 usd | 483316NsaRYi3FWQDQe3901 | visa | debit | 4 | 2022 | JPMorgan Chase Bank N.A. - Debit |
| xlBd | ch_1HnqhGK1BLw2xlBd0FgdWgFl | 2020-11-15T19:15:34.6872 | 4280 usd | 410492uGrTEl2TyjNCu8102 | visa | debit | 12 | 2023 | Navy Federal Credit Union |
| xlBd | ch_1HnqwUK1BLw2xlBdB2lbJ19h | 2020-11-15T19:31:18.142 | 6300 usd | 434256ziar5QubCFDla9466 | visa | debit | 3 | 2024 | Navy Federal Credit Union |
| xlBd | ch_1HnrAHK1BLw2xlBdeiL1g1nI | 2020-11-15T19:45:33.0832 | 8500 usd | 425421QYMvTIpsphlbE8089 | visa | debit | 4 | 2021 | One Nevada Credit Union |
| xlBd | ch_1HnrkEK1BLw2xlBdd9Bc1O3P | 2020-11-15T20:22:42.7182 | 13000 usd | 463158LZQjLcZA3p69y1613 | visa | debit | 3 | 2025 | BBVA USA |
| xlBd | ch_1Hnt1gK1BLw2xlBdVtQqoNTV | 2020-11-15T21:44:48.1292 | 7500 usd | 400022ck0dbS7qjPXxW6373 | visa | debit | 10 | 2024 | Navy Federal Credit Union |
| xlBd | ch_1HntsaK1BLw2xlBdrxUrkOzz | 2020-11-15T22:39:28.7212 | 12500 usd | 5156765hEYrHxCVJgna7694 | mc | credit | 5 | 2021 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| xlBd | ch_1Hnu1YK1BLw2xlBdc0dnuN3E | 2020-11-15T22:48:44.9322 | 9500 usd | 371301sO3ToHE9vZTla1005 | amex | credit | 2 | 2023 | American Express |
| xlBd | ch_1Hnu80K1BLw2xlBdCLWbaRK4 | 2020-11-15T22:55:48.3692 | 6000 usd | 601101ttlZX2j4qRQQV9908 | dscvr | credit | 11 | 2025 | null |
| xlBd | ch_1HnuECK1BLw2xlBdxm6Mkpl0 | 2020-11-15T23:01:48.6142 | 6000 usd | 446542gipglsp2rl2Il9943 | visa | debit | 4 | 2024 | Wells Fargo Bank, National Association |
| xlBd | ch_1HnuaiK1BLw2xlBd1W2tA2u9 | 2020-11-15T23:25:04.1482 | 9500 usd | 524547d1YCocFsQdvFd8224 | mc | debit | 6 | 2023 | CITIZENS EQUITY FIRST CREDIT UNION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| xlBd | ch_1HnuiCK1BLw2xlBdmWfGhPgq | 2020-11-15T23:32:48.8562 | 4000 usd | 4104920XKsIOPe9Yp9s4704 | visa | debit | 12 | 2023 | Navy Federal Credit Union |
| xlBd | ch_1HnuzXK1BLw2xlBdKeLhDN3I | 2020-11-15T23:50:43.8752 | 12500 usd | 4491024ZurtrWTSEcbT1335 | visa | debit | 6 | 2021 | Frost Bank |
| xlBd | ch_1HnvBiK1BLw2xlBdElkTvn8c | 2020-11-16T00:03:18.4282 | 8900 usd | 517805I1MyRoxsvO8Xs8008 | mc | credit | 1 | 2023 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| xlBd | ch_1HnvMGK1BLw2xlBd6qLgTQ2L | 2020-11-16T00:14:12.2772 | 4200 usd | 435544F43QpAkvmUnxH8945 | visa | debit | 3 | 2023 | Regions Bank |
| xlBd | ch_1HnvRIK1BLw2xlBd6rCdNnX9 | 2020-11-16T00:19:53.6952 | 25500 usd | 411398mWpYHU7UbsBKU412S | visa | credit | 12 | 2023 | Bank of America - Consumer Credit |
| xlBd | ch_1HnvyUK1BLw2xlBdsrSnCBjg | 2020-11-16T00:53:42.152 | 4000 usd | 498503OVTZdF2BijuE00727 | visa | debit | 9 | 2024 | Stride Bank, National Association |
| xlBd | ch_1HnwAkK1BLw2xlBdoECFFKBy | 2020-11-16T01:06:22.2062 | 18900 usd | 443047Ez2DrPTXZtZgF8399 | visa | debit | 2 | 2023 | PNC Bank, National Association |
| xlBd | ch_1HnwWNK1BLw2xlBdVQxHYdkR | 2020-11-16T01:28:43.5232 | 4000 usd | 539871MeNXb67W1nt6J7850 | mc | credit | 7 | 2023 | CITIBANK N.A. |
| xlBd | ch_1HnwXzK1BLw2xlBdL8FY39uF | 2020-11-16T01:30:23.5672 | 8500 usd | 473702MWxSQ61A5btWR1640 | visa | debit | 10 | 2022 | Wells Fargo Bank, National Association |
| xlBd | ch_1HnwclK1BLw2xlBdxO71Ea6U | 2020-11-16T01:35:19.272 | 4000 usd | 517805KTWdxjI3V9s6q0764 | mc | credit | 2 | 2023 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| xlBd | ch_1HnxKxK1BLw2xlBd31j1kC8U | 2020-11-16T02:20:59.682 | 13000 usd | 515990IwvtfUrJsiuBZ9149 | mc | debit | 10 | 2020 | RELIANT BANK |
| xlBd | ch_1HnxcBK1BLw2xlBdHExOvgGh | 2020-11-16T02:38:44.62 | 10800 usd | 414740NRKoE5KCDedkOg1719 | visa | credit | 7 | 2026 | JPMorgan Chase Bank N.A. |
| xlBd | ch_1HnxjSK1BLw2xlBdpmDnLpBe | 2020-11-16T02:45:55.2152 | 9500 usd | 601120YBrufHR57ZGRj5382 | dscvr | credit | 6 | 2024 | null |
| xlBd | ch_1Hnz1BK1BLw2xlBdcQB9P5dn | 2020-11-16T04:08:41.5362 | 6000 usd | 494359jk7zunyPh74XF4341 | visa | debit | 10 | 2023 | Lincoln Savings Bank |
| xlBd | ch_1Hnz5kK1BLw2xlBdPUh8BCMm | 2020-11-16T04:13:24.1562 | 20223 usd | 470320hRXHemOhWT9OL5041 | visa | credit | 9 | 2024 | VyStar Credit Union |
| xlBd | ch_1HnzLjK1BLw2xlBdNVUrQBIB | 2020-11-16T04:29:55.6882 | 8500 usd | 379774vCF6hmc5SgEKV2007 | amex | credit | 7 | 2021 | American Express |
| xlBd | ch_1Ho08GK1BLw2xlBdl3L4DaG9 | 2020-11-16T05:20:04.4192 | 6500 usd | 409915xKAo0bgCRbkbv2399 | visa | debit | 12 | 2023 | JPMorgan Chase Bank N.A. - Debit |
| xlBd | ch_1Ho0foK1BLw2xlBdj1RJXipK | 2020-11-16T05:54:44.4132 | 10475 usd | 415384kMMq6swswe6B93207 | visa | debit | 7 | 2023 | Gesa Credit Union |
| xlBd | ch_1Ho0gkK1BLw2xlBdfo0Nzp1e | 2020-11-16T06:19:22.0222 | 18000 usd | 548030I27uXVPdHh3Z07761 | mc | credit | 3 | 2023 | BANK OF THE WEST |
| xlBd | ch_1Ho17xK1BLw2xlBd4hdYiq2W | 2020-11-16T06:23:49.442 | 6500 usd | 410039fPKYld68ywvKA6702 | visa | credit | 8 | 2022 | Citibank, N.A. - Costco |
| xlBd | ch_1Ho1B8K1BLw2xlBdGEO8swLV | 2020-11-16T06:24:03.2212 | 8925 usd | 517805d4e2FDH69MOIK1072 | mc | credit | 9 | 2023 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| xlBd | ch_1Ho1B1K1BLw2xlBdFiBhR3OI | 2020-11-16T06:26:59.7712 | 29500 usd | 475055JRaUYkG1TMXzr8311 | visa | debit | 7 | 2025 | JPMorgan Chase Bank N.A. - Debit |
| xlBd | ch_1Ho2WuK1BLw2xlBdfuKYtzRn | 2020-11-16T07:53:40.4572 | 4000 usd | 486796KdKmdtLMYnIYv7777 | visa | debit | 2 | 2022 | JPMorgan Chase Bank N.A. - Debit |
| xlBd | ch_1Ho3G3K1BLw2xlBd7tOf6L0z | 2020-11-16T08:42:49.412 | 8925 usd | 400022oALXLjFbnG6oJ9676 | visa | debit | 4 | 2021 | Navy Federal Credit Union |
| xlBd | ch_1Ho3p0K1BLw2xlBdgSVUUgiC | 2020-11-16T09:16:26.3912 | 17850 usd | 434256gE8Zs1UiteiL5894 | visa | debit | 10 | 2024 | Wells Fargo Bank, National Association |
| xlBd | ch_1Ho3um1BLw2xlBdCgj7jGH4 | 2020-11-16T09:22:25.0222 | 9500 usd | 517542PECJdbgsg12cI2999 | mc | debit | 3 | 2023 | TEACHERS CREDIT UNION |
| xlBd | ch_1Ho4iFK1BLw2xlBdfJxJuGjD | 2020-11-16T10:13:31.122 | 4000 usd | 486796PJZIdE618tSDW2445 | visa | debit | 10 | 2025 | JPMorgan Chase Bank N.A. - Debit |
| xlBd | ch_1Ho6Q2K1BLw2xlBdihhIDQox | 2020-11-16T12:02:50.1212 | 13500 usd | 558650JYkB8ScyugRzdS570 | mc | credit | 2 | 2023 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| xlBd | ch_1Ho75aK1BLw2xlBdHWEB7jST | 2020-11-16T12:45:46.1892 | 12400 usd | 424631dSz9ZVk94jDdq9387 | visa | credit | 12 | 2023 | JPMorgan Chase Bank N.A. |
| xlBd | ch_1Ho7IeK1BLw2xlBdG4TewLVH | 2020-11-16T12:59:16.1442 | 11400 usd | 463158Nq8YbN3kqsovH3833 | visa | debit | 5 | 2022 | BBVA USA |
| xlBd | ch_1Ho9CVK1BLw2xlBdjvZe2Ykh | 2020-11-16T15:01:03.1292 | 9500 usd | 5176040uqq3HU3zdYuz0165 | mc | credit | 10 | 2023 | GOLDMAN SACHS BANK USA |
| xlBd | ch_1Ho9LdK1BLw2xlBdPRNGqLDM | 2020-11-16T15:10:29.9922 | 8500 usd | 460389UzsaAwJOixq9U5275 | visa | debit | 2 | 2023 | Stockman Bank of Montana |
| xlBd | ch_1Ho9zCK1BLw2xlBdLqx6o5mK | 2020-11-16T15:22.7772 | 8500 usd | 426684nSxtEN7rJM12N1355 | visa | credit | 8 | 2023 | JPMorgan Chase Bank N.A. |
| xlBd | ch_1HoAZQK1BLw2xlBdtwpDVNW4 | 2020-11-16T16:28:48.1682 | 8500 usd | 371164tqG5ksudoWhLG2030 | amex | credit | 7 | 2024 | American Express |
| xlBd | ch_1HoBT9K1BLw2xlBdSHAsud6K | 2020-11-16T17:26:23.4882 | 8925 usd | 5346362oL8kCeQSptnE1709 | mc | credit | 12 | 2022 | CELTIC BANK CORPORATION |
| xlBd | ch_1HoCL9K1BLw2xlBdZMqCCPSk | 2020-11-16T18:22:11.9752 | 9053 usd | 463510WjeB7dumMyQ8h3788 | visa | debit | 4 | 2024 | Bank of America, National Association |
| xlBd | ch_1HoCb8K1BLw2xlBdU8Zw4JJl | 2020-11-16T18:42.8732 | 25500 usd | 601100Ut1MsW80uhQYZ0609 | dscvr | credit | 11 | 2022 | null |
| xlBd | ch_1HoCj2K1BLw2xlBdXL2usqYv | 2020-11-16T18:46:52.982 | 4000 usd | 544448WxsYYeJYvayWE4441 | mc | debit | 7 | 2024 | BOEING EMPLOYEES CREDIT UNION |
| xlBd | ch_1HoCkCK1BLw2xlBdaCwfNFu9 | 2020-11-16T18:48:04.0532 | 6500 usd | 426684xoxnfDXyG1nqA2218 | visa | credit | 7 | 2025 | JPMorgan Chase Bank N.A. |
| xlBd | ch_1HoCucK1BLw2xlBdQdZm1pLK | 2020-11-16T18:58:50.9768 | 9000 usd | 511881DYHvsPrbUQNnS1788 | mc | debit | 2 | 2023 | JACK HENRY & ASSOCIATES |
| xlBd | ch_1HoD7gK1BLw2xlBdbckFzkJF | 2020-11-16T19:12:20.9362 | 4000 usd | 442262b5cjfyU0xyJC84235 | visa | debit | 7 | 2023 | Barksdale Federal Credit Union |
| xlBd | ch_1HoDAdK1BLw2xlBdNTG91GiF | 2020-11-16T19:15:23.8892 | 8500 usd | 601100zGNRnZ8m82joL7120 | dscvr | credit | 5 | 2025 | null |
| xlBd | ch_1HoDBSK1BLw2xlBdPjSrNhON | 2020-11-16T19:15:51.9432 | 13500 usd | 401656SH92K6Ls7W0Xt3599 | visa | debit | 11 | 2021 | Staley Credit Union |
| xlBd | ch_1HoDBJK1BLw2xlBdgvPaR6kU | 2020-11-16T19:16:05.1562 | 9975 usd | 376786m1wx9ORyogk4e1001 | amex | credit | 10 | 2024 | American Express |
| xlBd | ch_1HoDrmK1BLw2xlBdlHtEi2bv | 2020-11-16T19:59:58.2472 | 9500 usd | 371752YUyPvoTPQDBlH3005 | amex | credit | 8 | 2025 | American Express |
| xlBd | ch_1HoDwmK1BLw2xlBdGBUsnTft | 2020-11-16T20:05:08.6412 | 9095 usd | 480213Z7nWY8EMTsWzr6701 | visa | credit | 4 | 2025 | Capital One Bank (Usa), National Association |
| xlBd | ch_1HoE26K1BLw2xlBdDpsVdDpF | 2020-11-16T20:10:38.882 | 9500 usd | 515488XdVt3R8dLPaX77567 | mc | credit | 12 | 2022 | Capital One Bank (Usa), National Association |
| xlBd | ch_1HoEKoK1BLw2xlBdE66jiBa0 | 2020-11-16T20:29:58.6332 | 6000 usd | 414709J1AxcZ5dAsoQJ0229 | visa | credit | 2 | 2024 | Capital One Bank (Usa), National Association |
| go8 | ch_1HoGFxDKd9eVago8Kahae3HT | 2020-11-16T22:33:05.6162 | 3852 usd | 415417mMjMYj2Bbi2iQ4054 | visa | credit | 10 | 2022 | JPMorgan Chase Bank N.A. |
| go8 | ch_1HoH89DKd9eVago8LtRGuM0s | 2020-11-16T23:32:11.7562 | 6000 usd | 427082JcKc0x09Us5DK6280 | visa | credit | 9 | 2023 | USAA Savings Bank |
| go8 | ch_1HoI6uDKd9eVago8V0clL2m7 | 2020-11-17T00:31:52.952 | 8500 usd | 427082JcKc0x09Us5DK6280 | visa | credit | 9 | 2023 | USAA Savings Bank |
| go8 | ch_1HoJKnDKd9eVago8VGu08ghH | 2020-11-17T01:50:17.6732 | 5000 usd | 448261tv33xwFT37fCK2770 | visa | debit | 11 | 2022 | South State Bank |
| go8 | ch_1HoJXDDKd9eVago8erxTMybr | 2020-11-17T02:03:07.6012 | 4000 usd | 414720RiBOhiRNvxxZK7629 | visa | credit | 9 | 2025 | JPMorgan Chase Bank N.A. |
| go8 | ch_1HoK14DKd9eVago8RxwnBnqc | 2020-11-17T02:33:58.6932 | 4000 usd | 512230x5xfEFOsXPq9Y7554 | mc | credit | 4 | 2025 | GOLDMAN SACHS BANK USA |
| go8 | ch_1HoKRtDKd9eVago8VIfIUT4V | 2020-11-17T03:01:41.1362 | 13000 usd | 536759rXWatwYb29uNw3684 | mc | debit | 2 | 2022 | FIRST MERCHANTS BANK |
| go8 | ch_1HoKZuDKd9eVago8RKrYfzD00 | 2020-11-17T03:09:58.5152 | 4000 usd | 475055tWtvhIDjreVf56461 | visa | credit | 11 | 2024 | JPMorgan Chase Bank N.A. |
| go8 | ch_1HoL6dDKd9eVago8fZSXHz0H | 2020-11-17T03:43:47.7682 | 18000 usd | 546325ijCaB22VONmvF7640 | mc | credit | 3 | 2024 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| go8 | ch_1HoLXUDKd9eVago8ANQejscB | 2020-11-17T04:11:32.042 | 6000 usd | 465098yg2pK9I3mqVG73101 | visa | debit | 12 | 2023 | null |
| go8 | ch_1HoLbdDKd9eVago8YgckqDAs | 2020-11-17T04:15:49.9532 | 8500 usd | 535400wg0iX38qRG6Io4776 | mc | debit | 11 | 2023 | FISERV SOLUTIONS, LLC |
| go8 | ch_1HoNv9DKd9eVago8Yx1K64Mi | 2020-11-17T06:17:15.8592 | 8500 usd | 466188smsulTMmtJZOu6805 | visa | debit | 7 | 2023 | Truist Bank |
| go8 | ch_1HoNzKDKd9eVago8OhKp02sW | 2020-11-17T06:48:26.8782 | 6300 usd | 483316BtaaRm2mhbYiI7436 | visa | debit | 2 | 2025 | JPMorgan Chase Bank N.A. - Debit |
| go8 | ch_1HoQFzDKd9eVago8mbi2KwaL | 2020-11-17T09:13:47.1792 | 6825 usd | 557621wnxS7kxelxRtK6026 | mc | credit | 11 | 2021 | SUNTRUST BANK |
| go8 | ch_1HoSSHDKd9eVago8j38xv1GC | 2020-11-17T11:10:51.3882 | 6500 usd | 432739fcPqvEyGXA5vT5301 | visa | debit | 4 | 2022 | State Employees' Credit Union |
| go8 | ch_1HoTEtDKd9eVago8m0AzuWwE | 2020-11-17T12:24:51.2312 | 17000 usd | 4032168d1ulgMdM1ene5489 | visa | credit | 4 | 2023 | Navy Federal Credit Union |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ago8 | ch_1HoTwSDKd9eVago8clASo4nv | 2020-11-17T03:09:52.6722 | 7825 | usd | 448251LtkmZ19rcpJ5E2223 | visa | debit | 7 | 2025 | Members 1ST Federal Credit Union |
| ago8 | ch_1HoUu6DKd9eVago8cVdyOKJN | 2020-11-17T14:11:30.5472 | 8500 | usd | 4147207GbGXlak1VrCY1484 | visa | credit | 5 | 2025 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1HoVU6DKd9eVago8T2fJkzdK3 | 2020-11-17T14:48:42.6232 | 8500 | usd | 510594VD9vUnHK2PyaK3111 | mc | debit | 9 | 2023 | TEXAS TRUST CREDIT UNION |
| ago8 | ch_1HoV2yDKd9eVago8wraqu426 | 2020-11-17T15:21:38.0762 | 6000 | usd | 403766yjktOVqJWjOO21184 | visa | credit | 8 | 2025 | U.S. Bank National Association-Credit |
| ago8 | ch_1HoX1sDKd9eVago8Mxtqc18N | 2020-11-17T16:27:40.5622 | 6500 | usd | 601100nF6Vf1e850kC1547 | dscvr | credit | 2 | 2022 | null |
| ago8 | ch_1HoXncDKd9eVago8dCYpHuhF | 2020-11-17T17:16:34.6092 | 8500 | usd | 403784uh7lfSKC3NH127023 | visa | credit | 6 | 2022 | U.S. Bank National Association-Credit |
| ago8 | ch_1HoXtsDKd9eVago896EnnKpL | 2020-11-17T17:23:28.0232 | 6500 | usd | 476153uf83tY3Yi7ER28831 | visa | credit | 10 | 2025 | U.S. Bank National Association-Credit |
| ago8 | ch_1HoY20DKd9eVago8pfXquPY1 | 2020-11-17T17:31:52.2042 | 9350 | usd | 526143X2cOqYpiJRNFH2291 | mc | credit | 9 | 2023 | VANTAGE CREDIT UNION |
| ago8 | ch_1HoYZtDKd9eVago8DcJcZpcq | 2020-11-17T18:06:53.6592 | 19000 | usd | 412094YjSUFnKODfiPq3967 | visa | debit | 1 | 2024 | AREA FEDERAL CREDIT UNION |
| ago8 | ch_1HoZ7JDKd9eVago86N3v0fZD | 2020-11-17T18:41:25.6562 | 8500 | usd | 653945SqiXE59Iikhld0761 | dscvr | credit | 5 | 2025 | null |
| ago8 | ch_1HoaUKDKd9eVago8hCVu2md2 | 2020-11-17T20:09:16.2912 | 4200 | usd | 424721uSoK6hrdjN30m9605 | visa | debit | 7 | 2024 | Frontwave Credit Union |
| ago8 | ch_1HobQpDKd9eVago8rT4PfWom | 2020-11-17T21:09:43.5382 | 4000 | usd | 414104SLATTgBidjeTk0329 | visa | credit | 1 | 2022 | Educators Credit Union |
| ago8 | ch_1HocdFDKd9eVago8dAxfsybK | 2020-11-17T22:26:37.282 | 37000 | usd | 517604HqyLxqEhdyNze3386 | mc | credit | 9 | 2022 | GOLDMAN SACHS BANK USA |
| ago8 | ch_1HoclbDKd9eVago8nEDLfYYO | 2020-11-17T22:35:15.9582 | 6500 | usd | 459954WPjKrrbVMlHfR9038 | visa | debit | 6 | 2024 | USAA Federal Savings Bank |
| ago8 | ch_1HodM0DKd9eVago8oMg3fJos | 2020-11-17T23:12:52.0572 | 6300 | usd | 434258Hni7wFXhgQ4sZ3423 | visa | debit | 5 | 2023 | Wells Fargo Bank, National Association |
| ago8 | ch_1HoeLtDKd9eVago8che6kwjG | 2020-11-18T00:16:49.4322 | 6500 | usd | 435590bdLcbe9GFwhCz0441 | visa | debit | 4 | 2022 | Merced School Employees Federal Credit Union |
| ago8 | ch_1HofSPDKd9eVago82trXoRJ4 | 2020-11-18T01:27:37.9142 | 6500 | usd | 601100v0KnXpuhD81T57705 | dscvr | credit | 6 | 2021 | null |
| ago8 | ch_1HofprDKd9eVago8aOkKyiEY | 2020-11-18T01:51:51.6832 | 6000 | usd | 544430o2Ic21OOVNelf0838 | mc | credit | 6 | 2022 | FIFTH THIRD BANK, THE |
| ago8 | ch_1HofvrDKd9eVago8AEfXufVx | 2020-11-18T03:03:29.5132 | 5000 | usd | 527515K3tZe1lx7ocaP1653 | mc | debit | 5 | 2022 | BANK OF AMERICA, NATIONAL ASSOCIATION |
| ago8 | ch_1Hog4bDKd9eVago8XlrCUbX | 2020-11-18T02:07:05.6642 | 48500 | usd | 481582NKcoXA1Asr3IU6233 | visa | debit | 5 | 2022 | Bank of America, National Association |
| ago8 | ch_1HogrLDKd9eVago8FbYJdZQf | 2020-11-18T02:57:27.6512 | 4000 | usd | 449132b3rQpXVbvrnqY7132 | visa | debit | 12 | 2023 | First Financial Bank |
| ago8 | ch_1HohIPDKd9eVago8NJOcDNse | 2020-11-18T03:55:23.012 | 7825 | usd | 4342564IcsN9GL3CZfb4976 | visa | debit | 7 | 2023 | Wells Fargo Bank, National Association |
| ago8 | ch_1Hoi9oDKd9eVago8n1cbKMwp | 2020-11-18T04:20:36.4872 | 9500 | usd | 4100395BeajhCxuDZi05248 | visa | credit | 7 | 2024 | Citibank, N.A.- Costco |
| ago8 | ch_1HoiSgDKd9eVago8fmOnTwBJ | 2020-11-18T04:00:06.4322 | 6825 | usd | 518717iJFHeU2Hic3gm8433 | mc | debit | 3 | 2023 | BANKERS BANK, THE |
| ago8 | ch_1HoijcDKd9eVago8hUl2Lznf | 2020-11-18T04:57:36.182 | 13000 | usd | 514377wWlpt0hdqswot9445 | mc | debit | 6 | 2023 | THE BANCORP BANK |
| ago8 | ch_1Hoip4DKd9eVago8w38q80GM | 2020-11-18T05:03:14.1052 | 6500 | usd | 523081ktGlTTTOFuHBT6937 | mc | credit | 8 | 2023 | FIRST BANK AND TRUST |
| ago8 | ch_1Hoj33DKd9eVago8hAdGrauZ | 2020-11-18T05:17:41.7422 | 4000 | usd | 464018M7nzhrzAiiNPC1928 | visa | credit | 9 | 2023 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1HojKYDKd9eVago8XO2jnjKr | 2020-11-18T05:29:34.9282 | 6500 | usd | 546540BXp73sFfCi6sC9158 | mc | debit | 8 | 2024 | SUNTRUST BANK |
| ago8 | ch_1HojpeDKd9eVago8GdNxHmwy | 2020-11-18T06:07:54.3642 | 4400 | usd | 429868DrXlQW9gdpdpq6936 | visa | debit | 6 | 2021 | Noble Federal Credit Union |
| ago8 | ch_1Hojx0DKd9eVago8WGQLRNmW | 2020-11-18T06:15:30.8592 | 26000 | usd | 4246311jXkVB56BAdri4057 | visa | credit | 8 | 2023 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1HokfADKd9eVago8CIFC8wEi | 2020-11-18T07:01:08.0122 | 6500 | usd | 515676W5o1TwRgzln826047 | mc | credit | 6 | 2025 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1HoksPDKd9eVago8KmZXoqG9 | 2020-11-18T07:14:49.3812 | 9500 | usd | 481583F7wvDBHyfv0gQ7705 | visa | debit | 1 | 2024 | Bank of America, National Association |
| ago8 | ch_1HokyQDKd9eVago818DWNFrQ | 2020-11-18T07:21:02.362 | 6500 | usd | 546143BhhVEqfBnng4m3850 | mc | debit | 7 | 2024 | CINFED FEDERAL CREDIT UNION |
| ago8 | ch_1HolFkDKd9eVago8YPJtgnX6 | 2020-11-18T07:38:56.0052 | 6300 | usd | 481582UFlipKAGSuAWP5116 | visa | debit | 7 | 2023 | Bank of America, National Association |
| ago8 | ch_1Holl1DKd9eVago8Rl16ufx1 | 2020-11-18T07:44:23.6042 | 13000 | usd | 4095309NAdEeZrVx6Bl5593 | visa | debit | 12 | 2023 | JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1Holr1DKd9eVago8OlDyfEIr | 2020-11-18T19:27.1662 | 6500 | usd | 434256DvjhsVtZecdBV1296 | mc | debit | 10 | 2023 | Wells Fargo Bank, National Association |
| ago8 | ch_1Holt7DKd9eVago8y51Us6qg | 2020-11-18T08:19:37.2232 | 13000 | usd | 544736ZQxSzHuEt3kxD7937 | mc | debit | 6 | 2023 | FISERV SOLUTIONS, LLC |
| ago8 | ch_1HomZpDKd9eVago8Hmf96YjM | 2020-11-18T09:03.45.3952 | 27000 | usd | 521333s7n2XMVPvjpck4319 | mc | credit | 8 | 2023 | SYNCHRONY BANK |
| ago8 | ch_1HonpbDKd9eVago85WEvPvTu | 2020-11-18T10:24:07.152 | 9500 | usd | 474477Xw6FlXrMAIHVh5410 | visa | debit | 3 | 2022 | Bank of America, National Association |
| ago8 | ch_1HoozQDKd9eVago8o9tfJDFn | 2020-11-18T11:38:20.4852 | 13000 | usd | 542418sTPTz2bfnVVw45293 | mc | credit | 9 | 2021 | CITIBANK N.A. |
| ago8 | ch_1HopLEDKd9eVago8Ic5zYed0 | 2020-11-18T12:00:52.8912 | 6420 | usd | 474476SDV70IGEKRf5U2426 | visa | debit | 1 | 2024 | Bank of America, National Association |
| ago8 | ch_1Hoq6TDKd9eVago88jszRN4i | 2020-11-18T12:49:41.8222 | 6955 | usd | 410492CAlcoHXXIioU6117 | visa | debit | 12 | 2023 | Navy Federal Credit Union |
| ago8 | ch_1HoqDwDKd9eVago8Mm6BbLBw | 2020-11-18T13:08:46.2372 | 6500 | usd | 481567szDfoNCARnmPe0482 | visa | debit | 12 | 2023 | USAA Federal Savings Bank |
| ago8 | ch_1HoqsSDKd9eVago8CVi6lZ6B | 2020-11-18T13:39:16.8712 | 9500 | usd | 435544NLJUOJ7Bp2lU82986 | visa | credit | 5 | 2023 | Regions Bank |
| ago8 | ch_1HorJQDKd9eVago8Sc4BThba | 2020-11-18T14:07:06.2962 | 15600 | usd | 403925N1U49Swg4CSY32685 | visa | credit | 6 | 2025 | American Eagle Financial Credit Union |
| ago8 | ch_1HorWdDKd9eVago8h5Nh98P8 | 2020-11-18T14:20:47.3682 | 6000 | usd | 517884kYF1p44mkDMUm0632 | mc | debit | 1 | 2021 | FISERV SOLUTIONS, LLC |
| ago8 | ch_1HorqxDKd9eVago8GwHVGx2d | 2020-11-18T14:41:47.8652 | 6500 | usd | 459954lAEIEbIZ5SDyr6494 | visa | credit | 6 | 2025 | USAA Federal Savings Bank |
| ago8 | ch_1HorsoDKd9eVago8Uv2m5sSE | 2020-11-18T14:43:42.9722 | 26000 | usd | 372653mXWHjZiwv5D3I1001 | amex | credit | 9 | 2024 | American Express |
| ago8 | ch_1HosvaDKd9eVago8IjSd6Vhu | 2020-11-18T15:50:38.1252 | 6000 | usd | 476554Aj3xVZQR8yg001743 | visa | debit | 9 | 2024 | First Mid Bank & Trust, National Association |
| ago8 | ch_1HoszkDKd9eVago87fvIRJvk | 2020-11-18T15:54:56.2152 | 9975 | usd | 414709HFCLZddudbpmuH589 | visa | credit | 10 | 2023 | Capital One Bank (Usa), National Association |
| ago8 | ch_1HotltDKd9eVago8HvbudCuE | 2020-11-18T16:44:41.1862 | 4500 | usd | 379269O7jDDXUOY4oEA1006 | amex | credit | 3 | 2024 | American Express |
| ago8 | ch_1HotydDKd9eVago8WzEoqO1x | 2020-11-18T16:57:51.7232 | 4000 | usd | 443041TDCl5zEasde0n3995 | visa | debit | 11 | 2022 | PNC Bank, National Association |
| ago8 | ch_1HouPcDKd9eVago8s6PhIXe9 | 2020-11-18T17:25:44.9352 | 7150 | usd | 536013JC3WnGNG7zVSZ4015 | mc | debit | 4 | 2022 | VIRGINIA CREDIT UNION, INC. |
| ago8 | ch_1HouwmDKd9eVago8uuGDL9h1 | 2020-11-18T18:00:00.7652 | 6000 | usd | 438854OLyedoSm3nzQJ3336 | visa | credit | 8 | 2024 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1HouONDKd9eVago8OUu5FN3Y | 2020-11-18T18:03:43.1052 | 10975 | usd | 528749zITX8kyd9bYpH8158 | mc | debit | 1 | 2024 | BOEING EMPLOYEES CREDIT UNION |
| ago8 | ch_1HovU5DKd9eVago8w7DCK5Wx | 2020-11-18T18:34:25.9612 | 8500 | usd | 434256E29r2VJEEuANm0063 | visa | debit | 10 | 2024 | Wells Fargo Bank, National Association |
| ago8 | ch_1HovqODKd9eVago8UZowOC7U | 2020-11-18T18:57:04.5072 | 7500 | usd | 400022ZDoNIRVhw9PO63773 | visa | debit | 11 | 2024 | Navy Federal Credit Union |
| ago8 | ch_1How0EDKd9eVago8rojeo33D | 2020-11-18T19:21:04.8442 | 8000 | usd | 430064Mxocucy136QQF0336 | visa | credit | 7 | 2022 | Rivermark Community Credit Union |
| ago8 | ch_1HowPlDKd9eVago8gCybjrxl | 2020-11-18T19:34:01.8052 | 9000 | usd | 514750DJVw6BcVcrRgo0370 | mc | credit | 2 | 2023 | ASSOCIATED BANK, N.A. |
| ago8 | ch_1HoxfbDKd9eVago8Fq7qzb8g | 2020-11-18T20:54:27.3832 | 23500 | usd | 440066W2REC5rDJf8zE3292 | visa | credit | 2 | 2023 | Bank of America - Consumer Credit |
| ago8 | ch_1Hoyz9DKd9eVago856kKoICN | 2020-11-18T21:44:49.3672 | 9000 | usd | 426794JKUXJF0o535bp0085 | visa | debit | 3 | 2023 | The First National Bank of Sonora |
| ago8 | ch_1Hpl3DKd9eVago8W7RGdbCR | 2020-11-19T00:12:17.9132 | 9450 | usd | 447923cOCWwDM6nQb5r2607 | visa | debit | 8 | 2025 | First Financial Bank, National Association |
| ago8 | ch_1Hp3EFDKd9eVago8wbL9lpk8 | 2020-11-19T02:50:35.8432 | 8500 | usd | 412046wa7h8Hq32u5EG9778 | visa | credit | 8 | 2023 | Utah Community Federal Credit Union |
| ago8 | ch_1Hp3ryDKd9eVago8UvGighXJ | 2020-11-19T03:31:38.8192 | 9000 | usd | 517604HFAFCuYrtXMUz4318 | mc | credit | 11 | 2022 | GOLDMAN SACHS BANK USA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ago8 | ch_1Hp4IzDKd9eVago8rVbQgWlY | 2020-11-19T03:59:33.6452 | 7000 usd | 443040yLLVoviKWXsCx11140 | visa | debit | 6 | 2023 | PNC Bank, National Association |
| ago8 | ch_1Hp90lDKd9eVago8dwAbA1q2 | 2020-11-19T09:01:03.3782 | 13125 usd | 5524840IG2akjhI4zUC1398 | mc | credit | 1 | 2022 | FIRST HAWAIIAN BANK |
| ago8 | ch_1HpDbtDKd9eVago8ccoJCTm0 | 2020-11-19T13:55:41.7912 | 8000 usd | 513547swb5WfRhYE3tb2377 | mc | debit | 8 | 2023 | FIVE STAR BANK |
| ago8 | ch_1HpEioDKd9eVago8nEqelzrk | 2020-11-19T15:06:54.9162 | 8960 usd | 403216kieX4G6sfY9o11572 | visa | credit | 1 | 2022 | Navy Federal Credit Union |
| ago8 | ch_1HpEwqDKd9eVago8Gl2MhTb0 | 2020-11-19T15:21:24.852 | 12500 usd | 436618TzkS5zQGuibja0845 | visa | debit | 4 | 2025 | U.S. Bank National Association |
| ago8 | ch_1HpGcrDKd9eVago83jP0e6TN | 2020-11-19T17:08:53.9212 | 13750 usd | 518941KuNqjUviP2RVL1274 | mc | credit | 9 | 2024 | CITIBANK N.A. |
| ago8 | ch_1HpKv6DKd9eVago8VXP8nnE8 | 2020-11-19T21:44:00.3352 | 16000 usd | 4049644bD2ucFAljxx43505 | visa | debit | 1 | 2022 | Chartway Federal Credit Union |
| ago8 | ch_1HpKy1DKd9eVago8ZFozTctP | 2020-11-19T21:47:01.0392 | 7000 usd | 4414514eDIX31jxVQtd8915 | visa | debit | 7 | 2024 | Fire Police City County Federal Credit Union |
| ago8 | ch_1HpPjVDKd9eVago85FYUwaYy | 2020-11-20T02:52:21.8422 | 126000 usd | 442756zXzAI7xiBR6LT7564 | visa | debit | 12 | 2025 | JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1HpQ2XDKd9eVago8AlevxEYe | 2020-11-20T03:11:48.262 | 7000 usd | 5290998CFJ2P9mqIjY61059 | mc | debit | 11 | 2022 | ALLY BANK |
| ago8 | ch_1HpQOzDKd9eVago8M610dko5 | 2020-11-20T03:35:13.2932 | 8000 usd | 425131ZFLR0UOIB9gOI1151 | visa | debit | 4 | 2022 | PNC Bank, Global Investment Servicing |
| ago8 | ch_1HqY3vDKd9eVago8DUvjkclc | 2020-11-23T05:58:07.6712 | 16920 usd | 414720pIPtz61nG30a03493 | visa | credit | 4 | 2024 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1HqYDSDKd9eVago84q4POH5y | 2020-11-23T06:07:58.1712 | 8900 usd | 442742npmOnhN1UHyb43006 | visa | credit | 8 | 2025 | JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1HqYPzDKd9eVago8ghCZuxum | 2020-11-23T06:20:55.3272 | 10900 usd | 441104Oz4ZdocSYN9dV3736 | visa | debit | 7 | 2025 | JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1HqfAlDKd9eVago8b61py370 | 2020-11-23T13:33:39.0082 | 12900 usd | 427082gifz9Tdwkkf34326 | visa | credit | 4 | 2023 | USAA Savings Bank |
| ago8 | ch_1HqgAQDKd9eVago8xEpGeMwG | 2020-11-23T14:37:22.3672 | 8900 usd | 449028AmbSu9gqWKUM15575 | visa | debit | 4 | 2023 | Community First Bank |
| ago8 | ch_1HqgkrDKd9eVago8W3jcT11h | 2020-11-23T15:15:01.6642 | 27590 usd | 490880d8j51y7gW6reG9280 | visa | debit | 7 | 2021 | Arvest Bank |
| ago8 | ch_1Hqh1qDKd9eVago8LV187KdN | 2020-11-23T15:32:34.1432 | 9523 usd | 486895as1SytVJloc8Y2568 | visa | credit | 11 | 2021 | Barclays Bank Delaware |
| ago8 | ch_1HqiWlDKd9eVago8Euns4zTx | 2020-11-23T17:08:35.3782 | 17800 usd | 546208bIOIU4Gnwoq8W528E | mc | debit | 3 | 2022 | FIRST NATIONAL BANK ALASKA |
| ago8 | ch_1HqisnDKd9eVago8y4bfgm0g | 2020-11-23T17:31:21.0612 | 8900 usd | 427082SzR4wtjcjht4p4423 | visa | credit | 10 | 2023 | USAA Savings Bank |
| ago8 | ch_1HqkB1DKd9eVago8cOlivDbh | 2020-11-23T18:54:15.4732 | 6284 usd | 473969CrPxjqndfqxtc1797 | visa | debit | 5 | 2023 | Addition Financial Credit Union |
| ago8 | ch_1HqkwTDKd9eVago8QlOjaFNq | 2020-11-23T19:43:17.5372 | 12900 usd | 483316m70V7xS76nnL47349 | visa | debit | 11 | 2025 | JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1HqIrVDKd9eVago88aHAdDnf | 2020-11-23T20:42:13.92 | 8900 usd | 540785jfNdR9dXfFGhx4163 | mc | debit | 11 | 2023 | DUPACO COMMUNITY CREDIT UNION |
| ago8 | ch_1Hqm5GDKd9eVago86yU3iEiW | 2020-11-23T20:56:26.4042 | 12900 usd | 481582yd8NINbD5zD205718 | visa | debit | 7 | 2023 | Bank of America, National Association |
| ago8 | ch_1HqnqJDKd9eVago8TallZE2T | 2020-11-23T22:49:33.0292 | 8900 usd | 517805ULrwDvyFvzFZr5108 | mc | credit | 4 | 2024 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1Hqp9DDKd9eVago8hGBD8eoD | 2020-11-24T00:12:36.6162 | 12900 usd | 444796IPxOMaFmRsOoh6509 | visa | credit | 6 | 2013 | Credit One Bank, National Association |
| ago8 | ch_1HqrQjDKd9eVago8icyLUyiS | 2020-11-24T02:38:57.82 | 12900 usd | 431196H437h0Brgdg1a4251 | visa | credit | 12 | 2022 | PNC Bank, National Association - Consumer Credit |
| ago8 | ch_1HqvFbDKd9eVago80v6tiuYI | 2020-11-24T02:46:03.642 | 8900 usd | 511560DIpyGjW3OIWwE9639 | mc | prepaid | 10 | 2023 | BANK OF AMERICA, NATIONAL ASSOCIATION |
| ago8 | ch_1HqsLaDKd9eVago8udMHepdF | 2020-11-24T03:37:42.322 | 9345 usd | 4207670Oj0VhXxh6vw67154 | visa | debit | 10 | 2025 | JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1HqtiSDKd9eVago8rg2Da1Fd | 2020-11-24T05:05:24.6822 | 8900 usd | 536104W7jjbDZv06kgf3171 | mc | debit | 6 | 2023 | BOKF, NATIONAL ASSOCIATION |
| ago8 | ch_1Hqtj2DKd9eVago8BjZVf9Nn | 2020-11-24T05:06:00.3072 | 8900 usd | 551426WZfYuv36VwPXQ6184 | mc | debit | 8 | 2023 | FIDELITY INFORMATION SERVICES, |
| ago8 | ch_1HrOVXDKd9eVago8fNvycecC | 2020-11-24T12:20:31.3592 | 10900 usd | 3751506VaWbK8PeLGWO5948 | amex | prepaid | 8 | 2024 | American Express |
| ago8 | ch_1Hr3iXDKd9eVago86znfjET3 | 2020-11-24T15:20:19.8722 | 12900 usd | 431196en4iP1ounJufp9035 | visa | credit | 12 | 2021 | PNC Bank, National Association - Consumer Credit |
| ago8 | ch_1Hr5K7DKd9eVago8lh60AT8 | 2020-11-24T17:29:03.842 | 9345 usd | 427082xsNtadCag9iu78950 | visa | credit | 7 | 2022 | USAA Savings Bank |
| ago8 | ch_1Hr6SCDKd9eVago8RuerSV9B | 2020-11-24T18:41:28.8972 | 8900 usd | 372549pu4qtyipIROQG3008 | amex | credit | 10 | 2023 | American Express |
| ago8 | ch_1Hr75rDKd9eVago8YtRU1CbW | 2020-11-24T19:22:27.0372 | 8900 usd | 474472H4eF0Td0qOFwi5130 | visa | debit | 11 | 2024 | Bank of America, National Association |
| ago8 | ch_1Hr7X9DKd9eVago8F0XVxHo8 | 2020-11-24T19:50:39.0612 | 13545 usd | 446542CvZXn97IhVeW36372 | visa | credit | 11 | 2023 | Wells Fargo Bank, National Association |
| ago8 | ch_1Hr7qCDKd9eVago8GUa85Gau | 2020-11-24T20:10:26.4442 | 12900 usd | 552433EWksHcgjmroeD3513 | mc | credit | 11 | 2024 | BANK OF AMERICA, NATIONAL ASSOCIATION |
| ago8 | ch_1HrAqSDKd9eVago8Plekv1EE | 2020-11-24T23:22:48.5852 | 8900 usd | 517279NmrHoPn7JsdNh4506 | mc | debit | 4 | 2023 | FIRST NATIONAL BANK TEXAS |
| ago8 | ch_1Hrt2JDKd9eVago8wELNoRM9 | 2020-11-26T22:33:59.1442 | 5366 usd | 4432796gCLUO3as9pa66138 | visa | debit | 2 | 2021 | Community First Credit Union of Florida |
| ago8 | ch_1Hrv9KDKd9eVago8LLWB8j6T | 2020-11-27T00:49:22.8792 | 7565 usd | 434257KMDR9UXHkZM9J9888 | visa | debit | 3 | 2022 | Wells Fargo Bank, National Association |
| ago8 | ch_1HrvY6DKd9eVago8pP0ACya2 | 2020-11-27T01:14:58.4352 | 10965 usd | 480213rpFDZxZZ95YK21211 | visa | credit | 11 | 2023 | Capital One Bank (USA), National Association |
| ago8 | ch_1Hs113DKd9eVago8MfT9dcXri | 2020-11-27T07:05:13.722 | 14365 usd | 559436IL44uUbDL5mR10561 | mc | debit | 4 | 2022 | AMPLIFY CREDIT UNION |
| ago8 | ch_1Hs2RdDKd9eVago8gT0uDlBz | 2020-11-27T08:36:45.032 | 12900 usd | 411591fDzM67UWRo4ci5817 | visa | debit | 7 | 2021 | Credit Union of America |
| ago8 | ch_1Hs5DtDKd9eVago8oTGOgbwY | 2020-11-27T11:34:45.8792 | 7565 usd | 517805vJ2GJzNF5w7k84064 | mc | credit | 1 | 2025 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1Hs65VDKd9eVago8DdVW8DmC | 2020-11-27T12:30:09.8422 | 11733 usd | 41471894hqaFiAXHW1U4219 | visa | credit | 8 | 2022 | Wells Fargo Bank, National Association |
| ago8 | ch_1Hs6h4DKd9eVago8QdQMUZx6 | 2020-11-27T13:08:58.142 | 10965 usd | 464018yZlNRlaYcgthA5719 | visa | credit | 12 | 2023 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1Hs78hDKd9eVago87eLm5xgu | 2020-11-27T13:37:31.8232 | 28730 usd | 379282FdjxZDajgCbn41004 | amex | credit | 10 | 2024 | American Express |
| ago8 | ch_1Hs7u8DKd9eVago8yrGSJdFa | 2020-11-27T14:26:32.9382 | 8900 usd | 601100i6ieDDNx24OW12905 | dscvr | credit | 7 | 2021 | null |
| ago8 | ch_1Hs8LvDKd9eVago80tFYuHx5 | 2020-11-27T14:55:15.8152 | 16900 usd | 447979qqGFpriIfCAG4395 | visa | debit | 9 | 2022 | First Commonwealth Federal Credit Union |
| ago8 | ch_1Hs9dNDKd9eVago8gfuqTG4l | 2020-11-27T16:17:21.4932 | 11733 usd | 486895as1SytVJloc8Y2568 | visa | credit | 11 | 2021 | Barclays Bank Delaware |
| ago8 | ch_1HsBADDKd9eVago8yMRFYCu2 | 2020-11-27T17:55:21.962 | 10965 usd | 443046rkeKq6JFkA3je4115 | visa | debit | 6 | 2023 | PNC Bank, National Association |
| ago8 | ch_1HsBmRDKd9eVago8qmtCqg0Y | 2020-11-27T18:34:51.9772 | 23800 usd | 458643yftVwX5jmjeg46499 | visa | debit | 8 | 2021 | USAA Federal Savings Bank |
| ago8 | ch_1HsD7oDKd9eVago8Aj0UwC2p | 2020-11-27T20:01:00.392 | 5900 usd | 429672nM6X7vwF3tfeZ9243 | visa | debit | 11 | 2021 | CommunityAmerica Credit Union |
| ago8 | ch_1HsFYWDKd9eVago8uFvhwb6m | 2020-11-27T22:36:44.3822 | 8900 usd | 440393YUGrYQlbyZVww4465 | visa | prepaid | 1 | 2026 | Sutton Bank |
| ago8 | ch_1HsFgmDKd9eVago8vmQTwcSW | 2020-11-27T22:45:16.8862 | 7565 usd | 480671BrZSgm2cx7iZW4122 | visa | debit | 5 | 2020 | The Paducah Bank and Trust Company |
| ago8 | ch_1HsH54DKd9eVago8sWMIUD3v | 2020-11-28T00:14:26.8422 | 7565 usd | 551063N1SxfpbOMjNke2812 | mc | debit | 6 | 2022 | BANK OF MISSOURI, THE |
| ago8 | ch_1HsHQzDKd9eVago8JcntzuGX | 2020-11-28T00:37:05.1322 | 14365 usd | 405448pdGi31KZi0Aj51234 | visa | credit | 12 | 2023 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1HrfDKd9eVago8A567eGxF | 2020-11-28T01:04:39.1142 | 10115 usd | 425131QzpvyMRc194Zi7415 | visa | debit | 11 | 2022 | PNC Bank, Global Investment Servicing |
| ago8 | ch_1HsIG0DKd9eVago8JGWwy8aF | 2020-11-28T01:29:48.5322 | 10965 usd | 601100pw3nx6WnfiVle6621 | dscvr | credit | 9 | 2023 | null |
| ago8 | ch_1HsIJEDKd9eVago8lIHbHdiJc | 2020-11-28T01:33:08.0242 | 8095 usd | 455225UHDsijRClI8Z21545 | visa | debit | 11 | 2024 | USAA Federal Savings Bank |
| ago8 | ch_1HsI3DDKd9eVago8llhr1dZg | 2020-11-28T02:20:39.4762 | 8900 usd | 456367IV5PwCAM1axeg1979 | visa | debit | 7 | 2025 | USAA Federal Savings Bank |
| ago8 | ch_1HsJR2DKd9eVago8EF3IXbV2 | 2020-11-28T02:45:16.4582 | 10965 usd | 4342585KtvwuX44BdQ92850 | visa | debit | 9 | 2023 | Wells Fargo Bank, National Association |
| ago8 | ch_1HsJc3DKd9eVago8NQx2VrqH | 2020-11-28T02:56:39.6632 | 14365 usd | 4237633VynwVgVTeaHq5154 | visa | credit | 12 | 2023 | The Golden 1 Credit Union |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ago8 | ch_1HsJp0DKd9eVago8sJdGfDZI | 2020-11-28T03:10:02.1142 | 14365 | usd | 423703Gm7o3vOch1gU07676 | visa | credit | 7 | 2023 Corporate America Family Credit Union |
| ago8 | ch_1HsPlyDKd9eVago8l3tkZ9HL | 2020-11-28T09:31:18.1592 | 5900 | usd | 535972glEvtOo9VX0mC7500 | mc | debit | 6 | 2023 CU COOPERATIVE SYSTEMS |
| ago8 | ch_1HsUEvDKd9eVago8aVyxrOSh | 2020-11-28T14:17:29.532 | 5015 | usd | 514402ng80e0 rySZKr80219 | mc | debit | 5 | 2021 SHAZAM, INC. |
| ago8 | ch_1HsWboDKd9eVago8x4ciqLsk | 2020-11-28T16:49:16.5272 | 16900 | usd | 546325Pyv71Mp9bU0lp7869 | mc | credit | 8 | 2024 CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1HsXMaDKd9eVago8fB45wGNT | 2020-11-28T17:37:36.032 | 14365 | usd | 426428H9bkPgH4SdtWb4286 | visa | credit | 8 | 2025 Bank of America - Consumer Credit |
| ago8 | ch_1HsXwKDKd9eVago8LmnD0GsK | 2020-11-28T18:14:32.5652 | 5900 | usd | 460753vo0Gl2VXcp0dP9001 | visa | debit | 7 | 2024 J.S.C. Federal Credit Union |
| ago8 | ch_1HsYZnDKd9eVago8PEwiRAcc | 2020-11-28T18:55:19.2122 | 5366 | usd | 4432796gCLUO3as9pa66138 | visa | debit | 2 | 2021 Community First Credit Union of Florida |
| ago8 | ch_1HsZPbDKd9eVago8eme7fvIW | 2020-11-28T19:48:51.5912 | 10965 | usd | 4411038FUInwm2LOVmg8073 | visa | debit | 3 | 2022 JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1HsbaYDKd9eVago8yqeSARvO | 2020-11-28T22:08:18.7942 | 7565 | usd | 379281TDIMWRCpgWGYD3005 | amex | credit | 8 | 2025 American Express |
| ago8 | ch_1Hsbk6DKd9eVago8VPb5AXCM | 2020-11-28T12:10:22.2122 | 7565 | usd | 431196H437h0BrgdgJa4251 | visa | credit | 12 | 2022 PNC Bank, National Association - Consumer Credit |
| ago8 | ch_1HscGEDKd9eVago8gb0ScOEM | 2020-11-28T22:51:22.8912 | 5015 | usd | 429086XFixOIQAQkc1i7029 | visa | debit | 12 | 2023 First Community Credit Union |
| ago8 | ch_1HsdCvDKd9eVago8Vnm43kMD | 2020-11-28T23:52:01.472 | 10965 | usd | 461098FyleXUv9bYFvn1599 | visa | credit | 7 | 2023 Simmons Bank |
| ago8 | ch_1HsdXeDKd9eVago80DBwYGMI | 2020-11-29T00:13:26.1642 | 8900 | usd | 4024646VrhKsLUkROji56759 | visa | debit | 10 | 2023 Bank OZK |
| ago8 | ch_1Hsf8sDKd9eVago8fTV585Ji | 2020-11-29T01:55:58.8282 | 16900 | usd | 43510885QBD2Ddxc1rj0449 | visa | debit | 4 | 2021 Normangee State Bank |
| ago8 | ch_1HsfLPDKd9eVago8kyhAgNpV | 2020-11-29T02:08:55.7092 | 7565 | usd | 534943wN6JZj4sxyaLH6250 | mc | debit | 12 | 2023 CU COOPERATIVE SYSTEMS |
| ago8 | ch_1HsgBHDKd9eVago8AUcCDAd2 | 2020-11-29T03:02:31.512 | 5015 | usd | 442743frgtMYDvAKbmf6730 | visa | prepaid | 6 | 2023 Bank of America, National Association |
| ago8 | ch_1HshSKDKd9eVago8NfeQIYQs | 2020-11-29T04:24:12.7252 | 39525 | usd | 410492v8kk5ZFIEV5Tp3865 | visa | debit | 12 | 2023 Navy Federal Credit Union |
| ago8 | ch_1HshTnDKd9eVago8PM2meIIN | 2020-11-29T04:25:43.3042 | 7565 | usd | 559428ER5DLRX35QwrH7434 | mc | debit | 10 | 2023 PINNACLE BANK |
| ago8 | ch_1HshgnDKd9eVago8sxtx4W83 | 2020-11-29T04:39:09.1322 | 11900 | usd | 601149B5DHxkWxevbo18971 | dscvr | credit | 8 | 2024 null |
| ago8 | ch_1HshyKDKd9eVago88rRvERYD | 2020-11-29T04:57:16.8362 | 10115 | usd | 542418Xrr0efjmKIin3043 | mc | credit | 11 | 2023 CITIBANK N.A. |
| ago8 | ch_1HsiD4DKd9eVago8UeYm1TdF | 2020-11-29T05:12:30.5122 | 5900 | usd | 403623w9S3h4PfowiGj4092 | visa | debit | 7 | 2023 Truist Bank |
| ago8 | ch_1HsiKeDKd9eVago8sY3sd8p5 | 2020-11-29T05:20:20.5512 | 5015 | usd | 4443264vV29r5KYf3oB93719 | visa | debit | 8 | 2025 U.S. Bank National Association |
| ago8 | ch_1HsjLTDKd9eVago8P0LCTtL2 | 2020-11-29T05:25:15.7322 | 10965 | usd | 4833166FLah1uJfeUvk1662 | visa | debit | 10 | 2023 JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1HsjPhDKd9eVago8LXZA0MIL | 2020-11-29T06:29:37.7712 | 7565 | usd | 426690KmsmFYmLRYoyZ3991 | visa | credit | 1 | 2024 JPMorgan Chase Bank N.A. |
| ago8 | ch_1HsjpjDKd9eVago8G2kgNs5W | 2020-11-29T06:56:31.6242 | 14365 | usd | 414740TF8zqeuLON4mk1662 | visa | credit | 10 | 2023 JPMorgan Chase Bank N.A. |
| ago8 | ch_1HslBoDKd9eVago8qOqaTGgA | 2020-11-29T08:23:24.1782 | 14365 | usd | 451025auf0lqo3XIYqD3193 | visa | debit | 12 | 2023 Bank of America, National Association |
| ago8 | ch_1Hsm4cDKd9eVago87jrgdqhm | 2020-11-29T09:20:02.0682 | 24480 | usd | 517805aiF4b1ErKAiZP9313 | mc | credit | 8 | 2023 CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1HsmNfDKd9eVago8hDuKme4k | 2020-11-29T09:39:43.4322 | 10965 | usd | 440393LBt1apj8esmOI7932 | visa | prepaid | 4 | 2026 Sutton Bank |
| ago8 | ch_1HsoduDKd9eVago8zYvsL2Sg | 2020-11-29T12:04:38.0392 | 5366 | usd | 400022uc3TzA45TTNPO5224 | visa | debit | 1 | 2023 Navy Federal Credit Union |
| ago8 | ch_1Hsrl1DKd9eVago8R0QntAdn | 2020-11-29T15:24:11.8562 | 8900 | usd | 544543KmiAIIqKzEjKO4193 | mc | prepaid | 3 | 2021 SUNRISE BANKS, NATIONAL ASSOCIATION |
| ago8 | ch_1HssdlDKd9eVago8g4vNrmXpn | 2020-11-29T16:20:45.542 | 10965 | usd | 4147403qp7Yc2mqKGeg6190 | visa | credit | 9 | 2025 JPMorgan Chase Bank N.A. |
| ago8 | ch_1HstVmDKd9eVago8veeBlgRy | 2020-11-29T17:16:34.9952 | 10965 | usd | 414334DmTZcRiE9Q1FD5214 | visa | credit | 12 | 2024 Utilities Employees Credit Union |
| ago8 | ch_1Hsu3cDKd9eVago8ONk61H3G | 2020-11-29T17:51:32.9662 | 11733 | usd | 426684ByrwKKKPecrD0y4621 | visa | credit | 10 | 2024 JPMorgan Chase Bank N.A. |
| ago8 | ch_1HsubqDKd9eVago8NbspZEGe | 2020-11-29T18:26:54.0112 | 7565 | usd | 459954w3UBfUODsiFkO0430 | visa | debit | 4 | 2025 USAA Federal Savings Bank |
| ago8 | ch_1Hsuh4DKd9eVago8qUiAbv5R | 2020-11-29T18:32:18.6712 | 7565 | usd | 4026904qrWWa3w22nhv4736 | visa | credit | 12 | 2023 Navy Federal Credit Union |
| ago8 | ch_1HsvimDKd9eVago8LUW4epB3Y | 2020-11-29T19:38:08.3782 | 7565 | usd | 477809MGdw5FZX7sAOq6355 | visa | debit | 10 | 2023 The Commercial and Savings Bank of Millersburg, Ohio |
| ago8 | ch_1HsySWDKd9eVago88R9W7kL5X | 2020-11-29T22:33:32.3942 | 10115 | usd | 464018fbgICMDjB3IE5606 | visa | credit | 12 | 2022 JPMorgan Chase Bank N.A. |
| ago8 | ch_1HsypIDKd9eVago8AvfVD2FI | 2020-11-29T22:57:04.5712 | 14365 | usd | 447979qqGFprillfCAG4395 | visa | debit | 9 | 2022 First Commonwealth Federal Credit Union |
| ago8 | ch_1HszIfDKd9eVago8KPRSQCOa | 2020-11-29T23:57:23.9532 | 14365 | usd | 460042FKI5sDcXrgWfZ2896 | visa | debit | 11 | 2023 JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1HszsMDKd9eVago8bgQNvugB | 2020-11-30T00:04:18.6752 | 10115 | usd | 414740vIxuLFUh48yw93647 | visa | credit | 3 | 2022 JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1Ht08tDKd9eVago8BT1588fi | 2020-11-30T00:21:23.4952 | 10115 | usd | 483312 9Mv7n3mS89cIl9266 | visa | credit | 3 | 2022 JPMorgan Chase Bank N.A. |
| ago8 | ch_1Ht0R4DKd9eVago8kXf5siJB | 2020-11-30T00:40:10.3022 | 7565 | usd | 410039t2wiUML6ZaDba2262 | visa | credit | 4 | 2021 Citibank, N.A. - Costco |
| ago8 | ch_1Ht0ahDKd9eVago8ETUHsSr4Y | 2020-11-30T00:50:07.9372 | 10965 | usd | 517805fksVoTs8mQoTi7969 | mc | credit | 9 | 2024 CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1Ht15hDKd9eVago8n7QbD5nv | 2020-11-30T01:22:09.4082 | 7565 | usd | 511953Psd4sZKQSwk4d0111 | mc | debit | 2 | 2022 FIDELITY INFORMATION SERVICES, |
| ago8 | ch_1Ht175DKd9eVago89v0moyMo | 2020-11-30T01:23:35.1122 | 5015 | usd | 650009wgAn1h8C3Borr5242 | dscvr | credit | 7 | 2025 null |
| ago8 | ch_1Ht1HSDKd9eVago80zAwnbI1 | 2020-11-30T01:34:18.1872 | 7565 | usd | 400344j6k1srGciVgMS1090 | visa | credit | 6 | 2024 Capital One Bank (Usa), National Association |
| ago8 | ch_1Ht1UADKd9eVago8g54kN2zn | 2020-11-30T01:47:26.6052 | 10965 | usd | 431303nx7XZzIzFabdK0588 | visa | credit | 7 | 2023 Bank of America - Consumer Credit |
| ago8 | ch_1Ht2NPDKd9eVago87txVg57D | 2020-11-30T02:44:31.2612 | 7565 | usd | 601101tttlZX2j4qRQQV9908 | dscvr | credit | 11 | 2025 null |
| ago8 | ch_1Ht2UbDKd9eVago8YgGNbU1n | 2020-11-30T02:51:57.4272 | 10115 | usd | 4097902Q9ZZMmaQglei2364 | visa | debit | 12 | 2023 JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1Ht2ABDKd9eVago8kw92L5YI | 2020-11-30T02:57:59.4672 | 10115 | usd | 473691iu3FcWB5Z9sfE2855 | visa | prepaid | 7 | 2024 Green Dot Bank DBA Bonneville Bank |
| ago8 | ch_1Ht4BnDKd9eVago82i6VLtMg | 2020-11-30T04:40:39.5682 | 16900 | usd | 404388TXqgccaJv1LJy3727 | visa | debit | 4 | 2023 RCB BANK |
| ago8 | ch_1Ht6qcDKd9eVago8u2HhvDU6 | 2020-11-30T07:30:58.4632 | 7565 | usd | 513519p1WkZvmXLGoIj4980 | mc | debit | 6 | 2021 CHEMUNG CANAL TRUST COMPANY |
| ago8 | ch_1Ht6s8DKd9eVago8Z9F8ZRgz | 2020-11-30T07:32:32.6772 | 14365 | usd | 371575zqUIXsI5D4piQ3002 | amex | credit | 8 | 2025 American Express |
| ago8 | ch_1Ht9hrDKd9eVago8gW8H8CFI | 2020-11-30T10:34:07.042 | 14365 | usd | 601101V7Rh0YJjXbtsH3404 | dscvr | credit | 7 | 2025 null |
| ago8 | ch_1HtGlTDKd9eVago85K5uz4ny | 2020-11-30T18:03:13.5612 | 10115 | usd | 5508661SM2Eci522HKj0372 | mc | credit | 9 | 2023 FISERV SOLUTIONS, LLC |
| ago8 | ch_1HtHWVDKd9eVago8F4jHyfm7 | 2020-11-30T18:54:58.0432 | 8095 | usd | 542000byTy8RgmyE8Ai3300 | mc | debit | 5 | 2023 PSCU INCORPORATED |
| ago8 | ch_1HtHu0DKd9eVago8cGeJgXvg | 2020-11-30T19:19:12.152 | 14365 | usd | 442611qYfeePKG6IUJF5082 | visa | debit | 9 | 2022 All America Bank |
| ago8 | ch_1HtImFDKd9eVago88B5sS3Ff | 2020-11-30T20:15:15.3172 | 5900 | usd | 400022sVTeXYUFkuaLv6561 | visa | debit | 10 | 2022 Navy Federal Credit Union |
| ago8 | ch_1HtInNDKd9eVago8A50ExJSz | 2020-11-30T20:16:25.5552 | 5015 | usd | 550770deephoObN1EVo5437 | mc | debit | 9 | 2023 CITY BANK |
| ago8 | ch_1HtJWXDKd9eVago8HsHsgA8m | 2020-11-30T21:03:05.3522 | 7565 | usd | 410492rNHrIDN8Sfa3P3564 | visa | debit | 12 | 2023 Navy Federal Credit Union |
| ago8 | ch_1HtJlkDKd9eVago8X1c8e14W | 2020-11-30T21:18:48.9932 | 10965 | usd | 514230zRQ1Xoqi9k6zu4066 | mc | debit | 10 | 2023 WOODFOREST NATIONAL BANK |
| ago8 | ch_1HtJrKDKd9eVago8SovFVm02 | 2020-11-30T21:24:34.1632 | 10965 | usd | 407221hAleN8hdRQo4h4106 | visa | credit | 11 | 2024 Wells Fargo Bank, National Association |
| ago8 | ch_1HtLgYDKd9eVago8Dc2wrNF6 | 2020-11-30T23:21:34.8222 | 5015 | usd | 517805DaEK3x3V1dKQg9290 | mc | credit | 2 | 2025 CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1HtNTDDKd9eVago8gf4FOmoe | 2020-12-01T01:15:55.4382 | 5015 | usd | 449713sD22PZSpAfcJv7662 | visa | credit | 12 | 2023 Tinker Federal Credit Union |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ago8 | ch_1HtOLiDKd9eVago8HNB6inTs | 2020-12-01T02:12:14.3442 | 11733 | usd | 474165DS4XvaZG20iNJ3602 | visa | debit | 5 | 2024 | Wells Fargo Bank, National Association |
| ago8 | ch_1HtOZcDKd9eVago8uGMcR23U | 2020-12-01T02:26:36.9632 | 61482 | usd | 473702lYYyzDwWd8hPU0883 | visa | debit | 4 | 2024 | Wells Fargo Bank, National Association |
| ago8 | ch_1HtOacDKd9eVago8ndAGE44Z | 2020-12-01T02:27:38.3322 | 14365 | usd | 549035P2mUfRGJu5SN2574 | mc | credit | 1 | 2024 | BANK OF AMERICA, NATIONAL ASSOCIATION |
| ago8 | ch_1HtPMBDKd9eVago8CdTbRuqT | 2020-12-01T03:16:47.8762 | 8095 | usd | 517057F2quEPziB5B3U3228 | mc | credit | 11 | 2024 | FIDELITY INFORMATION SERVICES, |
| ago8 | ch_1HtPdVDKd9eVago8RRoXWrneY | 2020-12-01T03:34:41.6472 | 5015 | usd | 472112gvO4yAPd2E2sg9072 | visa | credit | 11 | 2021 | University of Illinois Community Credit Union |
| ago8 | ch_1HtPkTDKd9eVago8AmU2eGQ2 | 2020-12-01T03:41:53.992 | 7565 | usd | 410492q2nHeClLvZ9gz8302 | visa | debit | 12 | 2023 | Navy Federal Credit Union |
| ago8 | ch_1HtQKEDKd9eVago8yTo7g9mW | 2020-12-01T04:18:50.0032 | 10965 | usd | 654999xXsTLMwFqKJQ50266 | dscvr | credit | 10 | 2025 | null |
| ago8 | ch_1HtQP0DKd9eVago8pBo8mkoa | 2020-12-01T04:23:46.5242 | 14365 | usd | 414720gcHnWfRbwoHIS6158 | visa | credit | 7 | 2023 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1HtQq7DKd9eVago8uNUArzdH | 2020-12-01T04:51:47.4352 | 14365 | usd | 424631YfzTxN6IMMbjL4335 | visa | credit | 12 | 2023 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1HtR3bDKd9eVago8wyauWPaK | 2020-12-01T05:43:79.2 | 10115 | usd | 452391NePlhHfuSA3O32596 | visa | debit | 1 | 2023 | The Savings Bank |
| ago8 | ch_1HtSe2DKd9eVago8ud38wjsv | 2020-12-01T06:47:26.3072 | 43095 | usd | 416046CzstNZARoFRYp0025 | visa | debit | 6 | 2024 | Umpqua Bank |
| ago8 | ch_1HtSeADKd9eVago8QU190VBf | 2020-12-01T06:47:34.7762 | 10115 | usd | 379592PjE8XFe7sJ0g6s1002 | amex | credit | 8 | 2021 | American Express |
| ago8 | ch_1HtSoDDKd9eVago8S2SMOmBR | 2020-12-01T06:57:44.3062 | 10115 | usd | 554885CY5Gx56c0GFuP2131 | mc | debit | 11 | 2025 | SUTTON BANK |
| ago8 | ch_1HtTyeDKd9eVago8o3UHqtFN | 2020-12-01T08:12:48.6672 | 5015 | usd | 435125glOEmKbErwBVD9788 | visa | debit | 6 | 2023 | Southern States Bank |
| ago8 | ch_1HtXaHDKd9eVago8O0UCaIPD | 2020-12-01T12:03:53.722 | 28730 | usd | 427082hYLwHrvENtZBd0396 | visa | credit | 5 | 2023 | USAA Savings Bank |
| ago8 | ch_1HtYUDDKd9eVago8RLpQDeZ1 | 2020-12-01T13:01:41.872 | 7565 | usd | 473703GQy6fEvmfA4qS5870 | visa | debit | 8 | 2024 | Wells Fargo Bank, National Association |
| ago8 | ch_1HtaxFDKd9eVago8YLgmaueo | 2020-12-01T15:39:49.122 | 8900 | usd | 601100dPNaGmhKZDVks8699 | dscvr | credit | 2 | 2024 | null |
| ago8 | ch_1HtbJwDKd9eVago86MxTNWYQ | 2020-12-01T16:03:16.1152 | 10965 | usd | 409525JcsRUOcDphx1U3605 | visa | debit | 10 | 2022 | Oswego County Federal Credit Union |
| ago8 | ch_1HtcNNDKd9eVago8KD9TSJ6n | 2020-12-01T17:10:53.6222 | 7565 | usd | 473703LNXk4f331avgL4382 | visa | credit | 10 | 2024 | Wells Fargo Bank, National Association |
| ago8 | ch_1HtcYXDKd9eVago8ZIlW9R92X | 2020-12-01T17:22:25.4472 | 5015 | usd | 544776oSa6t0AF33gXU6425 | mc | debit | 4 | 2021 | FISERV SOLUTIONS, LLC |
| ago8 | ch_1HtgBODKd9eVago8dybV24Jf | 2020-12-01T21:14:46.0672 | 5015 | usd | 517604UHMvwe2IKIX1D3925 | mc | credit | 12 | 2023 | GOLDMAN SACHS BANK USA |
| ago8 | ch_1HtgEGDKd9eVago8ag9E5mZy | 2020-12-01T21:21:20.7292 | 5015 | usd | 456367INu1w9pME9BDC8470 | visa | debit | 10 | 2025 | USAA Federal Savings Bank |
| ago8 | ch_1HtgISDKd9eVago8yoZ0kJle | 2020-12-01T21:23:06.8172 | 10965 | usd | 512991pkh8tps4GtTLT7035 | mc | debit | 6 | 2021 | SANTANDER BANK, NA |
| ago8 | ch_1HtggpDKd9eVago884fY7tS3 | 2020-12-01T21:47:15.7442 | 10115 | usd | 480465TBzn0AUSteQTH1377 | visa | credit | 11 | 2023 | Regions Bank |
| ago8 | ch_1Htgu8DKd9eVago8QxJSo1SO | 2020-12-01T22:01:00.6252 | 5900 | usd | 517805 4ofgdhbcZMpaU6117 | mc | credit | 4 | 2021 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1Hth4DDKd9eVago8jOzPnEly | 2020-12-01T22:11:25.2692 | 12900 | usd | 430754DWnMbDCl6hLH38318 | visa | debit | 12 | 2020 | First Bank Credit Union |
| ago8 | ch_1Hti2MDKd9eVago8UQydtF2v | 2020-12-01T23:13:34.3542 | 21930 | usd | 372725OhfNrdiObtPXb2007 | amex | credit | 10 | 2025 | American Express |
| ago8 | ch_1HtiaXDKd9eVago8zx3rW8wE | 2020-12-01T23:48:40.5152 | 5900 | usd | 453598z5FkjBA58BsON4127 | visa | debit | 12 | 2022 | Educators Credit Union |
| ago8 | ch_1HtihLDKd9eVago8Ioj9Bg7I | 2020-12-01T23:55:55.3192 | 12900 | usd | 436618l2vZNtpCKpK3n0234 | visa | debit | 11 | 2024 | U.S. Bank National Association |
| ago8 | ch_1HtizuDKd9eVago8o5IidF0y | 2020-12-02T00:15:06.672 | 8900 | usd | 517604Xz2gJcqOzg1q36456 | mc | credit | 8 | 2023 | GOLDMAN SACHS BANK USA |
| ago8 | ch_1Htk1lDKd9eVago8RaC6Zkx8 | 2020-12-02T00:36:56.5642 | 5900 | usd | 414397ccDspoCCjNVuk5380 | visa | prepaid | 3 | 2024 | Green Dot Bank DBA Bonneville Bank |
| ago8 | ch_1Htk24DKd9eVago8D9Z9VBCQ | 2020-12-02T01:21:24.5582 | 20230 | usd | 438961On0x8qCDwx1hQ2956 | visa | credit | 11 | 2023 | Commerce Bancshares, Inc. |
| ago8 | ch_1HtksiDKd9eVago8ER2d9IkK | 2020-12-02T01:52:22.7652 | 14365 | usd | 370034U9rEPS5hwLPGd0794 | amex | credit | 5 | 2024 | American Express |
| ago8 | ch_1HtlCDDKd9eVago8s9Dl8guU | 2020-12-02T02:35:57.282 | 14365 | usd | 407221hAleN8hdRQo4h4106 | visa | credit | 11 | 2024 | Wells Fargo Bank, National Association |
| ago8 | ch_1HtmiCDKd9eVago80wkw98RI | 2020-12-02T04:13:04.3672 | 10823 | usd | 483312 6WU28w5OLHchT4244 | visa | debit | 8 | 2025 | JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1Htmw0DKd9eVago8s4B8OIpf | 2020-12-02T04:27:20.5022 | 5366 | usd | 426684dycNgNQEiaDz62620 | visa | credit | 9 | 2022 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1HtmxtDKd9eVago8CWfYhsZO | 2020-12-02T04:29:17.3822 | 10965 | usd | 461046OUOAdv9nhvxCp8323 | visa | debit | 5 | 2025 | JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1HtnbhDKd9eVago8mkuFefPV | 2020-12-02T05:10:25.5772 | 5366 | usd | 473703wfcRmbvHCmpJw8476 | visa | debit | 9 | 2024 | Wells Fargo Bank, National Association |
| ago8 | ch_1HtoFqDKd9eVago8oppb3ZoP | 2020-12-02T05:51:54.6292 | 7565 | usd | 514441dFAJ628Qs2D6M2245 | mc | debit | 5 | 2023 | NAVY ARMY COMMUNITY CREDIT UNI |
| ago8 | ch_1HtoIgDKd9eVago84g7qyOUt | 2020-12-02T05:54:50.6472 | 5900 | usd | 413484pbYQN2sr26Idy1278 | visa | debit | 10 | 2023 | Sea Comm Federal Credit Union |
| ago8 | ch_1Htt0mDKd9eVago86yOGFXHT | 2020-12-02T10:56:40.3482 | 7565 | usd | 414709rLEiyelWv2QhK8594 | visa | credit | 12 | 2021 | Capital One Bank (Usa), National Association |
| ago8 | ch_1HttEgDKd9eVago8s2eP82Wx | 2020-12-02T11:11:02.0852 | 5900 | usd | 601100p9aP9uGnKd5Zd4268 | dscvr | credit | 10 | 2023 | null |
| ago8 | ch_1HtwHYDKd9eVago8RUUOO2u6 | 2020-12-02T14:26:12.9892 | 5015 | usd | 521991Tte1539GC6gxk1428 | mc | debit | 9 | 2022 | FIRST INTERSTATE BANK |
| ago8 | ch_1Htz36DKd9eVago89ZIc0Knm | 2020-12-02T17:23:28.8772 | 14365 | usd | 406095CEHtws7qhdYCN4241 | visa | credit | 3 | 2021 | Navy Federal Credit Union |
| ago8 | ch_1HtzjEDKd9eVago8pXWHyQhh | 2020-12-02T18:07:00.7982 | 7565 | usd | 521853qfMZx2chFxtkg9098 | mc | credit | 11 | 2024 | SYNCHRONY BANK |
| ago8 | ch_1HtzvyDKd9eVago8vkJBlwaL | 2020-12-02T18:20:10.5832 | 11900 | usd | 464086U2NZoAIDFyIZZ3052 | visa | credit | 12 | 2023 | Credit One Bank, National Association |
| ago8 | ch_1Hu0QMDKd9eVago8QqIpYXCZ | 2020-12-02T18:51:34.2392 | 5015 | usd | 542418AyQbJ3pzzi9IC5281 | mc | credit | 7 | 2024 | CITIBANK N.A. |
| ago8 | ch_1Hu13aDKd9eVago8eE7P5RPk | 2020-12-02T19:32:06.7972 | 7565 | usd | 4499959hmcLKQP01BIO7052 | visa | credit | 8 | 2023 | Arvest Bank |
| ago8 | ch_1Hu1eKDKd9eVago8swJgAlNh | 2020-12-02T20:10:30.3212 | 6313 | usd | 440065iarUr4R1TP274391 | visa | credit | 7 | 2025 | Bank of America - Consumer Credit |
| ago8 | ch_1Hu2RrDKd9eVago8bred87RiZ | 2020-12-02T21:01:15.8522 | 5900 | usd | 415860PuRmvpmpbyu5f8208 | visa | debit | 7 | 2025 | Northern Credit Union |
| ago8 | ch_1Hu38pDKd9eVago8LSApL7Rk | 2020-12-02T21:45:39.7742 | 5015 | usd | 486117Ky4uuTZem8MwP1079 | visa | debit | 6 | 2022 | Coast Central Credit Union |
| ago8 | ch_1Hu3qbDKd9eVago8jrPVbSlO | 2020-12-02T22:30:53.0842 | 15130 | usd | 414740h0VADvguUKxmy2987 | visa | credit | 6 | 2024 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1Hu3yrDKd9eVago8hCiXJNec | 2020-12-02T23:29:25.2172 | 5015 | usd | 37927465WpYMSRA18oy3009 | amex | credit | 7 | 2025 | American Express |
| ago8 | ch_1Hu4YlDKd9eVago87HfEoe8u | 2020-12-02T15:45:51.722 | 14365 | usd | 432739fgcUPRyNuURw78624 | visa | debit | 10 | 2021 | State Employees' Credit Union |
| ago8 | ch_1Hu4zCDKd9eVago8RTVCXxlK | 2020-12-03T23:43:50.4522 | 5900 | usd | 52918895BtYYeMCRgPR5845 | mc | prepaid | 4 | 2023 | U.S. Bank NATIONAL ASSOCIATION |
| ago8 | ch_1Hu5GuDKd9eVago8WW3KuRqO | 2020-12-03T00:05:00.1362 | 7565 | usd | 520564Su0oiFUY2kPD29918 | mc | debit | 5 | 2023 | CU COOPERATIVE SYSTEMS |
| ago8 | ch_1Hu5QaDKd9eVago8BilXsURwJ | 2020-12-03T00:12:08.1522 | 16900 | usd | 473336XnuHNCODkgPBx5152 | visa | debit | 5 | 2022 | First Credit Union |
| ago8 | ch_1Hu5tUDKd9eVago8T5zD0OjA | 2020-12-03T00:42:00.7892 | 7565 | usd | 4750553c4DrcqoRXRoz7560 | visa | debit | 4 | 2025 | JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1Hu61gDKd9eVago8KFWHPO6L | 2020-12-03T00:50:28.0942 | 14365 | usd | 4071541YMn6fJGJ7CMf0886 | visa | credit | 2 | 2024 | Pentagon Federal Credit Union |
| ago8 | ch_1Hu7uaDKd9eVago8sDZDkoQb | 2020-12-03T12:16:16.7152 | 14365 | usd | 411776IDz8N8hzQtxHu8058 | visa | debit | 1 | 2022 | Bank of America, National Association |
| ago8 | ch_1Hu8nfDKd9eVago8YVJpsdvp | 2020-12-03T13:48:11.8522 | 16900 | usd | 486796Z7peET4OUKE1J0359 | visa | debit | 3 | 2025 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1Hu9ZlDKd9eVago8XhmQpLTX | 2020-12-03T04:37:53.5312 | 10965 | usd | 448996BTrigE93Hpvi89530 | visa | credit | 1 | 2022 | U.S. Bank National Association-Credit |
| ago8 | ch_1HuEH1DKd9eVago8MlB5CWra | 2020-12-03T09:38:51.0132 | 8095 | usd | 473702S3Ggj6qQ0RTFU6516 | visa | debit | 9 | 2023 | Wells Fargo Bank, National Association |
| ago8 | ch_1HuGx9DKd9eVago8zdwEwAQg | 2020-12-03T12:30:31.7332 | 7565 | usd | 5524840IG2akjhl4zUC1398 | mc | credit | 1 | 2022 | FIRST HAWAIIAN BANK |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| go8 | ch_1HuL3vDkd9eVago8NKwBA8d3 | 2020-12-03T16:53:47.742 | 7565 usd | 483312Q24B6CplS05dC5993 | visa | debit | 5 | 2025 JPMorgan Chase Bank N.A. - Debit |
| go8 | ch_1HuLp7DKd9eVago8sBCigTYE | 2020-12-03T17:42:33.582 | 20230 usd | 5424181RF10g7nOTqgW6499 | mc | credit | 7 | 2021 CITIBANK N.A. |
| go8 | ch_1HuOszDKd9eVago809mBnkXa | 2020-12-03T20:58:45.4852 | 10965 usd | 440393dC2zaUHC2fvFH9255 | visa | prepaid | 2 | 2024 Sutton Bank |
| go8 | ch_1HuPSGDKd9eVago8IVXCrMta | 2020-12-03T21:35:12.3682 | 6313 usd | 5171481tPPJVbx1qFya4925 | mc | credit | 8 | 2023 CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| go8 | ch_1HuQCzDKd9eVago8PNHzWimw | 2020-12-03T22:23:29.1122 | 5015 usd | 430572Ju2linL5vQaav3836 | visa | credit | 3 | 2025 Capital One Bank (Usa), National Association |
| go8 | ch_1HuQo2DKd9eVago8O2UvdyVp | 2020-12-03T23:01:46.5162 | 14365 usd | 545958JHAXixsWgtLJkV7092 | mc | debit | 12 | 2022 BMO HARRIS BANK N.A. |
| go8 | ch_1HuQxgDKd9eVago8C0y0R3PM | 2020-12-03T23:11:44.7582 | 5015 usd | 520564JPhP5i1fBoBFK3970 | mc | debit | 6 | 2023 CU COOPERATIVE SYSTEMS |
| go8 | ch_1HuS2EDKd9eVago8XL1FuJeK | 2020-12-04T00:30.1842 | 5015 usd | 533273sLmQyr7ox7kqy2672 | mc | debit | 5 | 2023 WOODFOREST NATIONAL BANK |
| go8 | ch_1HuTV0DKd9eVago8hXwcE6da | 2020-12-04T01:54:18.4252 | 28730 usd | 414720gZsRXXF3AJZCY8941 | visa | credit | 7 | 2025 JPMorgan Chase Bank N.A. |
| go8 | ch_1HuUC4DKd9eVago894OqfdmQ | 2020-12-04T02:38:48.5162 | 5900 usd | 402282AkjfunCn0Tvmc2978 | visa | debit | 9 | 2023 Sharonview Federal Credit Union |
| go8 | ch_1HuV8FDKd9eVago8ot8YM5HZ | 2020-12-04T03:38:55.8932 | 7565 usd | 3723426qu0fUxz6Mt6bi3025 | amex | credit | 1 | 2024 American Express |
| go8 | ch_1HuVnSDKd9eVago8JqsAMSvU | 2020-12-04T04:21:07.8852 | 28730 usd | 461046AcWuh2wQ5hoSJ4666 | visa | debit | 8 | 2025 JPMorgan Chase Bank N.A. - Debit |
| go8 | ch_1HuXxmDKd9eVago89VHU3IqK | 2020-12-04T06:40:18.342 | 5900 usd | 538061w8MFUBMgGvcxR9585 | mc | debit | 8 | 2021 CU COOPERATIVE SYSTEMS |
| go8 | ch_1HubAxDKd9eVago8SkTRUbvJ | 2020-12-04T10:06:07.7862 | 5015 usd | 486236BQTwaRHGYdDHa1542 | visa | debit | 8 | 2025 Capital One Bank (Usa), National Association |
| go8 | ch_1HudNBDKd9eVago8sSDXR1Ng | 2020-12-04T12:26:53.0392 | 7565 usd | 5147500Y2ql902oteFq2317 | mc | debit | 8 | 2022 ASSOCIATED BANK, N.A. |
| go8 | ch_1HudfkDKd9eVago8V34ja7ox | 2020-12-04T12:46:04.4512 | 8900 usd | 478200ld2cAEHnqtKkz7544 | visa | debit | 7 | 2024 JPMorgan Chase Bank N.A. - Debit |
| go8 | ch_1HufOdDKd9eVago8hofgBl1f | 2020-12-04T14:36:31.2682 | 25330 usd | 537686AADTHUuU6XuXM6901 | mc | debit | 8 | 2023 COMPUTER SERVICES, INC. |
| go8 | ch_1HuffHDKd9eVago8yxE9DV5J | 2020-12-04T14:53:43.6592 | 10965 usd | 372503RUConFWbq9LF14006 | amex | credit | 1 | 2022 American Express |
| go8 | ch_1Hugf9DKd9eVago85DKVvLCC | 2020-12-04T15:30:47.5242 | 21930 usd | 434257B1A3oVh2fF20x1553 | visa | debit | 10 | 2024 Wells Fargo Bank, National Association |
| go8 | ch_1HuiDSDKd9eVago8kw6E5nr0 | 2020-12-04T17:37:10.5792 | 7565 usd | 558158HIe5SBPJXIsgk8138 | mc | debit | 2 | 2021 THE BANCORP BANK |
| go8 | ch_1Huj2TDKd9eVago8UgXGUjtB | 2020-12-04T18:29:53.6442 | 5900 usd | 60110054NeYDE0Z6hCR3934 | dscvr | credit | 10 | 2013 null |
| go8 | ch_1HujVXDKd9eVago8KiQ1M7Do | 2020-12-04T18:59:55.6622 | 10115 usd | 601120TDZheY0W9LKLO7634 | dscvr | credit | 9 | 2021 null |
| go8 | ch_1HujpYDKd9eVago8yhyFgy3x | 2020-12-04T19:20:36.4142 | 7565 usd | 406514TFiFxcgew3pZq2929 | visa | debit | 12 | 2023 Idaho Central Credit Union |
| go8 | ch_1HukYqDKd9eVago8xUtMouda | 2020-12-04T20:07:24.5592 | 7565 usd | 517805nzDU6XoGwVKMU9516 | mc | credit | 5 | 2022 CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| go8 | ch_1HulGwDKd9eVago8yo4o5WHF | 2020-12-04T20:52:58.6812 | 14365 usd | 449497T0NSOJy350Fq96473 | visa | debit | 9 | 2022 Hapo Community Credit Union |
| go8 | ch_1HumMLDKd9eVago8XLPLLfx | 2020-12-04T22:02:37.7522 | 16900 usd | 426684xoloHkdwVqTK92205 | visa | credit | 6 | 2022 Truist Bank |
| go8 | ch_1HumeUDKd9eVago87KbuKpio | 2020-12-04T22:21:22.3192 | 10115 usd | 4661880ShmuPd0HBZqY5418 | visa | debit | 6 | 2022 Truist Bank |
| go8 | ch_1HuolEDKd9eVago8o4l7niBP | 2020-12-05T00:06:30.6692 | 7565 usd | 546325GNBFQT5xzyDzA2425 | mc | credit | 8 | 2023 CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| go8 | ch_1HuqW6DKd9eVago8nTVSZq5Q | 2020-12-05T02:28:58.5122 | 12900 usd | 419402tjt2O1biFi3W4929 | visa | debit | 7 | 2022 Diamond Valley Federal Credit Union |
| go8 | ch_1HuqoCDKd9eVago85paGWVE2 | 2020-12-05T02:47:40.8732 | 10115 usd | 461098z6Mo00P183bgs4854 | visa | credit | 6 | 2023 Simmons Bank |
| go8 | ch_1Hurk0DKd9eVago8UzizXN2i | 2020-12-05T03:47:24.5622 | 7565 usd | 4852464LLrb1QRCorm52753 | visa | prepaid | 4 | 2028 Green Dot Bank DBA Bonneville Bank |
| go8 | ch_1HurvSDKd9eVago8DYzQCrWk | 2020-12-05T03:59:14.4572 | 10115 usd | 544582OwftQ793bWMhn2651 | mc | debit | 8 | 2025 FORUM CREDIT UNION |
| go8 | ch_1HusNMDKd9eVago85qUuivNK | 2020-12-05T04:28:04.6682 | 14365 usd | 483316Nd00a2VJ1OFnJ8473 | visa | debit | 2 | 2025 JPMorgan Chase Bank N.A. - Debit |
| go8 | ch_1HutNlDKd9eVago8Cgaz4ANR | 2020-12-05T05:32:33.5042 | 10115 usd | 417903q4mGdvRPpuj0M7983 | visa | credit | 10 | 2022 U.S. Bank National Association-Credit |
| go8 | ch_1HutcgDKd9eVago8JjmlNY29e | 2020-12-05T47:58.582 | 14365 usd | 459954tBfWO5r02gzhi5200 | visa | debit | 2 | 2024 USAA Federal Savings Bank |
| go8 | ch_1Huu0fDKd9eVago8g8R5zhqK | 2020-12-05T06:12:45.7892 | 8900 usd | 4552251Veui4iPytMAT1650 | visa | debit | 4 | 2025 USAA Federal Savings Bank |
| go8 | ch_1HuvJEDKd9eVago8D1rTBJPY | 2020-12-05T07:36:00.7832 | 11900 usd | 400022ECbu95G081TF25896 | visa | debit | 7 | 2014 Navy Federal Credit Union |
| go8 | ch_1Hv1XpDKd9eVago85aTzRRS8 | 2020-12-05T14:15:29.4692 | 8900 usd | 371293MJW3DHC1hvkk62005 | amex | credit | 3 | 2025 American Express |
| go8 | ch_1Hv2W4DKd9eVago8n0NJ8N0y | 2020-12-05T15:17:44.5192 | 10823 usd | 443040BLvq2flIUoNZE1925 | visa | debit | 4 | 2023 PNC Bank, National Association |
| go8 | ch_1Hv5qTDKd9eVago899KFbvpK | 2020-12-05T18:51:01.3322 | 10115 usd | 434257SRXA72Obl3K3g5131 | visa | debit | 8 | 2022 Wells Fargo Bank, National Association |
| go8 | ch_1Hv6UBDKd9eVago8tpmkoHIk | 2020-12-05T19:32:03.8172 | 11900 usd | 445208jqHb25FpEs6Ob0280 | visa | debit | 9 | 2021 OneAZ Credit Union |
| go8 | ch_1Hv6m6DKd9eVago80CVQE28u | 2020-12-05T19:50:34.5672 | 11900 usd | 420778xQ7ysk1Adt7D96190 | visa | credit | 7 | 2022 The Golden 1 Credit Union |
| go8 | ch_1Hv8vADKd9eVago8K7GwGH1z | 2020-12-05T21:59:48.3042 | 14365 usd | 412163gL6e5eRZDZ4uF8575 | visa | credit | 12 | 2021 ICBA Bancard |
| go8 | ch_1Hv8sqDKd9eVago8ICWhWgLn | 2020-12-05T22:05:40.862 | 8900 usd | 414776hpRUaiTyruz591337 | visa | debit | 1 | 2022 U.S. Bank National Association-Credit |
| go8 | ch_1HvAbuDKd9eVago8ui26GCx7 | 2020-12-05T23:56:18.4132 | 8095 usd | 514377sriwC3sWbzH136151 | mc | debit | 11 | 2022 THE BANCORP BANK |
| go8 | ch_1HvDRjDKd9eVago8xtNEkFq7 | 2020-12-06T02:57:59.6212 | 10115 usd | 516289WHY2YhnThdqR9802 | mc | debit | 9 | 2021 EECU |
| go8 | ch_1HvE7ADKd9eVago89HaMtA0X | 2020-12-06T03:40:48.9SV | 8900 usd | 517805vuFcGNa01gFte1510 | mc | debit | 8 | 2022 CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| go8 | ch_1HvEq7DKd9eVago8ut8aQdPf | 2020-12-06T04:27:15.9022 | 7565 usd | 510579yKzEZGMFQhOVb1543 | mc | debit | 10 | 2023 INTERBANK |
| go8 | ch_1HvFcDDKd9eVago88yl5IqPi | 2020-12-06T05:16:57.92 | 10965 usd | 601100W6VV72d2L46iG6009 | dscvr | credit | 11 | 2021 null |
| go8 | ch_1HvldMDKd9eVago8hwzhi0Dt | 2020-12-06T08:30:20.6742 | 7565 usd | 517604KjGXY3NVTuK01B662 | mc | credit | 7 | 2023 GOLDMAN SACHS BANK USA |
| go8 | ch_1HvKWrDKd9eVago8hbLMKEmf | 2020-12-06T10:31:45.1912 | 11900 usd | 431196P7FivypuBZRmV6843 | visa | credit | 6 | 2022 PNC Bank, National Association - Consumer Credit |
| go8 | ch_1HvLyTDKd9eVago8YuXHC9k1 | 2020-12-06T24:21.7982 | 7565 usd | 400022CCgvB0fqfUnx3678 | visa | debit | 4 | 2023 Navy Federal Credit Union |
| go8 | ch_1HvP0pDKd9eVago8eiO6TYRv | 2020-12-06T15:18:59.0772 | 7565 usd | 513873NNqRxPvbKtsP13243 | mc | debit | 9 | 2022 FIFTH THIRD BANK, THE |
| go8 | ch_1HvPi8DKd9eVago8sXDIfVFx | 2020-12-06T16:03:44.4672 | 10115 usd | 3795900eMWCf4YNomiX2004 | amex | credit | 2 | 2024 American Express |
| go8 | ch_1HvRFPDKd9eVago8Mkyh0DWj | 2020-12-06T17:42:11.7362 | 7565 usd | 601100452gh17iWr0Gy247C | dscvr | credit | 10 | 2023 null |
| go8 | ch_1HvTCfDKd9eVago8AlaLXPyz | 2020-12-06T19:47:29.1732 | 10965 usd | 4465405k6o7oPgHgLJC3128 | visa | credit | 11 | 2021 Wells Fargo Bank, National Association |
| go8 | ch_1HvUNVDKd9eVago8Vy2IdVik | 2020-12-06T21:02:45.1062 | 10965 usd | 517604KjGXY3NVTuK018662 | mc | credit | 11 | 2023 GOLDMAN SACHS BANK USA |
| go8 | ch_1HvV2PDKd9eVago8tTk9NZT | 2020-12-06T21:45:01.5742 | 10965 usd | 4160472zamDwAKuH73n4440 | visa | debit | 7 | 2023 Whatcom Educational Credit Union |
| go8 | ch_1HvXc7DKd9eVago87FwFuGgN | 2020-12-07T00:30:03.4742 | 25800 usd | 41474020c4lJY1mlZ5a6237 | visa | credit | 8 | 2025 JPMorgan Chase Bank N.A. |
| go8 | ch_1HvY6PDKd9eVago8SErpxQIf | 2020-12-07T01:21.7772 | 14365 usd | 400688WTC4iUw9iv1W85948 | visa | credit | 12 | 2023 Wells Fargo Bank, National Association |
| go8 | ch_1HvYIqDKd9eVago8EfwmLwvG | 2020-12-07T01:14:12.9622 | 10965 usd | 515940xfNLxKmxCvR673031 | mc | debit | 10 | 2023 FISERV SOLUTIONS, LLC |
| go8 | ch_1HvZ0TDKd9eVago8Xt7COwjj | 2020-12-07T01:59:17.8652 | 10115 usd | 406095tPl9vNPiTWiSs6440 | visa | debit | 11 | 2024 Navy Federal Credit Union |
| go8 | ch_1HvbDxDKd9eVago8I9gBNhra | 2020-12-07T04:21:21.8412 | 14365 usd | 521853x8GEfIW7A2ITJ4065 | mc | debit | 9 | 2023 SYNCHRONY BANK |
| go8 | ch_1HvbysDKd9eVago8QwFNWLP6 | 2020-12-07T05:09:50.9072 | 21930 usd | 461046QLzE4uIBMzItF0615 | visa | debit | 10 | 2025 JPMorgan Chase Bank N.A. - Debit |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ago8 | ch_1HvdidDKd9eVago8WCvaDkS0 | 2020-12-07T07:01:11.4972 | 10115 usd | 513503SBUSS4vVm5bQu2659 | mc | debit | 5 | 2024 | SPOKANE TEACHERS CREDIT UNION |
| ago8 | ch_1HvdnSDKd9eVago8963pY6XT | 2020-12-07T07:06:10.7532 | 14365 usd | 517604PQUJiHJA1cg4G2647 | mc | credit | 1 | 2023 | GOLDMAN SACHS BANK USA |
| ago8 | ch_1HvehSDKd9eVago8RT1AUvV8 | 2020-12-07T08:04:02.952 | 14365 usd | 5415289M20TbE2kl8dz4994 | mc | credit | 11 | 2021 | FIRST HAWAIIAN BANK |
| ago8 | ch_1HvmtjDKd9eVago8RI2GFB2W | 2020-12-07T16:49:15.8622 | 10115 usd | 474478ZzcQh6wlNfh221614 | visa | debit | 2 | 2024 | Bank of America, National Association |
| ago8 | ch_1HvsBtDKd9eVago8Pae2oemK | 2020-12-07T22:28:21.6282 | 10965 usd | 552433yQzsjcmn9PvMv4084 | mc | credit | 7 | 2023 | BANK OF AMERICA, NATIONAL ASSOCIATION |
| ago8 | ch_1Hvt43DKd9eVago8xqOrlpt8 | 2020-12-07T23:24:19.2232 | 11900 usd | 414718SIYWcxgYFmZm7581 | visa | credit | 4 | 2022 | Wells Fargo Bank, National Association |
| ago8 | ch_1HvwnoDKd9eVago8b6IseR78 | 2020-12-08T03:23:48.0062 | 12900 usd | 4147203nCvzfUxIo00b6095 | visa | credit | 7 | 2023 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1Hv02DKd9eVago8I8Mpl9m0 | 2020-12-08T05:44:34.7512 | 10965 usd | 434256eeXUZVlQ6F2Bd7149 | visa | debit | 4 | 2021 | Wells Fargo Bank, National Association |
| ago8 | ch_1Hw5FTDKd9eVago8QM6U3rr9 | 2020-12-08T12:24:55.732 | 10115 usd | 553781iYGDCklJBIyHi4034 | mc | debit | 10 | 2023 | FISERV SOLUTIONS, LLC |
| ago8 | ch_1HwACmDKd9eVago8u7iacRQm | 2020-12-08T17:42:28.1172 | 16900 usd | 4492101ZYPn1VequWsr7016 | visa | debit | 7 | 2023 | Alaska USA Federal Credit Union |
| ago8 | ch_1HwAGODKd9eVago8zefRw907 | 2020-12-08T17:45:48.7232 | 10965 usd | 443040TJN5KyMdMLfxM8364 | visa | credit | 10 | 2021 | PNC Bank, National Association |
| ago8 | ch_1HwAHfDKd9eVago86KNX4Z6b | 2020-12-08T17:47:05.0412 | 9520 usd | 481582DtbTuiDqrAivK9777 | visa | debit | 7 | 2024 | Bank of America, National Association |
| ago8 | ch_1HwE8oDKd9eVago8aDEPWGB1 | 2020-12-08T21:54:38.5182 | 12900 usd | 412777n2QubOZvzrRuy7001 | visa | credit | 6 | 2023 | Comenity Bank |
| ago8 | ch_1HwEmHDKd9eVago877nUBX6v | 2020-12-08T22:35:25.5722 | 10115 usd | 464018lckZl33eqHpNc9856 | visa | credit | 5 | 2024 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1HwFYFDKd9eVago82301K798 | 2020-12-09T01:12:34.154 | 10115 usd | 483313xwZblz2Lsqvjk5758 | visa | debit | 4 | 2025 | JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1HwGpHDKd9eVago83h42O3RO | 2020-12-09T00:46:39.2312 | 15371 usd | 473702KGxIgFV78WNav4753 | visa | debit | 2 | 2024 | Wells Fargo Bank, National Association |
| ago8 | ch_1Hwl1lDKd9eVago8L7dmQxAu | 2020-12-09T02:03:08.7772 | 7565 usd | 544928zomg1UevoEutz8167 | mc | debit | 9 | 2021 | KEYBANK NATIONAL ASSOCIATION |
| ago8 | ch_1HwIvzDKd9eVago89d9hrv3e | 2020-12-09T03:01:43.0762 | 10115 usd | 5275051kts9boe2aWCE1852 | mc | debit | 5 | 2023 | SECURITY SERVICE FEDERAL CREDIT UNION |
| ago8 | ch_1HwK1PDKd9eVago8hLqed3Jy | 2020-12-09T04:11:23.592 | 7565 usd | 411852BW7bb0LtdohEi6196 | visa | debit | 12 | 2023 | PNC Bank, National Association |
| ago8 | ch_1HwkVlDKd9eVago83vBKhSPv | 2020-12-09T04:33:46.3462 | 7565 usd | 449210RJALaGfE4nEtN5054 | visa | debit | 10 | 2023 | Alaska USA Federal Credit Union |
| ago8 | ch_1HwaYCDKd9eVago8O79XxmdM | 2020-12-09T21:50:20.2972 | 10965 usd | 420976vr4TRcbauT4NJ7320 | visa | credit | 8 | 2023 | Argent Federal Credit Union |
| ago8 | ch_1HwbSvDKd9eVago870zIuYja | 2020-12-09T22:48:57.0992 | 17800 usd | 474871NsMRvA1c2TMfb3678 | visa | debit | 2 | 2023 | Desert Financial Credit Union |
| ago8 | ch_1HwciuDKd9eVago8x3q3R37D | 2020-12-10T00:09:32.1652 | 11900 usd | 379767FB3axicg1Nyid2000 | amex | credit | 12 | 2021 | American Express |
| ago8 | ch_1HweclDKd9eVago8WZYyyG62 | 2020-12-10T02:10:50.0492 | 25800 usd | 517805ULrwDvyFvzFZr5108 | mc | credit | 4 | 2024 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1Hwqn7DKd9eVago8UKwvvFwu | 2020-12-10T15:10:49.7692 | 8095 usd | 400022UAb0fmT6mDSuz5354 | visa | debit | 6 | 2024 | Navy Federal Credit Union |
| ago8 | ch_1Hwt6EDKd9eVago8FvoLLYFr | 2020-12-10T17:38:42.5342 | 22695 usd | 514257ApfVA86AypW6Y7133 | mc | credit | 10 | 2024 | OMNI COMMUNITY CREDIT UNION |
| ago8 | ch_1HwwpSDKd9eVago8UZR5uqjc | 2020-12-10T21:37:19.8672 | 11900 usd | 422695rwsOed8Pz8XbW4697 | visa | credit | 9 | 2025 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1HwzhADKd9eVago8HXaXO54i | 2020-12-11T00:41:16.0392 | 7565 usd | 545958JHAXxsWgtLikV7092 | mc | debit | 12 | 2022 | BMO HARRIS BANK N.A. |
| ago8 | ch_1Hx0jtDKd9eVago8tQ9hxcQ6 | 2020-12-11T01:48:09.7552 | 5015 usd | 473702kiAweuXlIBiMY1850 | visa | debit | 8 | 2023 | Wells Fargo Bank, National Association |
| ago8 | ch_1Hx4ByDKd9eVago83sKMmgRt | 2020-12-11T05:29:22.62 | 8900 usd | 442743ndrgQ2MsBzLHv7998 | visa | prepaid | 5 | 2023 | Bank of America, National Association |
| ago8 | ch_1Hx4JaDKd9eVago87KgkeVRh | 2020-12-11T05:37:14.6072 | 12733 usd | 434258lWvGjybk9CEi48209 | visa | debit | 12 | 2022 | Wells Fargo Bank, National Association |
| ago8 | ch_1HxAf0DKd9eVago88IjbCHVk | 2020-12-11T12:23:46.4832 | 7565 usd | 5219974SP2BggPEUnR29872 | mc | debit | 10 | 2023 | BANCFIRST |
| ago8 | ch_1HxC6LDKd9eVago8YGJXQb2o | 2020-12-11T13:56:05.9042 | 14800 usd | 551063gQgwZUlSj5Ljm7842 | mc | debit | 10 | 2022 | BANK OF MISSOURI, THE |
| ago8 | ch_1HxCnLDKd9eVago8uDiWqXUW | 2020-12-11T14:40:31.6272 | 5015 usd | 480465xPVtiZ4grSpn9912 | visa | credit | 11 | 2023 | Regions Bank |
| ago8 | ch_1HxDiNDKd9eVago8rXQ1avM | 2020-12-11T15:39:27.4832 | 12900 usd | 510642caSRmyqd8qD8c6402 | mc | debit | 8 | 2022 | FIDELITY INFORMATION SERVICES, |
| ago8 | ch_1HxFHgDKd9eVago8cAoazifk | 2020-12-11T17:20:00.7722 | 11900 usd | 530662RIzW9XDapmujm6175 | mc | credit | 1 | 2024 | JACK HENRY & ASSOCIATES |
| ago8 | ch_1HxFkADKd9eVago88UjP21tN | 2020-12-11T17:49:26.2352 | 10965 usd | 486860ShOKTIqHIzxVx6233 | visa | debit | 6 | 2021 | Georgia Power Northwest Federal Credit Union |
| ago8 | ch_1HxG64DKd9eVago8N2FOlxKL | 2020-12-11T18:12:04.1912 | 7565 usd | 517805NRzmGWAM9am7I7796 | mc | credit | 5 | 2024 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1HxGRmDKd9eVago8jB1hIeSF | 2020-12-11T18:34:30.0382 | 14365 usd | 430754DWnMbDCI6hLH38318 | visa | debit | 12 | 2023 | First Basin Credit Union |
| ago8 | ch_1HxIRGDKd9eVago8QxScN4TG | 2020-12-11T20:42:06.1962 | 14365 usd | 370295pp5DWx2p51ALA9010 | amex | credit | 11 | 2024 | American Express |
| ago8 | ch_1HxJ8BDKd9eVago8D9k8VYo3 | 2020-12-11T21:26:27.2552 | 12900 usd | 444796NZj4myH0CKYTZ6754 | visa | credit | 3 | 2022 | Credit One Bank, National Association |
| ago8 | ch_1HxJUHDKd9eVago8VN8TtqQ9 | 2020-12-11T21:49:17.2272 | 25800 usd | 42668ADyTL9TvZXopbJ0908 | visa | credit | 12 | 2023 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1HxJ2rDKd9eVago87aFTyKgS | 2020-12-11T21:55:03.8742 | 14365 usd | 405428pPTIIURPRhjUE0412 | visa | debit | 7 | 2021 | University Federal Credit Union |
| ago8 | ch_1HxJzsDKd9eVago8z7VNq2bc | 2020-12-11T22:21:56.3332 | 7565 usd | 517805V6jItoFWoGiAP5017 | mc | credit | 10 | 2021 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1HxKMaDKd9eVago8Fd0kHLu | 2020-12-11T22:45:24.1332 | 5015 usd | 4143980jteHPGIACxAn3265 | visa | debit | 8 | 2024 | Green Dot Bank DBA Bonneville Bank |
| ago8 | ch_1HxLHdDKd9eVago8IwL0kr7Y | 2020-12-11T23:44:21.892 | 15371 usd | 510805FVNexguIkaVOI9369 | mc | debit | 4 | 2023 | CAPITAL ONE BANK (USA), NATION AL ASSOCIATION |
| ago8 | ch_1HxOOgDKd9eVago8NC8J5UxL | 2020-12-12T03:03:50.046 | 5900 usd | 517604LhcEaaNwMz24a7549 | mc | credit | 12 | 2023 | GOLDMAN SACHS BANK USA |
| ago8 | ch_1HxOzmDKd9eVago8K18JR0f8 | 2020-12-12T03:15:18.7652 | 5015 usd | 44654263HSf0t30fk4u6191 | visa | credit | 2 | 2023 | Wells Fargo Bank, National Association |
| ago8 | ch_1HxOfQDKd9eVago8wVyz0h2q | 2020-12-12T03:21:08.4132 | 7565 usd | 510277T7avZoBYoU3u36092 | mc | debit | 11 | 2021 | KEYBANK NATIONAL ASSOCIATION |
| ago8 | ch_1HxPdFDKd9eVago82zOcGr3m | 2020-12-12T03:39:43.4242 | 7565 usd | 410492vd6kS2FIEVSTp3865 | visa | debit | 12 | 2023 | Navy Federal Credit Union |
| ago8 | ch_1HxQGsDKd9eVago8HwfTA3JM | 2020-12-12T05:03:54.2712 | 4300 usd | 435544Mf0Uh2gNi6USZ7775 | visa | debit | 2 | 2022 | Regions Bank |
| ago8 | ch_1HxQZtDKd9eVago8UUhbP7TU | 2020-12-12T05:23:33.1122 | 13760 usd | 414734es3a7C1WpD9kM1635 | visa | credit | 9 | 2024 | Bank of America - Consumer Credit |
| ago8 | ch_1HxQsBDKd9eVago8r2wqEw87 | 2020-12-12T05:42:24.4472 | 9520 usd | 517604zwZIPMm50qdri0716 | mc | credit | 6 | 2023 | GOLDMAN SACHS BANK USA |
| ago8 | ch_1HxQwVDKd9eVago8C8xMgjeg | 2020-12-12T05:46:55.9632 | 11900 usd | 521991lfjpLL7LZyNLj2352 | mc | debit | 5 | 2021 | FIRST INTERSTATE BANK |
| ago8 | ch_1HxRfhDKd9eVago8bU9OZxHX | 2020-12-12T06:33:37.8032 | 10115 usd | 51223004ihheXL4a1dN1010 | mc | credit | 7 | 2024 | GOLDMAN SACHS BANK USA |
| ago8 | ch_1HxVxeDKd9eVago88nWt7UYr | 2020-12-12T11:08:26.0462 | 12600 usd | 486796Z7peET4OUKE1j0359 | visa | credit | 11 | 2025 | JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1HxXBVDKd9eVago8ey588OsI | 2020-12-12T12:26:49.8672 | 10560 usd | 411873eMG9p8ma1S3bS1355 | visa | debit | 12 | 2021 | PNC Bank, National Association |
| ago8 | ch_1HxAuFDKd9eVago8Nm690ROO | 2020-12-12T13:13:03.1752 | 6741 usd | 481567ikrAE9RtuYHic8230 | visa | debit | 12 | 2023 | USAA Federal Savings Bank |
| ago8 | ch_1HxaV9DKd9eVago8ii983AgK | 2020-12-12T15:59:19.1332 | 4350 usd | 406215CkxeuvRNmGncR3719 | visa | debit | 3 | 2023 | Guaranty Bank |
| ago8 | ch_1HxbM0DKd9eVago8aGhgtBKq | 2020-12-12T16:53:56.5692 | 9523 usd | 400695wb5THwRKiz06q8026 | visa | credit | 7 | 2023 | Navy Federal Credit Union |
| ago8 | ch_1HxcnUDKd9eVago8Je9R8qzB | 2020-12-12T18:26:24.3132 | 8600 usd | 601197FnFNulpezVGUQ4674 | discr | credit | 5 | 2023 | DISCOVER |
| ago8 | ch_1Hxd2xDKd9eVago8140COplb | 2020-12-12T18:42:23.5762 | 8900 usd | 601100v0KnXpuhD81T57705 | dscvr | credit | 6 | 2021 | null |
| ago8 | ch_1Hxd6iDKd9eVago85VuA2TrH | 2020-12-12T18:45:50.4722 | 3440 usd | 412061ykvmnmCzKlj6U3066 | visa | credit | 11 | 2022 | Merrick Bank |
| ago8 | ch_1HxeJ1DKd9eVago8HOwzOtCV | 2020-12-12T20:03:03.6272 | 4601 usd | 410492JxlNjAsKo4KgZ3515 | visa | debit | 12 | 2023 | Navy Federal Credit Union |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ago8 | ch_1HxetPDKd9eVago8fOYrSqPa | 2020-12-12T20:40:39.8092 | 11900 usd | 403784fLoZgBHMTRCEbB633 | visa | credit | 8 | 2022 | U.S. Bank National Association-Credit |
| ago8 | ch_1HxfG6DKd9eVago8GEPehIA5 | 2020-12-12T21:04:06.4552 | 11900 usd | 370295N1LMhy6xB0BlX5150 | amex | credit | 11 | 2024 | American Express |
| ago8 | ch_1Hxfe8DKd9eVago8IO5Dk7Oi | 2020-12-12T21:28:56.8932 | 6400 usd | 481667SlWELqwSKRICo0294 | visa | debit | 12 | 2023 | USAA Federal Savings Bank |
| ago8 | ch_1HxfkADKd9eVago8FPoPJHpo | 2020-12-12T21:35:10.0642 | 11900 usd | 53125SizL2P7D6jUTPW5737 | mc | debit | 11 | 2024 | BANK OF AMERICA, NATIONAL ASSOCIATION |
| ago8 | ch_1HxgLoDKd9eVago8Ifu36AsRL | 2020-12-12T22:14:04.6172 | 4300 usd | 4003441JQWDeKxOleJM5438 | visa | credit | 1 | 2024 | Capital One Bank (Usa), National Association |
| ago8 | ch_1HxhPgDKd9eVago80bGbXUiz | 2020-12-12T23:22:08.6582 | 11900 usd | 487037qzqyQco5dGoPd1949 | visa | credit | 9 | 2022 | Signet Federal Credit Union |
| ago8 | ch_1HxizyDKd9eVago8FfHLLPqz | 2020-12-13T01:03:42.7692 | 4300 usd | 601100LU5G33RLebwwu7828 | dscvr | credit | 4 | 2023 | null |
| ago8 | ch_1HxjpjDKd9eVago8BCzaVl2O | 2020-12-13T01:57:11.562 | 11900 usd | 411847XBr8yf8KAt2yc5956 | visa | credit | 11 | 2021 | Wells Fargo Bank, National Association |
| ago8 | ch_1HxkvyDKd9eVago86kcTeMhg | 2020-12-13T03:07:42.7082 | 6300 usd | 546234li6LK6eKIqDEj4771 | mc | debit | 6 | 2023 | JACK HENRY & ASSOCIATES |
| ago8 | ch_1Hxl6cDKd9eVago8ys4cit5q | 2020-12-13T03:18:42.7492 | 18300 usd | 456367GJhRE0QdA9Eel5361 | visa | debit | 10 | 2024 | USAA Federal Savings Bank |
| ago8 | ch_1Hxm5WDKd9eVago8pr7FiFc2 | 2020-12-13T04:21:38.7742 | 12600 usd | 410492v8kk5ZFlEV5Tp3865 | visa | debit | 12 | 2023 | Navy Federal Credit Union |
| ago8 | ch_1HxmFSDKd9eVago8nvVl0AEk | 2020-12-13T04:31:31.7632 | 4300 usd | 445785taGyxxRh3OopI9809 | visa | prepaid | 5 | 2025 | Fifth Third MB Financial |
| ago8 | ch_1HxnKFDKd9eVago8KQYe4fTu | 2020-12-13T05:40:55.8982 | 8900 usd | 551002E60kZe3Oo4pbi6060 | mc | debit | 5 | 2023 | CU COOPERATIVE SYSTEMS |
| | | | | | | | | | Asociacion la Vega Real de Ahorros y Prestamos / Ennis State Bank / Eurobank a.d. / Finca Bank Georgia JSC / I & M Bank Limited / Krajowa Spoldzielcza Kasa Oszczednosciowo Kredytowa / National Bank of Kenya Limited / Pentagon Federal Credit Union / Uzpromstroybank Uzbek JSC Industrial And Construction |
| ago8 | ch_1HxoppDKd9eVago8955tfE6ye | 2020-12-13T07:17:37.415Z | 8600 usd | 465662XqXI3jItG63yI5559 | visa | debit | 3 | 2023 | Bank |
| ago8 | ch_1HxpabDKd9eVago8TpIE1i0a | 2020-12-13T08:05:57.9042 | 8900 usd | 410492FOExh11JMEDZs1045 | visa | debit | 12 | 2023 | Navy Federal Credit Union |
| ago8 | ch_1Hxqa1DKd9eVago8MI5iLoWu | 2020-12-13T09:09:25.1342 | 8900 usd | 5176048ZTYsHA33bvk78765 | mc | credit | 12 | 2022 | GOLDMAN SACHS BANK USA |
| ago8 | ch_1HxtEIDKd9eVago8HBJTZPOJ | 2020-12-13T11:59:10.7732 | 20800 usd | 552433fBHUXl4kNQc8BJ0941 | mc | credit | 6 | 2023 | BANK OF AMERICA, NATIONAL ASSOCIATION |
| ago8 | ch_1Hxw1kDKd9eVago8ggIEwBvD | 2020-12-13T14:58:24.8602 | 20800 usd | 371308LY0uIOVuUFdFo1008 | amex | credit | 2 | 2024 | American Express |
| ago8 | ch_1HxwEFDKd9eVago8XTnKzKH3 | 2020-12-13T15:11:19.3692 | 8900 usd | 465124NAE8jT4cJdhD34411 | visa | debit | 12 | 2023 | null |
| ago8 | ch_1HxwxCDKd9eVago8CSy8Ylyv | 2020-12-13T17:44:33.062 | 9000 usd | 517542cPCXNbrI4T32i4865 | mc | debit | 12 | 2025 | TEACHERS CREDIT UNION |
| ago8 | ch_1Hxycq9DKd9eVago8abhaq2eK | 2020-12-13T17:58:37.1832 | 6400 usd | 456367QpXsQDxvPibfv5445 | visa | debit | 8 | 2025 | USAA Federal Savings Bank |
| ago8 | ch_1Hy0TGDKd9eVago8DuyMsw2h | 2020-12-13T19:43:06.6632 | 8600 usd | 417601M7VInTmAR36TN33198 | visa | credit | 10 | 2023 | Comenity Capital Bank |
| ago8 | ch_1Hy165DKd9eVago8Ab53IVr6 | 2020-12-13T20:23:13.292 | 11900 usd | 511560DIpyGjW3OIWwE9639 | mc | prepaid | 10 | 2023 | BANK OF AMERICA, NATIONAL ASSOCIATION |
| ago8 | ch_1Hy3DWDKd9eVago8zTYQJHTc | 2020-12-13T22:39:02.4142 | 8600 usd | 407154yqCM2indx7FRk9190 | visa | credit | 10 | 2023 | Pentagon Federal Credit Union |
| ago8 | ch_1Hy3GTDKd9eVago8BtKVuC23 | 2020-12-13T22:42:05.9832 | 12600 usd | 441840LCUKfkBbEnCkM8120 | visa | credit | 10 | 2023 | First National Bank of Omaha |
| ago8 | ch_1Hy4AJDKd9eVago8EaPDyE3g | 2020-12-13T23:39:47.4112 | 4300 usd | 511332tzfdAvKpU80ZT8414 | mc | prepaid | 10 | 2028 | METABANK, NATIONAL ASSOCIATION |
| ago8 | ch_1Hy4FrDKd9eVago8p8DkbsYI | 2020-12-13T23:45:31.1782 | 6400 usd | 41582362wMOtqIzgHqh4798 | visa | debit | 12 | 2024 | Police & Fire Federal Credit Union |
| ago8 | ch_1Hy4SADKd9eVago8Pc6xN6Ic | 2020-12-13T23:58:14.5962 | 11900 usd | 440393krVaIOQ7eOZIQ3370 | visa | prepaid | 3 | 2024 | Sutton Bank |
| ago8 | ch_1Hy4TcDKd9eVago8EABuEhXO | 2020-12-13T23:59:44.6672 | 8900 usd | 401777w9ZBI1nKy6jBq5840 | visa | debit | 10 | 2022 | TD Bank, National Association |
| ago8 | ch_1Hy5ePDKd9eVago8Fc1I4IK8 | 2020-12-14T01:54:37.3422 | 11900 usd | 461608GuWOIJuty2XTX9410 | visa | credit | 11 | 2022 | Truist Bank - Credit |
| ago8 | ch_1Hy6S4DKd9eVago89WHZjZEF | 2020-12-14T02:06:16.2142 | 4300 usd | 4291024XudrWMGY6jVa2803 | visa | debit | 10 | 2023 | Banterra Bank |
| ago8 | ch_1Hy6WoDKd9eVago8wqg9rhYe | 2020-12-14T02:11:10.6062 | 4300 usd | 438482CMV3sGkIWnFwx9863 | visa | debit | 2 | 2021 | The Park National Bank |
| ago8 | ch_1Hy6Y9DKd9eVago8xx7WWLRO | 2020-12-14T02:12:33.9172 | 11900 usd | 463405WqT6NtdqSCozO5448 | visa | debit | 3 | 2024 | Truist Bank |
| ago8 | ch_1Hy7SYDKd9eVago81zgiPavH | 2020-12-14T02:47:04.2342 | 11900 usd | 601100RxVdCKugXCjag6002 | dscvr | credit | 3 | 2024 | null |
| ago8 | ch_1Hy7MWDKd9eVago85TFuwd11 | 2020-12-14T03:04:36.9692 | 9202 usd | 473702G6jerKZKJTGFI8349 | visa | debit | 4 | 2024 | Wells Fargo Bank, National Association |
| ago8 | ch_1Hy7X3DKd9eVago8eFapnFG2 | 2020-12-14T03:15:29.0172 | 11900 usd | 414709n4oCOfftNCOHko8622 | visa | credit | 12 | 2022 | Capital One Bank (Usa), National Association |
| ago8 | ch_1Hy7jgDKd9eVago8oRUVEX5X | 2020-12-14T03:25:26.1372 | 8600 usd | 410039z2vr8HdiZTmGA9366 | visa | credit | 3 | 2024 | Citibank, N.A.- Costco |
| ago8 | ch_1Hy7lJDKd9eVago8uc6k8bp4 | 2020-12-14T03:30:13.712 | 5120 usd | 434258Ez0OxY4P7CWuB4525 | visa | debit | 2 | 2024 | Wells Fargo Bank, National Association |
| ago8 | ch_1Hy8r5DKd9eVago8WaFwMI9T | 2020-12-14T04:40:15.1142 | 15200 usd | 5524840IG2akjhl4zUC1398 | mc | credit | 1 | 2022 | FIRST HAWAIIAN BANK |
| ago8 | ch_1HyAHlDKd9eVago8oz32a4TR | 2020-12-14T06:11:24.5712 | 6400 usd | 440393YPlRGzKCg7dGI7160 | visa | prepaid | 10 | 2024 | Sutton Bank |
| ago8 | ch_1HyAJDDKd9eVago8NiTp3M1I | 2020-12-14T06:13:28.6482 | 4601 usd | 514820rczGQ0GB62nVd3796 | mc | debit | 6 | 2023 | FISERV SOLUTIONS, LLC |
| ago8 | ch_1HyARgDKd9eVago8Xh899OF0 | 2020-12-14T06:22:08.3182 | 6300 usd | 483316iFdag5ysunEkj2096 | visa | debit | 5 | 2025 | JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1HyFWYDKd9eVago8hVAjHs18 | 2020-12-14T11:47:30.5382 | 10600 usd | 427082neXK6KQ6x1us9014 | visa | credit | 2 | 2022 | USAA Savings Bank |
| ago8 | ch_1HyH32DKd9eVago8RKQpEpaj | 2020-12-14T13:25:08.3872 | 11900 usd | 425989skCnjYdN8KFXx0436 | visa | debit | 3 | 2021 | First Kentucky Bank, Inc. |
| ago8 | ch_1HyHJfDKd9eVago88O8gweKe | 2020-12-14T13:42:19.6752 | 9523 usd | 443040QJtJJLI4toKpV1296 | visa | debit | 2 | 2023 | PNC Bank, National Association |
| ago8 | ch_1HyIDmDKd9eVago8RY0LAQBw | 2020-12-14T14:48.6582 | 4300 usd | 517805HJmoJMfaBI9eP2640 | mc | credit | 10 | 2024 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1HyILiDKd9eVago8E1crtEiF | 2020-12-14T14:48:30.1412 | 3440 usd | 473703qwCWEz8tw6wWk8797 | visa | debit | 10 | 2022 | Wells Fargo Bank, National Association |
| ago8 | ch_1HyIaqDKd9eVago8zbj9AeXZ | 2020-12-14T15:04:08.8592 | 8600 usd | 5539812hqGKHp6JE2wF4902 | mc | debit | 10 | 2023 | AUSTIN BANK, TEXAS, N.A. |
| ago8 | ch_1HyK98DKd9eVago8m2BQZMBu | 2020-12-14T16:43:38.1952 | 12800 usd | 468014uqvsGUgHtmYbN9467 | visa | credit | 2 | 2022 | First National Bank of Omaha |
| ago8 | ch_1HyLDhDKd9eVago8FebbVrka | 2020-12-14T17:52:09.2262 | 7120 usd | 483393rbyZxRoudoBz36327 | visa | debit | 9 | 2023 | TTCU Federal Credit Union |
| ago8 | ch_1HyMFqDKd9eVago8dcUufnzW | 2020-12-14T18:58:42.3172 | 6848 usd | 447995mXs21AymU0OzR6888 | visa | credit | 5 | 2025 | Synchrony Bank |
| ago8 | ch_1HyMeHDKd9eVago8MNd0IWzV | 2020-12-14T19:23:57.6752 | 11900 usd | 521853lUE5ADIFQ42kA5896 | mc | credit | 7 | 2024 | SYNCHRONY BANK |
| ago8 | ch_1HyOvyDKd9eVago8iu1S1G8W | 2020-12-14T21:50:22.3872 | 6400 usd | 4426441iFAtKV8oPwE41427 | visa | debit | 9 | 2024 | Wells Fargo Bank, National Association |
| ago8 | ch_1HyPG6DKd9eVago8q8BkaKXI | 2020-12-14T22:11:10.4352 | 4300 usd | 434257akucAFcKA1jfI3513 | visa | debit | 3 | 2024 | Wells Fargo Bank, National Association |
| ago8 | ch_1HyPHfDKd9eVago8c7p13Ez7 | 2020-12-14T22:12:21.6172 | 11900 usd | 40002261BGDvp9iRN388799 | visa | debit | 12 | 2023 | Navy Federal Credit Union |
| ago8 | ch_1HyQ31DKd9eVago8zNOV56IR | 2020-12-14T23:01:43.7152 | 20640 usd | 514968bwgMrTxTvddmn0502 | mc | credit | 7 | 2023 | STATE EMPLOYEES FEDERAL CREDIT |
| ago8 | ch_1HyQTODKd9eVago8wLSIGPZB | 2020-12-14T23:28:58.472 | 8900 usd | 461608BaQK3tk1Ghdnl2788 | visa | credit | 11 | 2021 | Truist Bank - Credit |
| ago8 | ch_1HyR6BDKd9eVago8gVyac11m | 2020-12-15T00:09:03.9532 | 9520 usd | 546616YD11H9VwjLFNU84340 | mc | credit | 8 | 2022 | CITIBANK N.A. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| go8 | ch_1HyRcsDKd9eVago8gQUfrmPSV | 2020-12-15T00:42:50.1792 | 8900 usd | 542418BIFX67PMUmGwN9866 | mc | credit | 7 | 2024 | CITIBANK N.A. |
| go8 | ch_1HyRuxDKd9eVago8JCLoiDDO | 2020-12-15T01:01:31.682 | 5040 usd | 5108885B6WlpiutLKrq7127 | mc | debit | 7 | 2023 | SANDIA LABORATORY FEDERAL CREDIT UNION |
| go8 | ch_1HySNSDKd9eVago8vDM3ySSi | 2020-12-15T01:30:58.22 | 8900 usd | 4100396OD6TiMdqQHRz7769 | visa | credit | 6 | 2023 | Citibank, N.A.- Costco |
| go8 | ch_1HyTMmDKd9eVago8umnaAISK | 2020-12-15T02:34:20.4690 | 4601 usd | 448233r5hz9LrKsrPf85227 | visa | debit | 11 | 2022 | TD Bank, National Association |
| go8 | ch_1HyUQkDKd9eVago8bg38Cguu4 | 2020-12-15T03:42:30.1372 | 5120 usd | 425909P8g3F9lVBAIOK3745 | visa | debit | 8 | 2024 | Wells Fargo Bank, National Association |
| go8 | ch_1HyUVZDKd9eVago8EkmwMhJ4 | 2020-12-15T03:47:29.0582 | 6400 usd | 407123tSHflDLRSnGRK0113 | visa | credit | 1 | 2022 | JPMorgan Chase Bank N.A. |
| go8 | ch_1HyVBeDKd9eVago8cjGHKWoc | 2020-12-15T04:30:58.6432 | 4300 usd | 481588x3NFCAm6ljwSE6908 | visa | debit | 7 | 2024 | Bank of America, National Association |
| go8 | ch_1HyVJvDKd9eVago8gMlvEJYM | 2020-12-15T04:39:31.7332 | 5120 usd | 426690CNgEqPRJinqzF4116 | visa | credit | 8 | 2023 | JPMorgan Chase Bank N.A. |
| go8 | ch_1HyWJ4DKd9eVago8AgCvfQC5 | 2020-12-15T05:42:42.832 | 8600 usd | 51760482mSMnLXSeCvm7045 | mc | credit | 1 | 2024 | GOLDMAN SACHS BANK USA |
| go8 | ch_1HyYw8DKd9eVago88J1F88dP | 2020-12-15T08:31:12.3842 | 7120 usd | 547043VPN7OGs0Sozso1382 | mc | credit | 11 | 2023 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| go8 | ch_1HycYSDKd9eVago8K6ztq9zB | 2020-12-15T12:23:00.7770 | 6300 usd | 468426J8U9X8dbiPcZS4606 | visa | debit | 7 | 2023 | United Bank |
| go8 | ch_1HyeZBDKd9eVago8JR2YvgEh | 2020-12-15T14:31:53.4412 | 6400 usd | 409790408V7OGOnsY4E4445 | visa | debit | 12 | 2023 | JPMorgan Chase Bank N.A. - Debit |
| go8 | ch_1HyfG1DKd9eVago8vqTZ6llP | 2020-12-15T15:49.0182 | 6400 usd | 414740fECEY4eo51jFu9601 | visa | debit | 5 | 2022 | JPMorgan Chase Bank N.A. |
| go8 | ch_1HyfPkDKd9eVago8aB7OHlkG | 2020-12-15T15:26:12.6482 | 4300 usd | 536013TEQZAtm5twmpo4298 | mc | debit | 9 | 2023 | VIRGINIA CREDIT UNION, INC. |
| go8 | ch_1HyfkSDKd9eVago88Anh92712 | 2020-12-15T15:47:36.7962 | 8900 usd | 517805YW8SWcMI6N9hO7553 | mc | credit | 12 | 2023 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| go8 | ch_1HygKPDKd9eVago8y54aVCcP | 2020-12-15T16:24:45.5622 | 8600 usd | 405954W0RUaa4HlwcnB1415 | visa | debit | 12 | 2023 | JPMorgan Chase Bank N.A. - Debit |
| go8 | ch_1HygQDDKd9eVago8tx7mXEK8 | 2020-12-15T16:30.56.7572 | 4300 usd | 449407VetQ20cd0XzpQ0203 | visa | debit | 11 | 2022 | Siskiyou Central Credit Union |
| go8 | ch_1HyhUHDKd9eVago8LyPWRHVS | 2020-12-15T17:39:01.2772 | 40746 usd | 4642693WdpUwGhklvGg1943 | visa | debit | 12 | 2023 | USAA Federal Savings Bank |
| go8 | ch_1HyhlcDKd9eVago8RFhsnd1H | 2020-12-15T17:53:07.4812 | 8600 usd | 513253C8zUhNBRvmaYO5838 | mc | credit | 4 | 2023 | FIRST ELECTRONIC BANK |
| go8 | ch_1HyjUyDKd9eVago8748Affug | 2020-12-15T19:47:52.2472 | 10700 usd | 528966VDdWt3NDOiA6Gd727 | mc | debit | 6 | 2023 | FISERV SOLUTIONS, LLC |
| go8 | ch_1Hyk7FDKd9eVago8cpBCrlhZ | 2020-12-15T20:27:25.5632 | 12800 usd | 4154170GumnBzgZN8oY1509 | visa | credit | 3 | 2025 | Capital One Bank (Usa), National Association |
| go8 | ch_1HykUlDKd9eVago88DCU7wlF | 2020-12-15T20:51:43.5152 | 4300 usd | 406068UYq0GNZVNHvDQS267 | visa | debit | 5 | 2023 | JPMorgan Chase Bank N.A. - Debit |
| go8 | ch_1Hyl2HDKd9eVago8M0b5FRSu | 2020-12-15T21:26:21.7022 | 21500 usd | 5257221caA8q1O149H89502 | mc | credit | 8 | 2023 | CREDIT UNION 1 |
| go8 | ch_1HylLaDKd9eVago8Y46U8N1b | 2020-12-15T21:46:18.3442 | 5040 usd | 534875rk4V3Qd0ZeM8u3536 | mc | debit | 7 | 2023 | BANK OF AMERICA, NATIONAL ASSOCIATION |
| go8 | ch_1HylVYDKd9eVago8bFvWLKC1 | 2020-12-15T21:56:36.9092 | 11900 usd | 517805nXvMq7Olbb6pe7438 | mc | credit | 9 | 2024 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| go8 | ch_1HymCqDKd9eVago8KiGD8SaE | 2020-12-15T22:41:20.9122 | 11900 usd | 400344BiMOJwC64xtxS9962 | visa | credit | 2 | 2024 | Capital One Bank (Usa), National Association |
| go8 | ch_1HymVTDKd9eVago8aQP4vfTM6c | 2020-12-15T23:00:35.9452 | 6300 usd | 446542yxVXDVuBnxlz1479 | visa | credit | 2 | 2024 | Wells Fargo Bank, National Association |
| go8 | ch_1Hyn1dDKd9eVago8ESfe7r1y | 2020-12-15T23:33:49.7962 | 6400 usd | 470132OxspavXd5o2Ln9307 | visa | debit | 1 | 2022 | Bank of America, National Association |
| go8 | ch_1Hyo7lDKd9eVago8YAYb9vyI | 2020-12-16T00:43:44.5672 | 6300 usd | 443047W46KlLpfddtpx4720 | visa | debit | 11 | 2022 | PNC Bank, National Association |
| go8 | ch_1HypM0DKd9eVago8r1CeIRHL | 2020-12-16T02:03:00.8822 | 3440 usd | 4737026lbS979M7P9Ta1462 | visa | debit | 7 | 2022 | Wells Fargo Bank, National Association |
| go8 | ch_1HypbpDKd9eVago8sx6FD9Rs | 2020-12-16T02:19:21.882 | 6848 usd | 375150jIiYnSwVNSZe39019 | amex | prepaid | 1 | 2024 | American Express |
| go8 | ch_1Hyqb7DKd9eVago8dFDuSyin | 2020-12-16T03:22:41.342 | 16200 usd | 481582nCbRghzeuwBVm8689 | visa | debit | 4 | 2024 | Bank of America, National Association |
| go8 | ch_1HyqyDDKd9eVago82ZuuNSctV | 2020-12-16T03:46:20.722 | 34400 usd | 527515iG8ASGOmuAsRJ5189 | mc | debit | 3 | 2024 | BANK OF AMERICA, NATIONAL ASSOCIATION |
| go8 | ch_1HysmDDKd9eVago8H4tqKmd | 2020-12-16T05:42:17.4182 | 11900 usd | 46315B6Gqhit0qsDpz2889 | visa | debit | 12 | 2021 | BBVA USA |
| go8 | ch_1Hyt9NDKd9eVago8ZHxNfcDQ | 2020-12-16T06:06:13.4622 | 8900 usd | 4355448QZIbhHZAWEnF0022 | visa | debit | 12 | 2023 | Regions Bank |
| go8 | ch_1HytViDKd9eVago8ZuiYgKZ4 | 2020-12-16T06:29:18.1292 | 8600 usd | 512230FsFpHuDfxFuxX4537 | mc | credit | 5 | 2024 | GOLDMAN SACHS BANK USA |
| go8 | ch_1HytX9DKd9eVago8UuyBb4pK | 2020-12-16T06:30:47.2412 | 6400 usd | 446540ad0Pc0YOGvIXR8735 | visa | credit | 8 | 2023 | Wells Fargo Bank, National Association |
| go8 | ch_1HyvcxDKd9eVago856Dsy6pK | 2020-12-16T08:44:55.0562 | 6880 usd | 426217siM6uSmJznE8T3554 | visa | credit | 3 | 2023 | Industrial Credit Union of Whatcom County |
| go8 | ch_1HyvefDKd9eVago8pxFgAoMF | 2020-12-16T08:46:41.7082 | 6880 usd | 517805IQc7p0HxCdmlX1543 | mc | credit | 12 | 2022 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| go8 | ch_1HyxcuDKd9eVago8jzcO8glb | 2020-12-16T10:53:00.5422 | 19040 usd | 4389610n0x8qCDwx1hQ2956 | visa | credit | 11 | 2023 | Commerce Bancshares, Inc. |
| go8 | ch_1HzDs1DKd9eVago824XlloC | 2020-12-16T14:20:49.4092 | 8600 usd | 5376686Vb2tqCpNQJiY8169 | mc | debit | 6 | 2022 | FIFTH THIRD BANK, THE |
| go8 | ch_1Hz1SLDKd9eVago8I6uxtGsI | 2020-12-16T14:58:21.1742 | 11900 usd | 4000224Lp6nVxH1VGJl6998 | visa | debit | 9 | 2024 | Navy Federal Credit Union |
| go8 | ch_1Hz1bxDKd9eVago8OFhdSi8d | 2020-12-16T15:08:17.7092 | 8600 usd | 400220OdEjhd8rkLCHX9690 | visa | credit | 4 | 2023 | Wells Fargo Bank, National Association |
| go8 | ch_1Hz3UlDKd9eVago89BCxEqNy | 2020-12-16T17:08:30.1322 | 4300 usd | 449497T0N5OJy350Fq96473 | visa | debit | 9 | 2022 | Hapo Community Credit Union |
| go8 | ch_1Hz4V7DKd9eVago86tjU7X45 | 2020-12-16T18:13:25.2912 | 5120 usd | 551677kP34la2ad8gWg8315 | mc | debit | 3 | 2023 | FISERV SOLUTIONS, LLC |
| go8 | ch_1Hz4inDKd9eVago8LB5apqdU | 2020-12-16T18:27:33.5362 | 11900 usd | 531099htR9AqSGJvKeq7042 | mc | debit | 12 | 2023 | FIDELITY INFORMATION SERVICES, |
| go8 | ch_1Hz6dSDKd9eVago8WOGJq3Ks | 2020-12-16T20:30:10.3512 | 11900 usd | 474481EQSNAKbDaVtSE4761 | visa | debit | 5 | 2023 | Bank of America, National Association |
| go8 | ch_1Hz6qNDKd9eVago8nboNeHMU | 2020-12-16T20:43:31.2442 | 6400 usd | 49416OWOgsOFmGAFG9z4181 | visa | prepaid | 5 | 2026 | TBBK Card Services, Inc. |
| go8 | ch_1Hz7rFDKd9eVago80JtqbSqq | 2020-12-16T21:48:29.3072 | 6300 usd | 42381740fmSKrdxrDya1142 | visa | debit | 5 | 2022 | Michigan State University Federal Credit Union |
| go8 | ch_1Hz9KcDKd9eVago82J2V6Dvf | 2020-12-16T23:22:54.7472 | 9202 usd | 448233IjJT1rbKqP2Fxc1347 | visa | debit | 10 | 2022 | TD Bank, National Association |
| go8 | ch_1Hz9TtDKd9eVago8WSObP6uV | 2020-12-16T23:32:29.752 | 4300 usd | 473310KiPa8bbJOPWa1794 | visa | debit | 3 | 2021 | First National Bank of Pennsylvania |
| go8 | ch_1HzAylDKd9eVago89qNkrROp | 2020-12-17T01:07:58.4442 | 11900 usd | 510805TBio6n5xmUxro5591 | mc | debit | 5 | 2022 | CAPITAL ONE BANK (USA), NATION AL ASSOCIATION |
| go8 | ch_1HzBxYDKd9eVago88X5LT9bX | 2020-12-17T02:11:16.1832 | 18300 usd | 552433euaW6n5ugXtbl2121 | mc | credit | 8 | 2024 | BANK OF AMERICA, NATIONAL ASSOCIATION |
| go8 | ch_1HzEJBDKd9eVago835Anm2Vzk | 2020-12-17T04:41:45.7822 | 6400 usd | 400570FYab6Trd7ZUXQ6473 | visa | debit | 5 | 2023 | First Financial Bankshares, Inc. |
| go8 | ch_1HzGCRDKd9eVago8BFtOuqTy | 2020-12-17T06:42:55.1182 | 4300 usd | 542418CTyyravk4YEdk3048 | mc | credit | 3 | 2024 | CITIBANK N.A. |
| go8 | ch_1HzGr9DKd9eVago8kCG5ffce | 2020-12-17T07:24:59.5362 | 5120 usd | 473702LVPaMrEFrpoRn1143 | visa | debit | 11 | 2022 | Wells Fargo Bank, National Association |
| go8 | ch_1HzHpNDKd9eVago877JdLI5R | 2020-12-17T08:27:13.2092 | 4300 usd | 442743SAxhJ3bSX3uo7375 | visa | debit | 9 | 2023 | Bank of America, National Association |
| go8 | ch_1HzMSBDKd9eVago8880Rl2K1 | 2020-12-17T13:23:35.8332 | 8900 usd | 601100tpWKIKncdI7U18006 | discvr | credit | 9 | 2021 | null |
| go8 | ch_1HzSeXDKd9eVago8qzNlcOhf | 2020-12-17T20:00:45.1962 | 6880 usd | 5380668RG9XZKZ5NbeI7092 | mc | debit | 2 | 2025 | SUN COMMUNITY FEDERAL CREDIT UNION |
| go8 | ch_1HzShxDKd9eVago8t2C0S5wp | 2020-12-17T20:04:17.6712 | 3440 usd | 437303JCUNdUgnf1JT84978 | visa | prepaid | 6 | 2023 | Green Dot Bank DBA Bonneville Bank |
| go8 | ch_1HzTgPDKd9eVago8lIKFKOqF | 2020-12-17T21:06:45.7392 | 5120 usd | 526929seqTnFOr5SgZp9411 | mc | debit | 3 | 2023 | RANDOLPH BROOKS FEDERAL CREDIT UNION |
| go8 | ch_1HzV9QDKd9eVago8oNEJdjyd | 2020-12-17T22:40:48.6392 | 4300 usd | 449210stRKuennPlgCk7256 | visa | debit | 6 | 2023 | Alaska USA Federal Credit Union |
| go8 | ch_1HzVAUDKd9eVago8Ovgll0wg | 2020-12-17T22:41:54.7572 | 8600 usd | 511953x8RLNZeMxBWGU1551 | mc | debit | 4 | 2022 | FIDELITY INFORMATION SERVICES, |
| go8 | ch_1HzVGPDKd9eVago8An1cpeFq | 2020-12-17T22:48:01.9372 | 6848 usd | 442644YzXI57iiwsgd75392 | visa | debit | 11 | 2023 | Wells Fargo Bank, National Association |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ago8 | ch_1HzVJ5DKd9eVago8UFtpVL7Z | 2020-12-17T22:50:47.166Z | 6300 usd | 440066bGmIWTfqcYLst9606 | visa | credit | 5 | 2024 Bank of America - Consumer Credit |
| ago8 | ch_1HzVgADKd9eVago8X0SvU7KL | 2020-12-17T23:14:38.042Z | 17800 usd | 400022hSJETSk0zgXFc5678 | visa | debit | 9 | 2022 Navy Federal Credit Union |
| ago8 | ch_1HzWvDDKd9eVago8nTUQYNxtF | 2020-12-18T00:34:15.254Z | 6300 usd | 445171kI4SbgoB5FEs06065 | visa | debit | 6 | 2023 FSNB, National Association |
| ago8 | ch_1HzXg1DKd9eVago8gYy2pcvC | 2020-12-18T01:22:37.687Z | 6300 usd | 511565iBxkr3xn5asrf7810 | visa | debit | 6 | 2023 KEYBANK NATIONAL ASSOCIATION |
| ago8 | ch_1HzXsQDKd9eVago8o5wcwUjQ | 2020-12-18T01:35:26.455Z | 8900 usd | 494160Rw8P7zuM5Lxb48673 | visa | prepaid | 5 | 2029 TBBK Card Services, Inc. |
| ago8 | ch_1HzYPMDKd9eVago8yrWqF0JT | 2020-12-18T02:09:28.223Z | 4300 usd | 466015egAZXXFkuy55f6720 | visa | debit | 10 | 2023 Sabine Federal Credit Union |
| ago8 | ch_1HzYqXDKd9eVago8j0jDXg7v | 2020-12-18T02:37:33.718Z | 6300 usd | 473703kYST9bhSurVTM5377 | visa | debit | 5 | 2022 Wells Fargo Bank, National Association |
| ago8 | ch_1HzZBCDKd9eVago8imdAwXNp | 2020-12-18T02:58:54.775Z | 11900 usd | 44511556TDf7JxqxWx86867 | visa | debit | 11 | 2022 First Horizon Bank |
| ago8 | ch_1HzZKgDKd9eVago8wQxZCpT3 | 2020-12-18T03:08:42.127Z | 11900 usd | 410039z2vrBHdiZTmGA9366 | visa | credit | 3 | 2024 Citibank, N.A.- Costco |
| ago8 | ch_1HzZVyDKd9eVago8hT2NvQaT | 2020-12-18T03:22:26.612Z | 4300 usd | 443044Gswwnm1FvrTme3942 | visa | debit | 6 | 2021 PNC Bank, National Association |
| ago8 | ch_1HzaoGDKd9eVago831yNw1RU | 2020-12-18T04:43:20.391Z | 8600 usd | 526185iacMgzFJsHeap7822 | mc | credit | 12 | 2023 CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1HzbdNDKd9eVago8THDjPfF0 | 2020-12-18T05:36:49.442Z | 6300 usd | 400022q8Z1GvLVQ0naz7059 | visa | debit | 7 | 2022 Navy Federal Credit Union |
| ago8 | ch_1HzbxeDKd9eVago8cIdCeFGk | 2020-12-18T05:57:06.396Z | 23800 usd | 413553wIbOttCiboCD81730 | visa | credit | 12 | 2022 West View Savings Bank |
| ago8 | ch_1Hzi9SDKd9eVago83rfIITB1 | 2020-12-18T12:33:42.743Z | 11900 usd | 371308kkRIsuE5JPK3I1004 | amex | credit | 7 | 2024 American Express |
| ago8 | ch_1HzjcJDKd9eVago8OQdZj44Z | 2020-12-18T14:07:35.661Z | 6400 usd | 379247akiy5FXQjmJVm1002 | amex | credit | 9 | 2023 American Express |
| ago8 | ch_1HzkkDDKd9eVago8a7R1NxZs | 2020-12-18T15:19:49.587Z | 6300 usd | 601100S8ii3CFqeTEDF5341 | dscvr | credit | 2 | 2024 null |
| ago8 | ch_1HzkwPDKd9eVago82K2GN4g9 | 2020-12-18T15:32:25.654Z | 11900 usd | 546616pifNomqMi7rWX7186 | mc | credit | 11 | 2024 CITIBANK N.A. |
| ago8 | ch_1HzmGbDKd9eVago8NAcyro8M | 2020-12-18T16:57:21.089Z | 6400 usd | 514136oAUAqXAdBH1IR3983 | mc | debit | 6 | 2023 DOVER FEDERAL CREDIT UNION |
| ago8 | ch_1HzpRvDKd9eVago8LYD2QGjC | 2020-12-18T20:21:15.994Z | 9523 usd | 511317RjoyMRx3Eg6aP2836 | mc | prepaid | 8 | 2024 METABANK, NATIONAL ASSOCIATION |
| ago8 | ch_1HzqbRDKd9eVago8WiTPs5DZ | 2020-12-18T21:35:09.471Z | 8600 usd | 478662EfVT27WEYgO2D1053 | visa | debit | 10 | 2023 BOKF, National Association |
| ago8 | ch_1HzqdjDKd9eVago8ahnUbiwo | 2020-12-18T21:37:31.008Z | 11900 usd | 517604ydhqQSQgLd4ky1713 | mc | credit | 12 | 2023 GOLDMAN SACHS BANK USA |
| ago8 | ch_1Hzt8QDKd9eVago8yWvOrfhv | 2020-12-19T00:17:22.551Z | 12900 usd | 540997i2zuB6Z6sqW4c4173 | mc | debit | 4 | 2021 MUFG UNION BANK, N.A. |
| ago8 | ch_1HzuEzDKd9eVago8651FnVLH | 2020-12-19T01:28:13.996Z | 23800 usd | 464269hUl2ZCLLFo4JT7167 | visa | debit | 12 | 2023 USAA Federal Savings Bank |
| ago8 | ch_1HzvyWDKd9eVago8UYPJiZ7h | 2020-12-19T03:19:20.277Z | 6400 usd | 510169Qv3z7KgiOIOeo8965 | mc | credit | 10 | 2023 COMENITY BANK |
| ago8 | ch_1Hzy8oDKd9eVago8sjnTIR4X | 2020-12-19T05:38:06.984Z | 4300 usd | 426628zaMNfhdhH9ogo0203 | visa | debit | 3 | 2021 UMB Bank, National Association |
| ago8 | ch_1Hzz8bDKd9eVago8M8yCn9WF | 2020-12-19T06:41:57.032Z | 8900 usd | 524924pC4EiUlQ2782888 | mc | credit | 7 | 2013 KEYBANK NATIONAL ASSOCIATION |
| ago8 | ch_1I0DbrDKd9eVago8EJpkBECip | 2020-12-19T08:16:15.616Z | 8600 usd | 517805d8HUMahg3bxFF5385 | mc | credit | 7 | 2025 CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1I01VDDKd9eVago8IBPdWY49 | 2020-12-19T09:13:27.207Z | 11900 usd | 412758GGrVWUr9aI6JK4054 | visa | debit | 2 | 2021 NBH Bank |
| ago8 | ch_1I02MEDKd9eVago8PAHBoXYl | 2020-12-19T10:08:14.011Z | 4300 usd | 44275670BmkDfmPR50s8651 | visa | debit | 3 | 2025 JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1I098VDKd9eVago8zZsBBrTK | 2020-12-19T17:22:31.626Z | 6400 usd | 379288JmsdnEe52hHPO2000 | amex | credit | 11 | 2025 American Express |
| ago8 | ch_1I09QuDKd9eVago8FuXlRpYW | 2020-12-19T17:41:32.867Z | 11900 usd | 48158292sFfyZ4saKx04973 | visa | debit | 6 | 2024 Bank of America, National Association |
| ago8 | ch_1I0A71DKd9eVago86IMLWOcv | 2020-12-19T18:25:03.611Z | 17800 usd | 404818NqwTe7JVTds1n2555 | visa | debit | 12 | 2023 Truist Bank |
| ago8 | ch_1I0AgCDKd9eVago8Bs2SjEzV | 2020-12-19T19:01:24.697Z | 8600 usd | 475055q2Oxs2RbiY3dK0235 | visa | debit | 11 | 2024 JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1I0CcNDKd9eVago8X2zFM3at | 2020-12-19T21:05:35.677Z | 16200 usd | 542418s67eb6Czaj2tl0089 | mc | debit | 2 | 2022 CITIBANK N.A. |
| ago8 | ch_1I0D2hDKd9eVago8c1A8Ymmg | 2020-12-19T21:32:47.154Z | 8600 usd | 473703J3ETYpL2VxguA0537 | visa | debit | 12 | 2024 Wells Fargo Bank, National Association |
| ago8 | ch_1I0EpJDKd9eVago8eXZ1kvlH | 2020-12-19T23:27:05.618Z | 6400 usd | 514348mSK69UIPyYqYh7450 | mc | debit | 9 | 2023 SHAZAM, INC. |
| ago8 | ch_1I0F6cDKd9eVago8RFZkLAJZ | 2020-12-19T23:44:58.228Z | 4300 usd | 522385pfsLdvxR6xuts4074 | mc | debit | 9 | 2023 FIDELITY INFORMATION SERVICES, |
| ago8 | ch_1I0GN3DKd9eVago8BGTewox7 | 2020-12-20T01:06:01.639Z | 8900 usd | 514377J1NF9Df0DevHX9163 | mc | debit | 11 | 2021 THE BANCORP BANK |
| ago8 | ch_1I0HBwDKd9eVago8vjn0ZOfE | 2020-12-20T01:58:36.911Z | 11900 usd | 371242BEtcmLR9DmQaj2003 | amex | credit | 8 | 2023 JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1I0I9fDKd9eVago8916OQxGL | 2020-12-20T03:00:19.683Z | 6400 usd | 434769O3XCTHTCNx8Sh6946 | visa | debit | 12 | 2025 JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1I0IbjDKd9eVago8HOWjJKM0 | 2020-12-20T03:29:19.072Z | 8600 usd | 447006u3dZrPJqKcbia7755 | visa | debit | 6 | 2024 The Bancorp Bank |
| ago8 | ch_1I0ISLDKd9eVago8lgw0otKh | 2020-12-20T03:59:55.695Z | 6300 usd | 484718b1DIKN097ugC70117 | visa | prepaid | 8 | 2028 TBBK Card Services, Inc. |
| ago8 | ch_1I0JavDKd9eVago81yfRJvYQ | 2020-12-20T04:32:33.068Z | 11900 usd | 414740cBuDLbzbvJkp72935 | visa | credit | 9 | 2023 JPMorgan Chase Bank N.A. |
| ago8 | ch_1I0JxgDKd9eVago8Z0zyjIGr | 2020-12-20T04:56:04.315Z | 6300 usd | 434256BWuWr66b3rVXU4708 | visa | debit | 7 | 2024 Wells Fargo Bank, National Association |
| ago8 | ch_1I0KouDKd9eVago8seUy9XrB | 2020-12-20T05:54:06.642Z | 4300 usd | 371308MG6UeVwAnCReS1003 | amex | credit | 3 | 2024 American Express |
| ago8 | ch_1I0RNjDKd9eVago8FUSxRbyC | 2020-12-20T12:51:27.169Z | 8900 usd | 483316Qm1ZyQdtIK2kO8956 | visa | debit | 6 | 2022 JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1I0TxbDKd9eVago8C8zoqb82 | 2020-12-20T15:36:39.385Z | 12733 usd | 376779pxx43BM1CJp3X1001 | amex | credit | 5 | 2025 American Express |
| ago8 | ch_1I0VYLDKd9eVago8ghjt314t | 2020-12-20T17:18:41.815Z | 25800 usd | 552319RkArKWAVTcexm0990 | mc | credit | 5 | 2024 CAPITAL ONE, NATIONAL ASSOCIATION |
| ago8 | ch_1I0ViFDKd9eVago8Fcbs6vQ | 2020-12-20T17:29:05.834Z | 8600 usd | 653949CPuVsy70cHpPa1626 | dscvr | credit | 2 | 2025 null |
| ago8 | ch_1I0WekDKd9eVago8ULqz35rs | 2020-12-20T18:29:22.783Z | 8600 usd | 464261h5485xRqUp0EW6713 | visa | debit | 10 | 2023 JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1I0XJ8DKd9eVago8qQHsfunM | 2020-12-20T19:11:06.494Z | 4300 usd | 517604ow5gJjS5xnzG48105 | mc | credit | 11 | 2023 GOLDMAN SACHS BANK USA |
| ago8 | ch_1I0XcsDKd9eVago8Su8sb2vl | 2020-12-20T19:31:30.078Z | 6848 usd | 473702s4NzSZ9wAu9GG4476 | visa | debit | 6 | 2024 Wells Fargo Bank, National Association |
| ago8 | ch_1I0Y4WDKd9eVago85gei7oxB | 2020-12-20T20:00:04.431Z | 6400 usd | 446542S9IkDTtIOu9305418 | visa | debit | 2 | 2024 Wells Fargo Bank, National Association |
| ago8 | ch_1I0cFUDKd9eVago8NizneuEf | 2020-12-21T00:47:04.045Z | 8900 usd | 4024646VFMsLUkROjIS6759 | visa | debit | 10 | 2023 Bank OZK |
| ago8 | ch_1I0crmDKd9eVago8vGMkFM91 | 2020-12-21T01:07:14.173Z | 6400 usd | 532982QQteuIIb79Lz77572 | mc | debit | 11 | 2023 CREDIT UNION 1 |
| ago8 | ch_1I0dyjDKd9eVago8KryLH9Bb | 2020-12-21T02:19:26.672Z | 8900 usd | 404657ZakNpnCO5T2Lk3253 | visa | credit | 1 | 2024 State Employees' Credit Union |
| ago8 | ch_1I0ePUDKd9eVago8eP9saDZl | 2020-12-21T02:46:08.887Z | 4300 usd | 440066U3q8KbteAh1ZxZ714 | visa | credit | 8 | 2023 Bank of America - Consumer Credit |
| ago8 | ch_1I0fG1DKd9eVago82kJRmvFjt | 2020-12-21T03:30:05.428Z | 8900 usd | 406095zHIpmSZxPksMk7396 | visa | debit | 4 | 2023 Navy Federal Credit Union |
| ago8 | ch_1I0owmDKd9eVago88PM9QAmU | 2020-12-21T14:01:12.121Z | 6300 usd | 371719XB0KZTBbhWd4o3006 | amex | credit | 12 | 2024 American Express |
| ago8 | ch_1I0qskDKd9eVago8HFJnzNtt | 2020-12-21T16:05:10.343Z | 4300 usd | 400022fSIrbu6B9Qx34005 | visa | debit | 7 | 2024 Navy Federal Credit Union |
| ago8 | ch_1I0uHTDKd9eVago88kSqJXLe | 2020-12-21T19:57:45.696Z | 4300 usd | 4031453YiDAo4wlbL443122 | visa | debit | 9 | 2023 First Community Bank of Hillsboro |
| ago8 | ch_1I0vYEDKd9eVago8nL7gShag | 2020-12-21T21:04:18.622Z | 11900 usd | 490880d8j51y7gW6reG9280 | visa | debit | 7 | 2021 Arvest Bank |
| ago8 | ch_1I0wuEDKd9eVago84ZPnfTJV | 2020-12-21T22:31:06.232Z | 18200 usd | 372651Ib5CEmG3PHN0C1005 | amex | credit | 12 | 2024 American Express |

ANZ Bank New Zealand Limited / Abbott Laboratories Employees Credit Union / Alpha Bank Romania S.A. / Alpha Bank S.A. / Arab National Bank / Arcola First Bank / BBVA USA / Bahrain Islamic Bank BSC / Banco Multiple BHD Leon, S.A. / Banco de America Central, S.A. / Banco del Austro S.A. / Bank of America - Consumer Credit / Bank of America, National Association / BankMuscat (SAOG) / Banque Internationale Pour Le Commerce et L'Industrie du Gab / Banque federative du credit mutuel / Canopy Federal Credit Union / Ceskoslovenska Obchodna Banka A.S. / Credicorp Bank S.A. / Credit Immobilier et Hotelier / DZ Bank AG / Deutscher Sparkassen- und Giroverband / Ecommbx Limited / Ecommpay Limited / Fidelity Bank Ghana Limited / Foreign Trade Bank of Cambodia / GVS Prepaid Limited / Gateway Credit Union / Green Dot Bank DBA Bonneville Bank / Heritage Bank of Commerce / Houston Federal Credit Union / IDT Financial Services Limited / Intesa Sanpaolo S.P.A. / Invest Bank Plc / JPMorgan Chase Bank N.A. / JPMorgan Chase Bank N.A. - Debit / LCRA Credit Union / MTB Magyar Takarekszovetkezeti Bank Zrt. (aka MTB Zrt.) / McIntosh Chemical Federal Credit Union / National Westminster Bank PLC / New Century Federal Credit Union / Palmetto First Federal Credit Union / Pinnacle Bank, Inc. / Prisma Medios de Pago S.A. / Qatar Islamic Bank (S.A.Q.) / Regions Bank / Services Credit Union / Societe Generale de Banques En Cote D'Ivoire (SGBCI) / Solutions First Federal Credit Union / TD Bank, National Association /

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ago8 | ch_1I0zBSDKd9eVago8AG448dS5 | 2020-12-22T00:57:02.39Z | 23800 usd | 476995QMOduorG8ATDO9640 | visa | debit | 12 | 2023 TransferWise Europe SA/NV / USAA Savings Bank / ZOPA BANK |
| ago8 | ch_1I10PmDKd9eVago8dRTxIC8Z | 2020-12-22T02:15:54.4952 | 8600 usd | 514776yObFbfKQjy8j45406 | mc | debit | 3 | 2023 JACK HENRY & ASSOCIATES |
| ago8 | ch_1I10Q0DKd9eVago89LGcc02A | 2020-12-22T02:16:08.6372 | 11900 usd | 440263ZSNz58RwC3k7d4430 | visa | credit | 11 | 2023 Comenity Bank |
| ago8 | ch_1I10cpDKd9eVago81fwfC4Ix | 2020-12-22T02:29:23.0462 | 4300 usd | 420767qb3ZBnJMIzZcy7355 | visa | debit | 4 | 2022 JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1I11RJDKd9eVago8uJxt4kf5 | 2020-12-22T03:21:33.162 | 6400 usd | 479458jyLjFcoxVzfl45295 | visa | debit | 9 | 2023 Platte Valley Bank |
| ago8 | ch_1I11VPDKd9eVago8WuvckllY | 2020-12-22T03:25:47.8932 | 6300 usd | 400608UYq0GNZVNHvDQ5267 | visa | debit | 2 | 2025 JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1I12o4DKd9eVago891DZ7m7z | 2020-12-22T04:49:08.582 | 12900 usd | 4833149Li757InXJ0JR8847 | visa | debit | 7 | 2022 JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1I13EVDKd9eVago8rqIsY5ag | 2020-12-22T05:16:27.7012 | 6300 usd | 420040NuaNbIiYbTCuI1925 | visa | debit | 10 | 2023 Fibre Federal Credit Union |
| ago8 | ch_1I13cTDKd9eVago8qb8Y6XV0 | 2020-12-22T05:41:13.4862 | 11900 usd | 4428681iaEiWvwSqWQ05558 | visa | credit | 10 | 2024 Boeing Employees Credit Union |
| ago8 | ch_1I17OvDKd9eVago852feOTtA | 2020-12-22T09:43:29.2382 | 4300 usd | 400022s4MjRUIZIaWTU91573 | visa | debit | 10 | 2023 Navy Federal Credit Union |
| ago8 | ch_1I19XnDKd9eVago8U9fkBFFc | 2020-12-22T12:00:47.6422 | 8600 usd | 430586iLjozGdanHa8T903C | visa | debit | 12 | 2021 Pennsylvania State Employees Credit Union |
| ago8 | ch_1I1CXtDKd9eVago8IcTFaQqE | 2020-12-22T15:13:05.882 | 6400 usd | 52629yUEtCE15dKWLG1406 | mc | debit | 1 | 2023 RANDOLPH BROOKS FEDERAL CREDIT UNION |
| ago8 | ch_1I1ECNDKd9eVago8oUBJdSGh | 2020-12-22T16:58:59.4882 | 6300 usd | 403833VvMYfRXDBG6IX4429 | visa | debit | 8 | 2024 Green Dot Bank DBA Bonneville Bank |
| ago8 | ch_1I1EYDDKd9eVago8LL2FQqtF | 2020-12-22T17:21:33.5682 | 6400 usd | 433583ijr3QZ9CAAzr10885 | visa | debit | 2 | 2024 Green Dot Bank DBA Bonneville Bank |
| ago8 | ch_1I1FHgDKd9eVago8QEh4ml5i | 2020-12-22T18:08:32.3282 | 4300 usd | 511188EWYQJRhPs6pU96596 | mc | debit | 5 | 2024 COMPUTER SERVICES, INC. |
| ago8 | ch_1I1FTRDKd9eVago8NJ1KLTYE | 2020-12-22T18:20:41.5122 | 11900 usd | 542345wkGWYOKiLV8xZ2626 | mc | credit | 1 | 2023 DUPONT COMMUNITY CREDIT UNION |
| ago8 | ch_1I1FdhDKd9eVago8E3odSJAP | 2020-12-22T18:31:17.6382 | 6400 usd | 517542B8HkfNz3kYQoG0235 | mc | debit | 9 | 2023 TEACHERS CREDIT UNION |
| ago8 | ch_1I1GEFDKd9eVago8iJBebo5M | 2020-12-22T19:09:03.1952 | 25800 usd | 431648HZqH1LWcnJa647443 | visa | credit | 7 | 2023 Trumark Financial Credit Union |
| ago8 | ch_1I1HNyDKd9eVago8g7yMibqP | 2020-12-22T20:23:10.8612 | 6400 usd | 516226w7naLDUO1B7d07700 | mc | debit | 9 | 2022 FISERV SOLUTIONS, LLC |
| ago8 | ch_1I1JfPDKd9eVago80IrhrDhE | 2020-12-22T22:49:19.5052 | 11900 usd | 424721Y8e2QzAbQ37PM0734 | visa | debit | 7 | 2023 Frontwave Credit Union |
| ago8 | ch_1I1KU0DKd9eVago8FKEeUktq | 2020-12-22T23:41:36.372 | 8900 usd | 481869n1mEgPw8VLwL18404 | visa | credit | 12 | 2023 Citibank, N.A.- Costco |
| ago8 | ch_1I1LrNDKd9eVago8z9rYi4oZ | 2020-12-23T00:30:33.9672 | 8900 usd | 5415289M20TbE2kl8dz4994 | mc | credit | 11 | 2021 FIRST HAWAIIAN BANK |
| ago8 | ch_1I1M8JDKd9eVago8MvNH0meh | 2020-12-23T01:27:19.2122 | 6300 usd | 5176040mxZsGXeao8RQ3552 | mc | credit | 2 | 2023 GOLDMAN SACHS BANK USA |
| ago8 | ch_1I1MrODKd9eVago8S6KO62vN | 2020-12-23T02:13:54.5282 | 6300 usd | 435544jnpMgESaBiG2v3308 | visa | debit | 2 | 2024 Navy Federal Credit Union |
| ago8 | ch_1I1N3WDKd9eVago8oooIq7YP | 2020-12-23T02:26:26.1022 | 6300 usd | 549657pR8XyNM8Q1ftf9473 | mc | debit | 7 | 2025 GREAT SOUTHERN BANK |
| ago8 | ch_1I1P9RDKd9eVago8qYT49dUK | 2020-12-23T04:40:41.7272 | 8900 usd | 498503g2siGmu52Zm1u1788 | visa | debit | 11 | 2024 Stride Bank, National Association |
| ago8 | ch_1I1QbuDKd9eVago8YdqCLhLv | 2020-12-23T06:14:10.3872 | 6300 usd | 476410GLQBymkfFe8ft1290 | visa | debit | 12 | 2023 Bank of America, National Association |
| ago8 | ch_1I1QoWDKd9eVago8obeTABic | 2020-12-23T06:27:12.4652 | 11900 usd | 429633QkGnbikWwiJOP1542 | visa | debit | 11 | 2021 NAS JRB Credit Union |
| ago8 | ch_1I1SjnDKd9eVago8sCRNfS8y | 2020-12-23T08:30:27.272 | 4300 usd | 534584W0mFY8zq5Z7X14357 | visa | debit | 11 | 2023 First Federal Savings Bank |
| ago8 | ch_1I1T6dDKd9eVago8x1zDB9AF | 2020-12-23T08:54:03.862 | 8900 usd | 377725bmF5gk7ALxspE5003 | amex | credit | 4 | 2025 American Express |
| ago8 | ch_1I1a8WDKd9eVago8lzj85s2N | 2020-12-23T16:21:39.4342 | 8900 usd | 533248EiESmN9lwha\q8890 | mc | prepaid | 8 | 2023 COMERICA BANK |
| ago8 | ch_1I1a9WDKd9eVago8lzj85s2N | 2020-12-23T16:27:34.6072 | 8900 usd | 458643PdtZl4TLhuXKZ9071 | visa | debit | 1 | 2025 USAA Federal Savings Bank |
| ago8 | ch_1I1aYoDKd9eVago8fGPt2eDu | 2020-12-23T16:51:38.22 | 11900 usd | 458453TLTS1SDEaMW4q2963 | visa | debit | 2 | 2022 Hancock Whitney Bank |
| ago8 | ch_1I1bwaDKd9eVago8aSwbw8xl | 2020-12-23T18:20:16.3762 | 4300 usd | 400570pb7ZZlL009KAU2873 | visa | debit | 8 | 2022 First Financial Bankshares, Inc. |
| ago8 | ch_1I1dMfDKd9eVago8IjKuSzq6 | 2020-12-23T19:51:17.7262 | 6400 usd | 402347JIcCtSiuWM2h36593 | visa | debit | 2 | 2023 Mountain America Federal Credit Union |
| ago8 | ch_1I1eT6DKd9eVago80ghLOSEq | 2020-12-23T21:02:00.7982 | 8600 usd | 434258yyfwbugmpgFif1907 | visa | debit | 10 | 2024 Wells Fargo Bank, National Association |
| ago8 | ch_1I1fF4DKd9eVago820v5f1hx | 2020-12-23T21:51:34.9032 | 11900 usd | 513503pqaFaapw34KeH7817 | mc | debit | 9 | 2024 SPOKANE TEACHERS CREDIT UNION |
| ago8 | ch_1I1mWEDKd9eVago8TwO9ole2 | 2020-12-24T05:37:46.6052 | 11900 usd | 475824n7vfcmSq7ECdN6407 | visa | debit | 12 | 2024 America First Federal Credit Union |
| ago8 | ch_1I1oT8DKd9eVago8Ik4zLuMh | 2020-12-24T07:42:42.5782 | 8900 usd | 434257lBBqrfTlZn37u5438 | visa | debit | 9 | 2024 Wells Fargo Bank, National Association |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ago8 | ch_1I1y5iDKd9eVago84IweoS23 | 2020-12-24T17:59:10.128Z | 11900 | usd | 407221JXZEt7cZz0rGA1619 | visa | credit | 4 | 2023 | Wells Fargo Bank, National Association |
| ago8 | ch_1I20IVDKd9eVago87UfiegTW | 2020-12-24T20:20:31.458Z | 8900 | usd | 434258ZfiZWwBYhMnzO9394 | visa | debit | 10 | 2024 | Wells Fargo Bank, National Association |
| ago8 | ch_1I21jADKd9eVago8sFW9dDrt | 2020-12-24T21:52:08.101Z | 12800 | usd | 552448UbEuY2QQcJPzS9205 | mc | credit | 8 | 2024 | HUNTINGTON NATIONAL BANK |
| ago8 | ch_1I21uiDKd9eVago8Rw0uTufF | 2020-12-24T22:04:04.719Z | 8900 | usd | 518941ZJQMXm3Zmqzn?3997 | mc | credit | 10 | 2023 | CITIBANK N.A. |
| ago8 | ch_1I23bVDKd9eVago84LhOZIA | 2020-12-24T23:52:21.764Z | 4300 | usd | 461100P60WH2A8AGC3y1283 | visa | debit | 6 | 2023 | Simmons Bank |
| ago8 | ch_1I24pxDKd9eVago81sxq8mYU | 2020-12-25T01:11:21.178Z | 8900 | usd | 436618Nf0obwCfGTiIT5641 | visa | debit | 12 | 2025 | U.S. Bank National Association |
| ago8 | ch_1I24wyDKd9eVago8GyoJd6A6 | 2020-12-25T01:18:36.012Z | 6300 | usd | 474478SmlPKeLMVDSMu5669 | visa | debit | 6 | 2024 | Bank of America, National Association |
| ago8 | ch_1I258mDKd9eVago80nyG6aYg | 2020-12-25T01:30:48.105Z | 8600 | usd | 4003440ceQ4Am50Xrld0575 | visa | credit | 7 | 2022 | Capital One Bank (Usa), National Association |
| ago8 | ch_1I26uaDKd9eVago85NCTicx0 | 2020-12-25T03:24:16.997Z | 6300 | usd | 4400666CsbRWTxqWE8F9086 | visa | credit | 5 | 2023 | Bank of America - Consumer Credit |
| ago8 | ch_1I279pDKd9eVago8OsvdkHXd | 2020-12-25T03:40:01.115Z | 6400 | usd | 406095Qx0N64uXPjAKP4927 | visa | credit | 4 | 2021 | Navy Federal Credit Union |
| ago8 | ch_1I28MsDKd9eVago8UxYmMQeo | 2020-12-25T04:34.043Z | 8600 | usd | 5178053crdBidtpCssg4969 | mc | credit | 4 | 2022 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1I28xr1DKd9eVago8uI7Dd9bq | 2020-12-25T05:32:51.816Z | 4300 | usd | 5333875SRXne5i6Hdh¥rn9426 | mc | debit | 2 | 2022 | PSCU INCORPORATED |
| ago8 | ch_1I292TDKd9eVago88b60Iwsvd | 2020-12-25T05:40:33.648Z | 6400 | usd | 431196nX3kslILplgLG2313 | visa | credit | 11 | 2023 | PNC Bank, National Association - Consumer Credit |
| ago8 | ch_1I29byDKd9eVago8xo1hoPZ9 | 2020-12-25T06:17:14.786Z | 6400 | usd | 456367KGdlHWPR4jv3a9497 | visa | debit | 12 | 2023 | USAA Federal Savings Bank |
| ago8 | ch_1I2AIuDKd9eVago8JKXpozui | 2020-12-25T07:01:36.197Z | 6300 | usd | 515549vFxZfHpuKsMlZ2289 | mc | prepaid | 4 | 2025 | COMERICA BANK |
| ago8 | ch_1I2Bz6DKd9eVago87AFwgfeZ | 2020-12-25T08:49:16.192Z | 23800 | usd | 442743RDHOTtS3G0gd16874 | visa | prepaid | 7 | 2024 | Bank of America, National Association |
| ago8 | ch_1I2FjnDKd9eVago8MZ17w0UE | 2020-12-25T12:49:43.499Z | 9523 | usd | 530357wCMnvSwDzpssm5973 | mc | debit | 3 | 2023 | PSCU INCORPORATED |
| ago8 | ch_1I2G2xDKd9eVago872KL7oNF | 2020-12-25T13:09:31.463Z | 8900 | usd | 521133NEoHacziskD852939 | mc | credit | 1 | 2024 | SYNCHRONY BANK |
| ago8 | ch_1I2HNDKd9eVago8Xev50ogO | 2020-12-25T13:30:44.601Z | 8600 | usd | 461675hKisiMb7ZbMMg9987 | visa | debit | 4 | 2022 | Palmetto Citizens Federal Credit Union |
| ago8 | ch_1I2HFvDKd9eVago84iUoHC5P | 2020-12-25T14:26:59.487Z | 8600 | usd | 491277GKpeFpZc8TQhG4389 | visa | prepaid | 9 | 2027 | Metabank |
| ago8 | ch_1I2I7zDKd9eVago8Rh6uS4v0a | 2020-12-25T15:22:51.661Z | 8900 | usd | 521853Crcr7tij56fJE6362 | mc | credit | 11 | 2023 | SYNCHRONY BANK |
| ago8 | ch_1I2ITXDKd9eVago8akTGDinO | 2020-12-25T15:45:07.627Z | 6400 | usd | 415417Ivk5ewIuD7f628918 | visa | credit | 2 | 2025 | Capital One Bank (Usa), National Association |
| ago8 | ch_1I2KurDKd9eVago8MqfIDAPB | 2020-12-25T18:21:29.178Z | 11900 | usd | 400344OQxOMose1AQtI0882 | visa | credit | 12 | 2021 | Capital One Bank (Usa), National Association |
| ago8 | ch_1I2LKBDKd9eVago8c428KlQI | 2020-12-25T18:47:39.406Z | 12900 | usd | 540997dU0DTHQKzZKS18623 | mc | debit | 7 | 2023 | MUFG UNION BANK, N.A. |
| ago8 | ch_1I2LbqDKd9eVago8glFTm8aZ | 2020-12-25T19:05:54.542Z | 11900 | usd | 444391Si7juOP78fuWWk0443 | visa | debit | 12 | 2023 | The Education Credit Union |
| ago8 | ch_1I2OG6DKd9eVago8JuTvHq2i | 2020-12-25T21:55:38.238Z | 4300 | usd | 517805Kk3qeU31D5zgr6070 | mc | credit | 4 | 2023 | Capital One Bank (Usa), National Association |
| ago8 | ch_1I2OtdDKd9eVago8geDNH8t | 2020-12-25T22:36:29.844Z | 8900 | usd | 407123pCV6oHU7hg41g4902 | visa | credit | 12 | 2023 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1I2Q5DKd9eVago85zSN42Ki | 2020-12-26T00:30:24.153Z | 8600 | usd | 514759KKqcnECTwlpGu2672 | mc | debit | 4 | 2023 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1I2Qj2DKd9eVago8K1RMCclY | 2020-12-26T00:34:40.507Z | 4300 | usd | 486117Ky4uuTZemBMwP1079 | visa | debit | 5 | 2022 | Coast Central Credit Union |
| ago8 | ch_1I2Qy9DKd9eVago8PPiEfgoX | 2020-12-26T00:49:17.428Z | 11900 | usd | 400344BleAkCgA2yz6I2229 | visa | credit | 2 | 2023 | Capital One Bank (Usa), National Association |
| ago8 | ch_1I2SG5DKd9eVago8JnyEIXRI | 2020-12-26T02:11:53.096Z | 6400 | usd | 531257ysEm22QCIE7uL60020 | mc | debit | 3 | 2022 | BANK OF AMERICA, NATIONAL ASSOCIATION |
| ago8 | ch_1I2Vk3DKd9eVago8fmRxTyKA | 2020-12-26T05:55:03.504Z | 6400 | usd | 413444nLfGMWv4olq700768 | visa | prepaid | 7 | 2025 | Metropolitan Commercial Bank |
| ago8 | ch_1I2ZblDKd9eVago8D5Ry4HCq | 2020-12-26T10:02:45.326Z | 6400 | usd | 432739Uyz68KUQm3F3Y1483 | visa | debit | 5 | 2023 | State Employees' Credit Union |
| ago8 | ch_1I2eWYDKd9eVago88FiSurff | 2020-12-26T15:17:42.566Z | 12733 | usd | 543721Iy0DiT0VCngsk6750 | mc | credit | 2 | 2025 | BARCLAYS BANK DELAWARE |
| ago8 | ch_1I2gQcDKd9eVago8qVKFxFtf | 2020-12-26T17:19:42.566Z | 11900 | usd | 432739dm6eLAP6F2vKh1204 | visa | debit | 6 | 2021 | State Employees' Credit Union |
| ago8 | ch_1I2iClDKd9eVago88p6iex7t | 2020-12-26T19:13:31.774Z | 8900 | usd | 400022i0sAiHIWNz4Ry1625 | visa | debit | 9 | 2024 | Navy Federal Credit Union |
| ago8 | ch_1I2iDrDKd9eVago8IFbH77qK | 2020-12-26T19:14:39.928Z | 4300 | usd | 41245134Uv0TzkGxTVqS470 | visa | debit | 12 | 2021 | JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1I2kDwDKd9eVago8KcpTMA2D | 2020-12-26T21:22:59.444Z | 18900 | usd | 517805JmPup5jue7NTL3917 | mc | credit | 11 | 2022 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1I2nRtDKd9eVago8YxgIStiE | 2020-12-27T00:49:29.856Z | 8900 | usd | 443264jGshyNrQNNVMi8102 | visa | debit | 8 | 2022 | U.S. Bank National Association |
| ago8 | ch_1I2pajDKd9eVago8hdI51cS5 | 2020-12-27T03:06:45.809Z | 17200 | usd | 432359Ntx7nKUwq8Yul1057 | visa | credit | 11 | 2022 | Comenity Capital Bank |
| ago8 | ch_1I2qJDDKd9eVago8WSuzgrFw | 2020-12-27T03:52:43.606Z | 13200 | usd | 419002Kuj67a45Fal1M0971 | visa | debit | 7 | 2023 | U.S. Bank National Association |
| ago8 | ch_1I2qOyDKd9eVago8EchIb4sp | 2020-12-27T03:58:40.155Z | 4300 | usd | 475824UIBwnn2BPVBtH8256 | visa | debit | 7 | 2022 | America First Credit Union |
| ago8 | ch_1I2qPrDKd9eVago8cR9Y8y1w | 2020-12-27T03:59:06.756Z | 6400 | usd | 542418ojfEcZZVyGl52910 | mc | credit | 8 | 2023 | CITIBANK N.A. |
| ago8 | ch_1I2qgcDKd9eVago8YuxaRTTm | 2020-12-27T04:16:54.967Z | 8900 | usd | 458643ZB33GUvtxrUFT4388 | visa | debit | 6 | 2025 | USAA Federal Savings Bank |
| ago8 | ch_1I2rAnDKd9eVago8rayfneGc | 2020-12-27T04:48:05.148Z | 11900 | usd | 519047qVkpKfjBCGUgf7348 | mc | debit | 12 | 2022 | WOODFOREST NATIONAL BANK |
| ago8 | ch_1I2rEbDKd9eVago8YI6FkYRP | 2020-12-27T04:52:01.822Z | 11900 | usd | 452164zxVnFGE924xAa8980 | visa | debit | 3 | 2023 | U.P.S. Employees Federal Credit Union |
| ago8 | ch_1I2rSwDKd9eVago8jfxAbuFf | 2020-12-27T05:06:50.611Z | 4300 | usd | 4758907evRKJTXPF9hL2613 | visa | debit | 9 | 2023 | Meridian Trust Federal Credit Union |
| ago8 | ch_1I2u27DKd9eVago8Zr24Yjzq | 2020-12-27T07:51:19.665Z | 6400 | usd | 435545PtKRFl9i6jGIA2662 | visa | debit | 9 | 2022 | Regions Bank |
| ago8 | ch_1I2uAwDKd9eVago86pE8TgGE | 2020-12-27T10:08:34.541Z | 4300 | usd | 517279ZDfv5BQLuK4K96239 | mc | debit | 3 | 2023 | FIRST NATIONAL BANK TEXAS |
| ago8 | ch_1I30GQDKd9eVago8oHbhLTcQ | 2020-12-27T14:30:30.902Z | 11900 | usd | 372281M1lTHAyVCh1po6002 | amex | credit | 10 | 2023 | American Express |
| ago8 | ch_1I31k3DKd9eVago8dj6UTgtSr | 2020-12-27T16:05:11.977Z | 4300 | usd | 400205jcopGC4wYeEF42886 | visa | credit | 12 | 2023 | Wells Fargo Bank, National Association |
| ago8 | ch_1I32RrDKd9eVago8Tq1qfw0p | 2020-12-27T16:50:27.368Z | 8600 | usd | 520711eVbOnfrtD2VsF6674 | mc | debit | 5 | 2025 | SUTTON BANK |
| ago8 | ch_1I32W3DKd9eVago8HWgLP27y | 2020-12-27T16:54:47.492Z | 8900 | usd | 460950HQtf3PChBxvJ8928 | visa | credit | 9 | 2022 | Navy Federal Credit Union |
| ago8 | ch_1I32opDKd9eVago8sGVTIeG3 | 2020-12-27T17:14:11.571Z | 11900 | usd | 552433NKGxSi28IrFhk4321 | mc | credit | 12 | 2024 | BANK OF AMERICA, NATIONAL ASSOCIATION |
| ago8 | ch_1I362fDKd9eVago8I6hTFrSq | 2020-12-27T20:40:41.79Z | 11900 | usd | 520564nJ6CWMKlvQdW84319 | mc | debit | 2 | 2024 | CU COOPERATIVE SYSTEMS |
| ago8 | ch_1I3A1HDKd9eVago8FfmOUiXi | 2020-12-28T00:55:31.785Z | 6400 | usd | 447006qOs34UcpkULH4773 | visa | debit | 11 | 2021 | The Bancorp Bank |
| ago8 | ch_1I3AmcDKd9eVago8xHbhLTbQ | 2020-12-28T01:44:26.936Z | 17200 | usd | 442742DuRi0ZcMuUUT155151 | visa | debit | 11 | 2025 | JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1I3CPlDKd9eVago86rodU1gk | 2020-12-28T03:28:29.03Z | 4300 | usd | 402690nJYNwqXs5YWgL2470 | visa | credit | 12 | 2023 | Navy Federal Credit Union |
| ago8 | ch_1I3DiyDKd9eVago8pd4TYszD | 2020-12-28T04:52:52.14Z | 11900 | usd | 546325FkblCdhnq7fqg8013 | mc | credit | 10 | 2023 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1I3EzGDKd9eVago8SLDLO83L | 2020-12-28T06:13:46.385Z | 11900 | usd | 531258Ra2JwtdOALdug4658 | mc | debit | 3 | 2024 | BANK OF AMERICA, NATIONAL ASSOCIATION |
| ago8 | ch_1I3I0bDKd9eVago8SOT6wqgb | 2020-12-28T09:27:21.468Z | 18404 | usd | 441852hjpKyPQp3u6rQ0865 | visa | credit | 4 | 2023 | Midflorida Credit Union |
| ago8 | ch_1I3OGtDKd9eVago8mCxCI67F | 2020-12-28T16:08:35.456Z | 8600 | usd | 418646em7GNkUGAqiTO3873 | visa | debit | 4 | 2025 | U.S. Bank National Association |
| ago8 | ch_1I3OrdDKd9eVago8i6Yvg8Vc | 2020-12-28T16:46:33.087Z | 8600 | usd | 486796L7IR1yUbncBm63900 | visa | debit | 8 | 2025 | JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1I3QGjDKd9eVago836Ovyubx | 2020-12-28T18:16:33.08Z | 11900 | usd | 439043mmyWipKavX6XN8663 | visa | credit | 12 | 2023 | Washington Federal, National Association |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ago8 | ch_1I3RpDDKd9eVago8Uy4wMSzx | 2020-12-28T19:56:15.642 | 6400 usd | 415336PvriYesIk0pli4072 | visa | debit | 6 | 2023 | Sky Federal Credit Union |
| ago8 | ch_1I3TJRDKd9eVago8p7mlDnWQ | 2020-12-28T21:31:33.5572 | 6400 usd | 541400EpuW0yAGQfyRq0491 | mc | debit | 8 | 2023 | EQUITY BANK |
| ago8 | ch_1I3TfMDKd9eVago8liNfl9tK | 2020-12-28T21:54:12.9022 | 6400 usd | 449052z3N5AEY1UXrUo5557 | visa | debit | 1 | 2022 | Community Trust Bank, Inc. |
| ago8 | ch_1I3TpADKd9eVago8Bbrlygy0 | 2020-12-28T22:04:20.632 | 4300 usd | 551044k8AnPbQkoI1vn0948 | mc | debit | 5 | 2021 | PROSPERITY BANK |
| ago8 | ch_1I3U5zDKd9eVago8JpHYG3s9 | 2020-12-28T22:21:43.9992 | 11900 usd | 4099705eW2QrvMCsq0s6600 | visa | credit | 2 | 2022 | Regions Bank |
| ago8 | ch_1I3U96DKd9eVago8Japv1yyU | 2020-12-28T22:24:56.4542 | 4300 usd | 4011956qvn3ztMrMmnO3001 | visa | debit | 10 | 2022 | Diamond Credit Union |
| ago8 | ch_1I3UVhDKd9eVago8v9Uxsr3H | 2020-12-28T22:48:17.2032 | 4300 usd | 419047Bo63kJDQorSOa5778 | visa | debit | 12 | 2022 | Seven Seventeen Credit Union Inc. |
| ago8 | ch_1I3UoeDKd9eVago8vVcgmv0z | 2020-12-28T23:07:52.2392 | 6400 usd | 419002ZZoCj3PJWdyb26183 | visa | debit | 3 | 2015 | U.S. Bank National Association |
| ago8 | ch_1I3V2VDKd9eVago8oJtGXLaI | 2020-12-28T23:22:11.1812 | 6400 usd | 455861b0z4XPguApdTR1869 | visa | debit | 12 | 2023 | ICBA Bancard |
| ago8 | ch_1I3VOdDKd9eVago8t8lbdGUs | 2020-12-28T23:45:03.6842 | 4300 usd | 5112640OYS61InXtYgN3081 | mc | credit | 6 | 2021 | SABINE STATE BANK & TRUST COMPANY |
| ago8 | ch_1I3VP1DKd9eVago8j6CPL4M2 | 2020-12-28T23:45:27.1042 | 23800 usd | 414720IJQgObaQL322Q0669 | visa | credit | 8 | 2025 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1I3VdiDKd9eVago8JvLVXt12 | 2020-12-29T00:00:38.6652 | 4300 usd | 409710ZtFBYheQ8mcmh9948 | visa | debit | 12 | 2023 | JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1I3W2lDKd9eVago8ha1Lhau3 | 2020-12-29T00:26:31.1782 | 8600 usd | 546604NLok7gSqXucd78033 | mc | credit | 8 | 2025 | CHASE BANK USA, N.A. |
| ago8 | ch_1I3WUXDKd9eVago8fAsrEWfQ | 2020-12-29T00:55:13.712 | 11900 usd | 517604cTjJKhKeJfCsV1275 | mc | credit | 12 | 2023 | GOLDMAN SACHS BANK USA |
| ago8 | ch_1I3WnKDKd9eVago8Hwvcu8Ar | 2020-12-29T01:18:34.9412 | 6741 usd | 471743H06GdNjbAroxA8037 | visa | debit | 3 | 2024 | San Antonio Citizens Federal Credit Union |
| ago8 | ch_1I3Xl7DKd9eVago8tdGvO7UX | 2020-12-29T02:16:25.9472 | 4300 usd | 441103GzXzI0Bujvq0h2149 | visa | debit | 12 | 2024 | JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1I3Xs6DKd9eVago8hVYt2vOF | 2020-12-29T02:23:38.0722 | 6300 usd | 442208ofLI1r0WSt1jW6817 | visa | debit | 5 | 2022 | Pantex Federal Credit Union |
| ago8 | ch_1I3YaCDKd9eVago8SrS56XwG | 2020-12-29T03:09:12.842 | 8900 usd | 414314IZYGn8Z4rpV2Q8339 | visa | debit | 12 | 2021 | First United Bank and Trust Company |
| ago8 | ch_1I3Z2aDKd9eVago8Mr3AiBl7 | 2020-12-29T03:38:32.762 | 8600 usd | 517604IwYMyTNP39n9y0775 | mc | credit | 1 | 2024 | GOLDMAN SACHS BANK USA |
| ago8 | ch_1I3Z7NDKd9eVago8uUYPbf57 | 2020-12-29T03:43:29.6592 | 6400 usd | 414740GgHjbeQYrA4Z50153 | visa | debit | 5 | 2024 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1I3ZDYDKd9eVago8Z5Kg6fDr | 2020-12-29T03:49:52.9812 | 4601 usd | 448859bi4P4dCR9TnPC7688 | visa | debit | 2 | 2022 | Launch Credit Union |
| ago8 | ch_1I3ZviDKd9eVago83h1q8LDT | 2020-12-29T04:35:30.7012 | 6300 usd | 465062kbUI30608zIU9125 | visa | debit | 12 | 2023 | Bank of America, National Association |
| ago8 | ch_1I3ap1DKd9eVago8DTB5QJ1Q | 2020-12-29T05:32:39.9132 | 8900 usd | 473703HZlIf2vRsV82F8411 | visa | debit | 3 | 2022 | Wells Fargo Bank, National Association |
| ago8 | ch_1I3ar6DKd9eVago8fbjmqT3Q | 2020-12-29T05:34:48.1482 | 4601 usd | 44654048uZOx6uDYGGq5473 | visa | credit | 11 | 2024 | Wells Fargo Bank, National Association |
| ago8 | ch_1I3bBADKd9eVago86t5h67rS | 2020-12-29T05:55:32.2812 | 8900 usd | 549636vNy3R7Szd5A6U8266 | mc | debit | 8 | 2023 | EMPOWER FEDERAL CREDIT UNION |
| ago8 | ch_1I3booDKd9eVago8F3vNAZNH | 2020-12-29T06:36:30.4412 | 8900 usd | 435793esmLZZztTFa0r0870 | visa | debit | 12 | 2019 | First Bank of Berne |
| ago8 | ch_1I3ceCDKd9eVago8eXEbmfZg | 2020-12-29T07:29:36.9362 | 32700 usd | 526824269wq9kl4Fwfi6537 | mc | credit | 11 | 2023 | FIFTH THIRD BANK, THE |
| ago8 | ch_1I3fAoDKd9eVago8Q2uhzFZx | 2020-12-29T10:11:26.8162 | 8900 usd | 400022dRhPZ5NgnuiB09060 | visa | debit | 11 | 2024 | Navy Federal Credit Union |
| ago8 | ch_1I3frJDKd9eVago8A7QYv9Kb | 2020-12-29T10:55:21.3362 | 6400 usd | 473702CqTrceLhvpIbs7241 | visa | debit | 11 | 2024 | Wells Fargo Bank, National Association |
| ago8 | ch_1I3gsuDKd9eVago8lRJObx9L | 2020-12-29T12:01:04.7942 | 4300 usd | 379143XqK71Vcr8HtFk1000 | amex | credit | 5 | 2025 | American Express |
| ago8 | ch_1I3j49DKd9eVago8Wu1XJ8A4 | 2020-12-29T14:20:49.0632 | 4300 usd | 400022fhGIK7CR0akT01582 | visa | debit | 5 | 2023 | Navy Federal Credit Union |
| ago8 | ch_1I3jhwDKd9eVago8VGUauJcB | 2020-12-29T15:01:56.9032 | 11900 usd | 551044fxKGHDeTCgFys0789 | mc | debit | 8 | 2022 | PROSPERITY BANK |
| ago8 | ch_1I3kKNDKd9eVago8CSLQQM4O | 2020-12-29T15:41:39.7052 | 8900 usd | 4186466m7GNkUGAqiTO3873 | visa | debit | 4 | 2015 | U.S. Bank National Association |
| ago8 | ch_1I3kWIDKd9eVago87e9udtpG | 2020-12-29T15:54:27.7612 | 8600 usd | 403971uBCfj7iCbfuHK0134 | visa | debit | 6 | 2021 | SkyOne Federal Credit Union |
| ago8 | ch_1I3l9XDKd9eVago8nnOxtuky | 2020-12-29T16:34:31.6022 | 4300 usd | 601100pDFod62jC9TDX4551 | discvr | credit | 10 | 2026 | null |
| ago8 | ch_1I3lPhDKd9eVago8cDMkVdnZ | 2020-12-29T16:51:13.4082 | 8600 usd | 53134814CbDTDbHRxOa0994 | mc | debit | 4 | 2023 | GREEN DOT BANK |
| ago8 | ch_1I3n2FDKd9eVago8BqcQcT5N | 2020-12-29T18:35:07.7122 | 8600 usd | 479213xiK8IisfA1bUX1749 | visa | debit | 6 | 2024 | TD Bank, National Association |
| ago8 | ch_1I3oR9DKd9eVago8GyP1X14N | 2020-12-29T20:04:55.4862 | 8900 usd | 41439804XFyRIQ6j1ru3547 | visa | debit | 12 | 2024 | Green Dot Bank DBA Bonneville Bank |
| ago8 | ch_1I3okNDKd9eVago8rVL53T5y | 2020-12-29T20:24:47.5092 | 4300 usd | 484718GgfEJeevmgMMd2552 | visa | prepaid | 3 | 2028 | TBBK Card Services, Inc. |
| ago8 | ch_1I3pLfDKd9eVago88RXhjGVOO | 2020-12-29T21:03:19.2452 | 8600 usd | 517546pq3P2ftOX1ibK1841 | mc | debit | 1 | 2024 | HUNTINGTON NATIONAL BANK |
| ago8 | ch_1I3qzhDKd9eVago8Qk9cQEyI | 2020-12-29T22:48:45.6512 | 8900 usd | 430064BKWyIZa4nV1RL4673 | visa | debit | 4 | 2022 | Rivermark Community Credit Union |
| ago8 | ch_1I3rFkDKd9eVago8MjsjAQTL | 2020-12-29T23:05:20.4152 | 6400 usd | 476164OGs8ZD3KFgFou1661 | visa | debit | 8 | 2023 | TCF National Bank |
| ago8 | ch_1I3tQRDKd9eVago888vdCKSJ | 2020-12-30T01:24:31.5762 | 8900 usd | 434257JHDPh3wEVcDmI3180 | visa | debit | 4 | 2022 | Wells Fargo Bank, National Association |
| ago8 | ch_1I3tchDKd9eVago8E1MbwTas | 2020-12-30T01:37:11.0912 | 4300 usd | 415977ZQ9VsCDiCVA4U2417 | visa | debit | 10 | 2023 | Truist Bank |
| ago8 | ch_1I3tssDKd9eVago8bOSiVv43 | 2020-12-30T01:53:44.9392 | 6300 usd | 51133289KMWoHgAms8t8770 | mc | prepaid | 2 | 2028 | METABANK, NATIONAL ASSOCIATION |
| ago8 | ch_1I3u5uDKd9eVago8OYxcVTWt | 2020-12-30T02:07:22.4532 | 11900 usd | 479853uFMh8t2veqtTI2725 | visa | credit | 1 | 2021 | U.S. Bank National Association-Credit |
| ago8 | ch_1I3vFEDKd9eVago8P67SqgWj | 2020-12-30T04.34.532 | 4300 usd | 4108943bCH4NqfvUIrh7964 | visa | debit | 4 | 2024 | Truist Bank |
| ago8 | ch_1I3wETDKd9eVago8uXGQbGGM | 2020-12-30T04:24:21.9922 | 4300 usd | 422968RSAretavRnEni4707 | visa | debit | 12 | 2023 | Frost Bank |
| ago8 | ch_1I3waFDKd9eVago84hW6UqBF | 2020-12-30T04:46:51.9242 | 6400 usd | 410871QkbNEGS9yV4925017 | visa | credit | 12 | 2023 | Bank of America - Consumer Credit |
| ago8 | ch_1I3zTrDKd9eVago8r6IWYZfb | 2020-12-30T07:52:27.7182 | 11900 usd | 4011199bAEG3a6pSO0x8822 | visa | credit | 9 | 2022 | Valley Strong Credit Union |
| ago8 | ch_1I3zcNDKd9eVago8IWeGGmMj | 2020-12-30T08:01:15.3382 | 4300 usd | 519651kcRsLzV01Z3K04781 | mc | debit | 10 | 2021 | FISERV SOLUTIONS, LLC |
| ago8 | ch_1I471DDKd9eVago8wfcLCvTL | 2020-12-30T15:55:29.9062 | 11900 usd | 4737032nXUDv7Y0vIRM4403 | visa | debit | 3 | 2020 | Wells Fargo Bank, National Association |
| ago8 | ch_1I48A7DKd9eVago8Y242X9ok | 2020-12-30T17:08:39.1452 | 4300 usd | 517546vA90VeeWYaSDE1524 | mc | debit | 10 | 2024 | HUNTINGTON NATIONAL BANK |
| ago8 | ch_1I48tBDKd9eVago8xGO4vETe | 2020-12-30T17:55:13.6112 | 20500 usd | 469072P2JaRfRrC1Ju29688 | visa | debit | 3 | 2023 | IBERIABANK |
| ago8 | ch_1I4Al6DKd9eVago8c57qC1Jc | 2020-12-30T19:25:02.2822 | 8600 usd | 423223q4U6AQQk6A40h5792 | visa | debit | 2 | 2024 | The Bancorp Bank |
| ago8 | ch_1I4AbwDKd9eVago8kgJHuaxy | 2020-12-30T19:45:32.2932 | 11900 usd | 435590bdLcbe9GFwhCz0441 | visa | debit | 12 | 2022 | Merced School Employees Federal Credit Union |
| ago8 | ch_1I4C01DKd9eVago8pooStCrm | 2020-12-30T21:14:29.7742 | 4300 usd | 410894vMPqouKyINRzk9654 | visa | debit | 7 | 2022 | Truist Bank |
| ago8 | ch_1I4CsrDKd9eVago8L8SwkRL6 | 2020-12-30T22:11:09.8542 | 8600 usd | 493019SZLoO1I2xUQFI6543 | visa | debit | 12 | 2023 | LONE STAR STATE BANK OF WEST TEXAS |
| ago8 | ch_1I4EhwDKd9eVago84XUw5Z4B | 2020-12-31T00:08:00.6732 | 11900 usd | 423904sZdv9rTuGgQCE5808 | visa | debit | 1 | 2021 | Arvest Bank |
| ago8 | ch_1I4FnmDKd9eVago8iWDc7Jb6 | 2020-12-31T01:18:06.1732 | 8900 usd | 427082K5M3dXFW0K8Kd5248 | visa | credit | 9 | 2024 | USAA Savings Bank |
| ago8 | ch_1I4G39DKd9eVago8Wfshpk6r | 2020-12-31T01:33:59.5952 | 4300 usd | 443264QU7JQ3Sa6hRpp4782 | visa | debit | 11 | 2024 | U.S. Bank National Association |
| ago8 | ch_1I4GKXDKd9eVago8qspUfpzU | 2020-12-31T01:51:57.3832 | 6400 usd | 434256oWH729Mmcct268295 | visa | debit | 10 | 2022 | Wells Fargo Bank, National Association |
| ago8 | ch_1I4GbrDKd9eVago8DTXPsk5w | 2020-12-31T02:09:51.1522 | 8900 usd | 539277qgAwQox6Q91Mv7250 | mc | credit | 11 | 2021 | U.S. BANK NATIONAL ASSOCIATION |
| ago8 | ch_1I4GedDKd9eVago8jwdQJ76k | 2020-12-31T02:12:43.3712 | 8600 usd | 480214X7aliHyboMSoJ3001 | visa | debit | 1 | 2023 | Bank of America, National Association |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ago8 | ch_1I4GgRDKd9eVago8dv8ewJIl | 2020-12-31T02:14:35.2212 | 4300 usd | 53612191CVFgommJiJH0103 | mc | credit | 1 | 2022 | CITIZENS EQUITY FIRST CREDIT UNION |
| ago8 | ch_1I4H5eDKd9eVago8VBepHrvo | 2020-12-31T02:40:38.82 | 4300 usd | 4791260xU6cxA76oEQY7026 | visa | debit | 3 | 2024 | ESL Federal Credit Union |
| ago8 | ch_1I4HD4DKd9eVago8wBZmCkg1 | 2020-12-31T02:48:18.472 | 6400 usd | 448233q0w1405dWYaWO5956 | visa | debit | 6 | 2022 | TD Bank, National Association |
| ago8 | ch_1I4IUODKd9eVago8QlvExhQA | 2020-12-31T04:10:16.9882 | 8900 usd | 37515OwqWWQzX78PxY28022 | amex | prepaid | 6 | 2025 | American Express |
| ago8 | ch_1I4JHcDKd9eVago80rYbYMzb | 2020-12-31T05:01:08.7912 | 6400 usd | 442520mOsjtDUZWqXaL2720 | visa | debit | 12 | 2021 | The First National Bank in Sioux Falls |
| ago8 | ch_1I4KMWDKd9eVago861XPLdEi | 2020-12-31T06:10:16.4592 | 17200 usd | 434258G1LuBoQgqblqe0973 | visa | debit | 12 | 2023 | Wells Fargo Bank, National Association |
| ago8 | ch_1I4N1ODKd9eVago8EDqdUqEC | 2020-12-31T09:00:38.9152 | 11900 usd | 443589Qz0bKaaj1bW8J9562 | visa | debit | 4 | 2023 | Community Bank, National Association |
| ago8 | ch_1I4Tx6DKd9eVago8VQut0tmI | 2020-12-31T16:24:40.5682 | 11900 usd | 414720gcHnWfRbwoHlS6158 | visa | credit | 7 | 2025 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1I4UtUDKd9eVago8RoriZ11A | 2020-12-31T17:25:00.3242 | 11900 usd | 453506OiczWZw27J6r24686 | visa | debit | 12 | 2025 | USAA Federal Savings Bank |
| ago8 | ch_1I4UuWDKd9eVago8VXTBewLf | 2020-12-31T17:26:04.4452 | 8900 usd | 5121074y6aY7EQ2ygF53269 | mc | credit | 2 | 2024 | CITIBANK N.A. |
| ago8 | ch_1I4VEwDKd9eVago8GSEDOGE8 | 2020-12-31T17:47:10.5742 | 8600 usd | 5178052zT9yc2Ny67ra2843 | mc | credit | 1 | 2022 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1I4VFdDKd9eVago8nBfYQ)n9 | 2020-12-31T17:47:53.1922 | 4300 usd | 533248IYs7c4NwjkffyL453 | mc | prepaid | 4 | 2024 | COMERICA BANK |
| ago8 | ch_1I4VUqDKd9eVago8cjVT3Jd6 | 2020-12-31T19:07:40.7352 | 6400 usd | 435141hF2KAPuV9AMQJ3147 | visa | debit | 9 | 2023 | Truist Bank |
| ago8 | ch_1I4WtfDKd9eVago8C11h8WGi | 2020-12-31T19:33:19.0392 | 8600 usd | 374355MiSoJjJw5VZjP8201 | amex | credit | 5 | 2025 | American Express |
| ago8 | ch_1I4XsPDKd9eVago8RFGTqHGi | 2020-12-31T20:36:55.964 | 4300 usd | 429400sFYmUjRDs4uxs9085 | visa | debit | 3 | 2022 | Family Trust Federal Credit Union |
| ago8 | ch_1I4YasDKd9eVago8yD6BXzWd | 2020-12-31T21:22:02.4192 | 6400 usd | 465098JhIAZRUtXUgVX3001 | visa | debit | 12 | 2023 | null |
| ago8 | ch_1I4YjHDKd9eVago8CrHuPL4M | 2020-12-31T21:30:43.7082 | 8900 usd | 512107zcthJoBjwBIir3124 | mc | credit | 2 | 2024 | CITIBANK N.A. |
| ago8 | ch_1I4ZAYDKd9eVago82oqNz3GK | 2020-12-31T21:58:54.7312 | 9202 usd | 485426Ctvw04qH6azuL5729 | visa | credit | 5 | 2025 | Space Coast Credit Union |
| ago8 | ch_1I4ZMNDKd9eVago8LRimNsuW | 2020-12-31T22:11:07.6232 | 6400 usd | 447931Sj150iaLW2x6s2184 | visa | debit | 3 | 2025 | Stride Bank, National Association |
| ago8 | ch_1I4ZQrDKd9eVago8XAQQT725 | 2020-12-31T22:15:45.3872 | 11900 usd | 549108IEr4dziinZZwz4317 | mc | credit | 4 | 2022 | BANCORPSOUTH BANK |
| ago8 | ch_1I4zmMDKd9eVago8BGBZOCRv | 2020-12-31T22:37:58.7972 | 8600 usd | 426684RsjW5fRDfuoSv5244 | visa | credit | 10 | 2023 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1I4ZmQDKd9eVago8PxO33LTy | 2020-12-31T22:38:02.9542 | 4300 usd | 407154vz4jMOMxUVrzh5321 | visa | debit | 4 | 2023 | Pentagon Federal Credit Union |
| ago8 | ch_1I4aKlDKd9eVago8DmS4dD8r | 2020-12-13T03:02.132 | 23800 usd | 546632Uwso1FrDuxtSo6873 | mc | credit | 6 | 2025 | BANK OF AMERICA, NATIONAL ASSOCIATION |
| ago8 | ch_1I4aKvDKd9eVago8bb4l1ko5 | 2020-12-31T23:13:41.2742 | 11900 usd | 379234FRqd3Rmwsepzx1000 | amex | debit | 8 | 2023 | American Express |
| ago8 | ch_1I4aTqDKd9eVago80UJKry0F | 2020-12-31T23:22:54.9612 | 11900 usd | 446542Gbn2Ywar2UrXi5756 | visa | credit | 6 | 2023 | Wells Fargo Bank, National Association |
| ago8 | ch_1I4bB7DKd9eVago8rlo7bdMz | 2021-01-01T00:07:37.6052 | 6848 usd | 371302Audd4YJSYHpf4d1001 | amex | credit | 4 | 2023 | American Express |
| ago8 | ch_1I4bEvDKd9eVago8tJhi3X8k | 2021-01-01T00:11:33.412 | 6741 usd | 455225UHDsijRCIl8Z21545 | visa | debit | 12 | 2024 | USAA Federal Savings Bank |
| ago8 | ch_1I4cznDKd9eVago83ICWvAP2 | 2021-01-01T01:20:39.6262 | 6300 usd | 533083ottaRAmiGi4o17925 | mc | debit | 9 | 2023 | FIFTH THIRD BANK, THE |
| ago8 | ch_1I4cphDKd9eVago83hZcpPbB | 2021-01-01T01:53:37.622 | 8900 usd | 4271539LeUUpLKo6lEy4749 | visa | debit | 7 | 2023 | Whitaker Bank |
| ago8 | ch_1I4d96DKd9eVago8RsgJeeHc | 2021-01-01T02:13:40.1972 | 11900 usd | 517572wyl6by0CwHjzC7309 | mc | debit | 10 | 2024 | BANK OF AMERICA, NATIONAL ASSOCIATION |
| ago8 | ch_1I4dwVDKd9eVago8Jlwa5P2V8 | 2021-01-01T03:04:43.7872 | 4300 usd | 533261xYeKYdR8wNfd20909 | mc | debit | 1 | 2023 | BANKFIRST FINANCIAL SERVICES |
| ago8 | ch_1I4fZ0DKd9eVago8JImqe4pRV | 2021-01-01T04:48:34.9062 | 4300 usd | 494340XGbWFwUalOw4L5009 | visa | prepaid | 10 | 2023 | Metabank |
| ago8 | ch_1I4gABDKd9eVago8U8sJqHaQ | 2021-01-01T05:26:59.5852 | 8900 usd | 517546lZqnDYjganq1V9847 | mc | debit | 6 | 2025 | HUNTINGTON NATIONAL BANK |
| ago8 | ch_1I4hK9DKd9eVago8US36BNRi | 2021-01-01T06:41:21.1122 | 6400 usd | 425421oVrzKSpMFvLSL4598 | visa | debit | 3 | 2024 | One Nevada Credit Union |
| ago8 | ch_1I4hj6DKd9eVago822siVxQm | 2021-01-01T07:07:08.3052 | 17200 usd | 490070s1zikaiOVyNM63879 | visa | debit | 11 | 2025 | JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1I4isTDKd9eVago8Y7O4ToCy | 2021-01-01T08:20:53.9562 | 11900 usd | 427082UVGQ1ubPSpjXh1964 | visa | credit | 3 | 2025 | USAA Savings Bank |
| ago8 | ch_1I4p16DKd9eVago85TUhP14z | 2021-01-01T14:54:12.5032 | 4601 usd | 473702k6fGaTBb6jwz31756 | visa | debit | 11 | 2023 | Wells Fargo Bank, National Association |
| ago8 | ch_1I4pKjDKd9eVago8MLsM5COA | 2021-01-01T15:14:29.152 | 6300 usd | 540324jhUSamYz2yecs5400 | mc | debit | 5 | 2023 | BANK OF THE WEST |
| ago8 | ch_1I4pezDKd9eVago8DXjNL3r5 | 2021-01-01T15:35:25.7432 | 8900 usd | 412007bqxDdnCk70RjQ3771 | visa | debit | 5 | 2022 | Azura Credit Union |
| ago8 | ch_1I4pfzDKd9eVago87mxeUhGF | 2021-01-01T15:36:27.7412 | 6300 usd | 494160SYzVtVdCSE4pJ1274 | visa | prepaid | 5 | 2026 | TBBK Card Services, Inc. |
| ago8 | ch_1I4qDQDKd9eVago8UG648liU1 | 2021-01-01T16:11:00.7572 | 4300 usd | 551274KH5hhrFFbher50114 | mc | debit | 11 | 2021 | JACK HENRY & ASSOCIATES |
| ago8 | ch_1Ik31DKd9eVago8NnOhamQm | 2021-01-01T18:08:23.4952 | 13900 usd | 422305jeL7KHUAHfikG2134 | visa | debit | 1 | 2021 | Spencer County Bank |
| ago8 | ch_1I4sKwDKd9eVago8kL8QoCKZ | 2021-01-01T18:26:54.7982 | 10900 usd | 483316nj85daF0R1MSt0617 | visa | debit | 8 | 2025 | JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1I4uTvDKd9eVago8tcYL0qXg | 2021-01-01T20:44:19.6392 | 10900 usd | 453227r3uOhQhxvb2S41156 | visa | credit | 7 | 2023 | Consumers Cooperative Credit Union |
| ago8 | ch_1I4v5xDKd9eVago8wyPPWIe5 | 2021-01-01T21:23:37.592 | 7900 usd | 517805RiviADTTx6usC2774 | mc | credit | 2 | 2021 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1I4wdPDKd9eVago85PJrGZzo | 2021-01-01T23:02:15.0152 | 20800 usd | 511549HRelHHj3WBLIQ0691 | mc | debit | 6 | 2021 | COMPUTER SERVICES, INC. |
| ago8 | ch_1I4ydxDKd9eVago83UQOCzeb | 2021-01-02T01:10:57.9842 | 5900 usd | 424006ErsjNXFR9DR1O3003 | visa | credit | 9 | 2023 | Launch Credit Union |
| ago8 | ch_1I4z0JDKd9eVago8ujzCuNEp | 2021-01-02T01:34:03.3252 | 13900 usd | 415996QtvZzQ94tW7N33204 | visa | debit | 7 | 2022 | The Hometown Bank of Alabama |
| ago8 | ch_1I4zgbDKd9eVago8RWYG1bMk | 2021-01-02T02:17:45.5952 | 13900 usd | 434257SmzhOrH2gH7HD4240 | visa | debit | 2 | 2022 | Wells Fargo Bank, National Association |
| ago8 | ch_1I50roDKd9eVago84qMOoEsG | 2021-01-02T03:33:24.952 | 7900 usd | 474473GV1kn1RnWNjM0871 | visa | debit | 9 | 2023 | Bank of America, National Association |
| ago8 | ch_1I51KSDKd9eVago8uVcF4Djo | 2021-01-02T04:02:37.9042 | 9900 usd | 419002S0LsCCSH9fl3C2716 | visa | debit | 10 | 2023 | U.S. Bank National Association |
| ago8 | ch_1I51PnDKd9eVago8VtFxKT6I | 2021-01-02T04:18:25.4552 | 9900 usd | 4090480c1nQ6gYAoew23934 | visa | debit | 3 | 2023 | Visionbank |
| ago8 | ch_1I51znDKd9eVago8agpuroPh | 2021-01-02T04:45:43.2152 | 10900 usd | 474472zDUANZF69nHMu0467 | visa | debit | 11 | 2025 | Bank of America, National Association |
| ago8 | ch_1I544qDKd9eVago8Q86E2YAL | 2021-01-02T07:09:25.54 | 14873 usd | 465123p8e7IlP1YX64p350C | visa | debit | 12 | 2023 | null |
| ago8 | ch_1I56MZDKd9eVago8ZVmaDcN0 | 2021-01-02T09:25:31.9262 | 5900 usd | 433852wDPMVsGBp7Pts3421 | visa | debit | 6 | 2022 | MCT Credit Union |
| ago8 | ch_1I59O8DKd9eVago8TG3SxXf5 | 2021-01-02T12:39:20.4662 | 9900 usd | 449163ZYjHaHHEqiyGh8738 | visa | debit | 11 | 2024 | TD Bank, National Association |
| ago8 | ch_1I5D9tDKd9eVago8GLuLjCfE | 2021-01-02T16:40:53.0972 | 13900 usd | 442742niGdxRjKMeoiR3252 | visa | debit | 2 | 2025 | JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1I5DuQDKd9eVago8vDpZMT6S | 2021-01-02T17:28:58.4492 | 5900 usd | 546616sE4X5GZN3b3dg8783 | mc | credit | 11 | 2024 | CITIBANK N.A. |
| ago8 | ch_1I5EA4DKd9eVago8Q03ju2kN | 2021-01-02T17:45:08.5042 | 5900 usd | 4000225MnUB6Vy80zj29505 | visa | debit | 3 | 2021 | Navy Federal Credit Union |
| ago8 | ch_1I5FrjDKd9eVago8DnB9FLsO | 2021-01-02T19:34:19.5582 | 9900 usd | 514518VOnr0olh2CxfP6663 | mc | debit | 3 | 2022 | FIRST TECHNOLOGY FEDERAL CREDIT UNION |
| ago8 | ch_1I5FyQDKd9eVago8yfHe7t34 | 2021-01-02T19:41:14.0552 | 9900 usd | 527493h54MsRJFN1zYC1090 | mc | debit | 8 | 2024 | RANDOLPH BROOKS FEDERAL CREDIT UNION |
| ago8 | ch_1I5GAmDKd9eVago80WbGnkjB | 2021-01-02T20:14:50.0762 | 8453 usd | 434257CM5oxJBG9dR9N5095 | visa | debit | 5 | 2024 | Wells Fargo Bank, National Association |
| ago8 | ch_1I5GrJDKd9eVago8WP9VNR4s | 2021-01-02T20:33:49.8362 | 7900 usd | 4190028yGjUGz8rO5Wo3249 | visa | debit | 12 | 2025 | U.S. Bank National Association |
| ago8 | ch_1I5IyeDKd9eVago8DtlsghdH | 2021-01-02T22:53:40.4692 | 13900 usd | 545510AqKnlSdxOS2H13379 | mc | credit | 3 | 2022 | BANCORPSOUTH BANK |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ago8 | ch_1I5JCiDKd9eVago85NKsqL3R | 2021-01-02T23:08:12.7212 | 7900 usd | 404936QHMMTHZrCeKfE1862 | visa | debit | 9 | 2022 | The Farmers & Merchants Bank |
| ago8 | ch_1I5MDrDKd9eVago89O6f35t3 | 2021-01-03T02:21:35.192 | 13900 usd | 414740NE1XjHijZPsYG3053 | visa | credit | 5 | 2024 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1I5NCeDKd9eVago8WPifHErV | 2021-01-03T03:24:24.9192 | 5900 usd | 400022HK9V1fPhq7aEB5551 | visa | debit | 8 | 2022 | Navy Federal Credit Union |
| ago8 | ch_1I5YdUDKd9eVago8F46J5U0X | 2021-01-03T15:36:52.0762 | 7900 usd | 473336Z5mZYdFbyKQiq9568 | visa | debit | 10 | 2021 | Ent Credit Union |
| ago8 | ch_1I5VoDKd9eVago85OQP78IW | 2021-01-03T15:57:46.0592 | 10900 usd | 379249WRF1k9kJ2dtoj1000 | amex | credit | 9 | 2025 | American Express |
| ago8 | ch_1I5c6EDKd9eVago8JhUpBpyl | 2021-01-03T19:18:46.6192 | 5900 usd | 440393SzWa5pPYtzjeH5627 | visa | prepaid | 9 | 2023 | Sutton Bank |
| ago8 | ch_1I5cESDKd9eVago8ZrNQ1U5K | 2021-01-03T19:27:16.512 | 5900 usd | 440393SzWa5pPYtzjeH5627 | visa | prepaid | 9 | 2023 | Sutton Bank |
| ago8 | ch_1I5cXVDKd9eVago8hlqhxee0 | 2021-01-03T19:46:57.5872 | 7900 usd | 481582ATiiNjsZUEycC7825 | visa | debit | 4 | 2023 | Bank of America, National Association |
| ago8 | ch_1I5cspDKd9eVago8hnntyQkH | 2021-01-03T20:08:59.2312 | 41700 usd | 458643AUUFj9Nopv1hl5566 | visa | debit | 8 | 2024 | USAA Federal Savings Bank |
| ago8 | ch_1I5dIiDKd9eVago8WItmSDeL | 2021-01-03T20:35:44.7812 | 11663 usd | 455627RG61A0Js162BV3463 | visa | credit | 12 | 2023 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1I5do4DKd9eVago8Y6WcUbIF | 2021-01-03T21:08:08.832 | 10900 usd | 514970L4KKvjJyGrZKJ9378 | mc | debit | 6 | 2022 | FISERV SOLUTIONS, LLC |
| ago8 | ch_1I5eVzDKd9eVago8RAu4SDhi | 2021-01-03T21:53:31.7642 | 10900 usd | 514377RjooMEqjwmx020825 | mc | debit | 1 | 2022 | THE BANCORP BANK |
| ago8 | ch_1I5foUDKd9eVago8Rm0aHmNx | 2021-01-03T23:16:42.0992 | 7900 usd | 527395eb11ULs1akPEF3793 | mc | prepaid | 5 | 2024 | GREEN DOT BANK |
| ago8 | ch_1I5kn7DKd9eVago8QsYWsmlo | 2021-01-04T04:35:37.8252 | 13900 usd | 425907uQ1VetbyUHYlz6312 | visa | debit | 7 | 2024 | Wells Fargo Bank, National Association |
| ago8 | ch_1I5lkHDKd9eVago8gT7RhGKs | 2021-01-04T05:36:45.9142 | 11663 usd | 473702jmAgYFAJGclR49983 | visa | credit | 12 | 2023 | Wells Fargo Bank, National Association |
| ago8 | ch_1I5nzBDKd9eVago8Arqn81Ej | 2021-01-04T08:00:17.9522 | 9900 usd | 434236dZwwQrRr1kl856395 | visa | debit | 12 | 2022 | The Bancorp Bank |
| ago8 | ch_1I5pG4DKd9eVago8yhbHg7ea | 2021-01-04T09:21:48.1342 | 10900 usd | 447931Sj150iaLW2x6s2184 | visa | debit | 12 | 2023 | Stride Bank, National Association |
| ago8 | ch_1I5tmsDKd9eVago8jz0tDESI | 2021-01-04T11:58.8122 | 13900 usd | 517805bmD163I2XBTvH8793 | mc | credit | 7 | 2024 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1I5tsDDKd9eVago8Emxrc7Gg | 2021-01-04T14:17:40.4092 | 7900 usd | 655999fuF7fxjrntuP06841 | dscvr | credit | 2 | 2023 | null |
| ago8 | ch_1I5vWsDKd9eVago88PDDhHUn | 2021-01-04T16:03:34.7682 | 9900 usd | 601100MTRYf1F5XmhrS7517 | dscvr | credit | 8 | 2024 | null |
| ago8 | ch_1I5yiPDKd9eVago8wqJsdCJ7 | 2021-01-04T19:27:41.3682 | 8453 usd | 435546j9vhvetLOnoR63690 | visa | debit | 1 | 2023 | Regions Bank |
| ago8 | ch_1I63ExDKd9eVago8aqgvYHRE | 2021-01-05T00:17:35.4872 | 5900 usd | 461098N3NAA7aGLORcr4986 | visa | credit | 4 | 2023 | Simmons Bank |
| ago8 | ch_1I64QFDKd9eVago8gqFX3wC0 | 2021-01-05T01:33:19.8072 | 13900 usd | 372540hYLKKGrvVBjeg4006 | amex | credit | 8 | 2025 | American Express |
| ago8 | ch_1I67BpDKd9eVago8bHaDXgqh | 2021-01-05T04:30:37.2562 | 8453 usd | 5213333RgZzTwRhymNM1286 | mc | credit | 1 | 2023 | SYNCHRONY BANK |
| ago8 | ch_1I68XpDKd9eVago8LQkfCmqE | 2021-01-05T05:57:25.8772 | 7900 usd | 481775UbNt055aa0kff1992 | visa | prepaid | 5 | 2024 | Metabank |
| ago8 | ch_1I6l6KDKd9eVago8WpkiBW0u | 2021-01-05T16:09:40.5592 | 7900 usd | 414740zwkWqrx29dvk40677 | visa | credit | 11 | 2017 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1I6Kn1DKd9eVago8NLtOws7s | 2021-01-05T19:01:55.0782 | 10900 usd | 536235wHbJTxh0mham7762 | mc | debit | 3 | 2023 | CU COOPERATIVE SYSTEMS |
| ago8 | ch_1I6NSbDKd9eVago8aRIQ8q9m | 2021-01-05T21:53:01.5512 | 5900 usd | 466188By7wpBId5c1w7125 | visa | debit | 2 | 2023 | Truist Bank |
| ago8 | ch_1I6Of8DKd9eVago8V7l7Yfk | 2021-01-05T22:43:10.8552 | 7900 usd | 441964PAbxeYMFZthE11940 | visa | debit | 12 | 2023 | Credit Union of Colorado |
| ago8 | ch_1I6PNCDKd9eVago8jm2TbONa | 2021-01-05T23:55:34.352 | 10900 usd | 443264tk636XI7vIcjS1295 | visa | debit | 12 | 2024 | U.S. Bank National Association |
| ago8 | ch_1I6Pp0DKd9eVago8mDSrsyFe | 2021-01-06T00:24:18.552 | 7900 usd | 542432L7uwbpUbXUdkV7539 | mc | debit | 7 | 2024 | FIFTH THIRD BANK, THE |
| ago8 | ch_1I6QUfDKd9eVago8Ve8dIUSs | 2021-01-06T01:07:21.5632 | 27800 usd | 514377PF7VVhdR8pZUf6045 | mc | debit | 9 | 2022 | THE BANCORP BANK |
| ago8 | ch_1I6ROhDKd9eVago8uMbWixGE | 2021-01-06T02:05:35.4902 | 9900 usd | 553950SqCCVbX2q9avw2033 | mc | debit | 5 | 2023 | FISERV SOLUTIONS, LLC |
| ago8 | ch_1I6RorDKd9eVago87Fba1iIr | 2021-01-06T02:32:17.1512 | 7900 usd | 490876PSiOMjn7ntCcA0279 | visa | debit | 10 | 2021 | Arvest Bank |
| ago8 | ch_1I6X3LDKd9eVago8Unz7qzVV | 2021-01-06T08:07:35.6992 | 9900 usd | 406095jUECSiKise1gV2717 | visa | credit | 10 | 2023 | Navy Federal Credit Union |
| ago8 | ch_1I6eAWDKd9eVago8MRDnd3wl | 2021-01-06T15:43:28.252 | 9900 usd | 517805BInaUfh1rfctE8251 | mc | credit | 10 | 2022 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1I6hqmDKd9eVago8wwbeROM2 | 2021-01-06T19:39:20.262 | 9900 usd | 434769bQgJaK8YDadfq9580 | visa | debit | 8 | 2025 | JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1I6i3LDKd9eVago86n1pvZ8a | 2021-01-06T19:52:19.7942 | 10900 usd | 479251WzNdwQ7rbMC6q0499 | visa | debit | 7 | 2022 | Telco Community Credit Union |
| ago8 | ch_1I6n85DKd9eVago8WKfXxlT2 | 2021-01-07T01:20:39.7372 | 15800 usd | 419002ngmuHxpQWoS7N0090 | visa | debit | 6 | 2025 | U.S. Bank National Association |
| ago8 | ch_1I6pGIDKd9eVago8BbdD0gjex | 2021-01-07T03:34:10.9332 | 10900 usd | 407941JemiSC7NnDssG9848 | visa | debit | 7 | 2023 | BBVA USA |
| ago8 | ch_1I6q8iDKd9eVago8aFhYQNYL | 2021-01-07T04:30:24.772 | 10900 usd | 519325fPD2Fil3Fyxll1445 | mc | prepaid | 5 | 2024 | AXOS BANK |
| ago8 | ch_1I6qggDKd9eVago8dyYSHZEp | 2021-01-07T05:05:30.0982 | 7900 usd | 498503oeKhvhww1zzrX9454 | visa | debit | 12 | 2023 | Stride Bank, National Association |
| ago8 | ch_1I6tmEDKd9eVago86lpt5ZSV | 2021-01-07T08:23:26.6662 | 7900 usd | 481582nCbRghzeuw8Vm8689 | visa | debit | 4 | 2024 | Bank of America, National Association |
| ago8 | ch_1I6uAKDKd9eVago82Fv8MckT | 2021-01-07T08:48:20.7642 | 8910 usd | 426684H1X8nyE2CuOkP6621 | visa | credit | 8 | 2024 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1I6xRCDKd9eVago8Hwr4egXn | 2021-01-07T12:17:58.4292 | 7900 usd | 532989KPuOP65WQ90sy2851 | mc | debit | 10 | 2023 | RELIANT BANK |
| ago8 | ch_1I6yGWDKd9eVago8MVCSEteP | 2021-01-07T13:11:00.1462 | 10900 usd | 517805TPIW7LOWudO8h7125 | mc | credit | 12 | 2022 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1I6ygWDKd9eVago8b8mYLaJQ | 2021-01-07T13:37:52.9792 | 13900 usd | 546221SZAd19HS7p0b30202 | mc | debit | 6 | 2024 | PEOPLES BANK |
| ago8 | ch_1I71e9DKd9eVago8PAtG8tJM | 2021-01-07T16:47:37.7762 | 7900 usd | 481582Psx3eiwwEB8iv0437 | visa | debit | 11 | 2022 | Bank of America, National Association |
| ago8 | ch_1I73KkDKd9eVago8SYtSvRDa | 2021-01-07T18:35:42.6242 | 7900 usd | 558158Co4iRp7xXtcaH7545 | mc | debit | 3 | 2021 | THE BANCORP BANK |
| ago8 | ch_1I74ACDKd9eVago8FAEF53sy | 2021-01-07T19:28:52.9932 | 14220 usd | 434258I3DId3W44cfQ63247 | visa | debit | 10 | 2022 | Wells Fargo Bank, National Association |
| ago8 | ch_1I74DbDKd9eVago8PJmnOJYA | 2021-01-07T19:32:23.4282 | 7900 usd | 415491CmenP4Thpne0g8194 | visa | debit | 3 | 2022 | Operating Engineers Local #3 Federal Credit Union |
| ago8 | ch_1I75hRDKd9eVago8h9jaRv5a | 2021-01-07T21:07:17.3722 | 7900 usd | 521997P5es40cNHpqr43115 | mc | debit | 1 | 2023 | BANCFIRST |
| ago8 | ch_1I763RDKd9eVago8NvUYt61t | 2021-01-07T21:30:01.472 | 7900 usd | 446053zeKUVMHwwJIsL5157 | visa | prepaid | 7 | 2023 | U.S. Bank National Association |
| ago8 | ch_1I77ngDKd9eVago88FZgS1PrF | 2021-01-07T23:23:52.0832 | 7900 usd | 435590ae8nwyJ9IZUN66966 | visa | debit | 8 | 2023 | Merced School Employees Federal Credit Union |
| ago8 | ch_1I781iDKd9eVago8xnsnY57N | 2021-01-07T23:36:22.0432 | 7900 usd | 527505wWiVjKfHN5Xy3350 | mc | debit | 11 | 2023 | SECURITY SERVICE FEDERAL CREDIT UNION |
| ago8 | ch_1I78GDDKd9eVago8kcc0uHXA | 2021-01-07T23:51:21.3732 | 13900 usd | 473702317qkBFXyUWTv4753 | visa | debit | 3 | 2022 | Wells Fargo Bank, National Association |
| ago8 | ch_1I79RiDKd9eVago8i3Sjx7Te | 2021-01-08T01:07:18.7152 | 15800 usd | 518941XvSCiooxXqvQD9172 | mc | credit | 12 | 2023 | CITIBANK N.A. |
| ago8 | ch_1I7A7hDKd9eVago83s423xUh | 2021-01-08T01:50:41.912 | 7900 usd | 523081F18ZmpVCjD7p4831 | mc | credit | 2 | 2023 | FIRST BANK AND TRUST |
| ago8 | ch_1I7FHFDKd9eVago8RuM47aY5 | 2021-01-08T07:20:53.8782 | 41700 usd | 480209O79MmPhfBP1Oc7421 | visa | debit | 1 | 2025 | U.S. Bank National Association |
| ago8 | ch_1I7LUDDKd9eVago8fCk2ZBbl | 2021-01-08T14:18:41.2292 | 7608 usd | 473702qC6tYlDSG7eEB5343 | visa | debit | 11 | 2024 | Wells Fargo Bank, National Association |
| ago8 | ch_1I7M9yDKd9eVago89iEYrbvo | 2021-01-08T14:41:50.0862 | 7900 usd | 534478CxfG7k3Pqn1q9368 | mc | debit | 5 | 2024 | FISERV SOLUTIONS, LLC |
| ago8 | ch_1I7MuYDKd9eVago8zeHaM1MB | 2021-01-08T15:29:58.9122 | 7900 usd | 551554h9qF1QPiDRauG7722 | mc | debit | 1 | 2022 | FARMERS & MERCHANTS STATE BANK |
| ago8 | ch_1I7OxfDKd9eVago8UQioxrca | 2021-01-08T17:41:19.182 | 10593 usd | 426684dDQVl9g4V42eq0825 | visa | credit | 9 | 2023 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1I7T45DKd9eVago8WSXRV5km | 2021-01-08T22:04:13.9292 | 7900 usd | 442939A0qoBABueG5XS2823 | visa | debit | 1 | 2022 | First Community Credit Union |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ago8 | ch_1I7TcnDKd9eVago8lbUVtAlR | 2021-01-08T22:40:05.4292 | 13900 usd | 455225MVz6jatf67AyE2057 | visa | debit | 4 | 2024 | USAA Federal Savings Bank |
| ago8 | ch_1I7UtgDKd9eVago8rPLDHOrG | 2021-01-09T00:01:36.62 | 9900 usd | 4366182OkO535vCll6m1075 | visa | debit | 5 | 2021 | U.S. Bank National Association |
| ago8 | ch_1I7UyiDKd9eVago8cS31RREc | 2021-01-09T00:06:48.5232 | 10900 usd | 423902Lbz8fDfAfdbbq3772 | visa | debit | 6 | 2022 | Arvest Bank |
| ago8 | ch_1I7WJ8DKd9eVago81q89Hjpl | 2021-01-09T01:32:01.2342 | 9900 usd | 445004955LkF1Sz09qJW2323 | visa | credit | 9 | 2024 | First Horizon Bank |
| ago8 | ch_1I7XeFDKd9eVago8KSUyiG9B | 2021-01-09T02:57:51.4782 | 27800 usd | 401542ItrnyGVpNNAaCG3283 | visa | debit | 1 | 2024 | Washington Federal, National Association |
| ago8 | ch_1I7i4wDKd9eVago8whIF6VDw | 2021-01-09T14:06:06.2512 | 9900 usd | 432359IHTZrwnDiZFbk4176 | visa | credit | 10 | 2023 | Comenity Capital Bank |
| ago8 | ch_1I7iTlDKd9eVago8ddU1vouT | 2021-01-09T14:31:16.6492 | 8453 usd | 438857QM8VPC1YE2FE54910 | visa | credit | 8 | 2024 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1I7jKODKd9eVago8joKeREFw | 2021-01-09T15:25:44.9492 | 7900 usa | 544372Bv2Zy2XKlx5bI5723 | mc | debit | 10 | 2023 | HORIZON BANK |
| ago8 | ch_1I7kFkDKd9eVago8Ut6tY9Ux | 2021-01-09T16:25:24.3122 | 13900 usd | 441416DV2akrqgf9aUO1001 | visa | debit | 2 | 2023 | Crane Credit Union |
| ago8 | ch_1I7m5iDKd9eVago8SpJ5xJi1 | 2021-01-09T18:23:10.9272 | 13900 usd | 548042HDd3rumnusPtQ0311 | mc | credit | 1 | 2024 | CAPITAL ONE, NATIONAL ASSOCIATION |
| ago8 | ch_1I7nxgDKd9eVago8d5ULNpIR | 2021-01-09T20:23:00.8962 | 8910 usd | 440066D1KFSb4Vm0bDy2305 | visa | credit | 8 | 2024 | Bank of America - Consumer Credit |
| ago8 | ch_1I7oKuDKd9eVago8EIAZu0p | 2021-01-09T20:47:00.7542 | 7900 usd | 400022NNxC2gJZN2pPQ9825 | visa | debit | 12 | 2022 | Navy Federal Credit Union |
| ago8 | ch_1I7pUoDKd9eVago8nugGqJfR | 2021-01-09T22:01:18.0032 | 7900 usd | 559427SEKfHEqgQNItk6207 | mc | debit | 11 | 2023 | PINNACLE BANK |
| ago8 | ch_1I7qkdDKd9eVago8FTMWxLyI | 2021-01-09T23:21:43.3022 | 10900 usd | 444796uDtJq22NyJiiz1123 | visa | credit | 8 | 2022 | Credit One Bank, National Association |
| ago8 | ch_1I7svXDKd9eVago8s6DMnuei | 2021-01-10T01:41:07.3232 | 13900 usd | 448830j2vQnspvroLsP0130 | visa | debit | 7 | 2021 | Merchants & Marine Bank |
| ago8 | ch_1I7tnsDKd9eVago87WUsc5ib | 2021-01-10T02:37:16.1542 | 13900 usd | 543347DLrdJ4IwudszF0524 | mc | credit | 5 | 2021 | HUNTINGTON NATIONAL BANK |
| ago8 | ch_1I7w8xDKd9eVago8ZjplimV | 2021-01-10T05:07:11.4882 | 7900 usd | 514616Ct9wakoLTeYRf7524 | mc | debit | 4 | 2023 | WOODFOREST NATIONAL BANK |
| ago8 | ch_1I826aDKd9eVago8QaxstPRa | 2021-01-10T11:29:08.3042 | 27800 usd | 459954Qv71mS9qcT8sz8657 | visa | debit | 3 | 2028 | USAA Federal Savings Bank |
| ago8 | ch_1I82RaDKd9eVago8QObZhC9V | 2021-01-10T11:50:50.4432 | 13900 usd | 401644920PUqoNTy5vqg6518 | visa | debit | 7 | 2014 | FISERV SOLUTIONS, LLC |
| ago8 | ch_1I89ISDKd9eVago88IMMQcr5C | 2021-01-10T19:09:52.5982 | 10900 usd | 410039ICRiS0EOAbd1U9134 | visa | credit | 1 | 2024 | Citibank, N.A.- Costco |
| ago8 | ch_1I8A2NDKd9eVago89uYSVmi0 | 2021-01-10T19:57:19.1132 | 9900 usd | 424631SGXzCd4CcFoAv3238 | visa | credit | 6 | 2023 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1I8AnaDKd9eVago8BQbiHPWT | 2021-01-10T20:46:06.0622 | 7900 usd | 400022V8VdSbLEXgraV7869 | visa | debit | 4 | 2024 | Navy Federal Credit Union |
| ago8 | ch_1I8AwUDKd9eVago84E1viP5t | 2021-01-10T20:55:18.5382 | 7900 usd | 412123hrJyFr2zEx42S3112 | visa | credit | 2 | 2024 | Synchrony Bank |
| ago8 | ch_1I8EWWDKd9eVago8uPzVzqbS | 2021-01-11T00:44:44.572 | 7900 usd | 429177hqgKW8zJSU06k8153 | visa | debit | 12 | 2022 | Premier Federal Credit Union |
| ago8 | ch_1I8FwyDKd9eVago83aSLeNxL | 2021-01-11T02:16:08.8162 | 10900 usd | 403784tF1aLPev9on5q2947 | visa | credit | 3 | 2023 | U.S. Bank National Association-Credit |
| ago8 | ch_1I8GpxDKd9eVago8aBLQP31 | 2021-01-11T03:12:57.2192 | 7900 usd | 515890Um7AlZRWd8cbi1822 | mc | debit | 7 | 2014 | FISERV SOLUTIONS, LLC |
| ago8 | ch_1I8JGxDKd9eVago8AdHpor5D | 2021-01-11T05:48:59.3362 | 26730 usd | 547415PmafKugjr6JAi4108 | mc | credit | 8 | 2025 | BANK OF AMERICA, NATIONAL ASSOCIATION |
| ago8 | ch_1I8LjwDKd9eVago80wshZz8X | 2021-01-11T08:27:04.6672 | 25020 usd | 548009nsFVniUUgZWC43083 | mc | debit | 10 | 2021 | FIFTH THIRD BANK, THE |
| ago8 | ch_1I8QxQDKd9eVago8YKuzUp8l | 2021-01-11T14:01:00.0092 | 9810 usd | 419002JCeYfNXrg7RL80746 | visa | debit | 5 | 2025 | U.S. Bank National Association |
| ago8 | ch_1I8RZHDKd9eVago8iUxzcg2c | 2021-01-11T14:40:27.632 | 7900 usd | 400022BsNAVCtnhbZVf0572 | visa | debit | 10 | 2024 | Navy Federal Credit Union |
| ago8 | ch_1I8SiDDKd9eVago8UJU1wGKF | 2021-01-11T15:53:45.4982 | 9900 usd | 46511058v9gj8K1Clly6271 | visa | debit | 12 | 2023 | null |
| ago8 | ch_1I8TVdDKd9eVago84QVeQWj2 | 2021-01-11T16:44:49.3352 | 19800 usd | 422708F7rEuGdn85J5v2207 | visa | debit | 4 | 2023 | The First National Bank of Las Animas |
| ago8 | ch_1I8TmtDKd9eVago8XVSdSCv | 2021-01-11T17:02:39.4112 | 21800 usd | 446542bRTgrZCdOKcvu1007 | visa | credit | 1 | 2023 | Wells Fargo Bank, National Association |
| ago8 | ch_1I8UmrDKd9eVago8I5aF5eMx | 2021-01-11T18:06:41.3522 | 9900 usd | 481582uiM6RMj9R3kKg1558 | visa | debit | 3 | 2024 | Bank of America, National Association |
| ago8 | ch_1I8Ut8DKd9eVago8njKCqOIk | 2021-01-11T18:13:13.7132 | 9900 usd | 464701JYmggOWCtLLpH4350 | visa | debit | 7 | 2023 | Emprise Bank |
| ago8 | ch_1I8WhADKd9eVago8DZNOKKC5 | 2021-01-11T20:08:56.4172 | 7900 usd | 400022Fs8gekfigcMHQ6517 | visa | debit | 2 | 2023 | Navy Federal Credit Union |
| ago8 | ch_1I8X7ZDKd9eVago8Phj0SKqg | 2021-01-11T20:36:13.7482 | 7900 usd | 436618IBvT8aISIWomt3009 | visa | debit | 6 | 2025 | U.S. Bank National Association |
| ago8 | ch_1I8YvADKd9eVago878Da08iR | 2021-01-11T22:31:32.8792 | 10900 usd | 4489151HfGO92gaJ1SE4048 | visa | credit | 3 | 2021 | PNC Bank, National Association - Consumer Credit |
| ago8 | ch_1I8ZaJDKd9eVago8WzjU5xBq | 2021-01-11T23:14:03.9962 | 10900 usd | 434258cyqHMvbckANGP6068 | visa | debit | 10 | 2023 | Wells Fargo Bank, National Association |
| ago8 | ch_1I8dDjDKd9eVago8YZMergIK | 2021-01-12T03:06:59.6892 | 10900 usd | 430586812Oox56MGOnx9484 | visa | debit | 3 | 2023 | Pennsylvania State Employees Credit Union |
| ago8 | ch_1I8fDADKd9eVago8YvOWwqfZ | 2021-01-12T05:14:32.742 | 10900 usd | 447581GnuQsZMjGQVCP5631 | visa | debit | 9 | 2022 | Tri Counties Bank |
| ago8 | ch_1I8IlYDKd9eVago8QvlLi18l | 2021-01-12T11:44:30.6212 | 10900 usd | 551215fkHzWuHaxlaXG8105 | mc | debit | 10 | 2024 | DFCU FINANCIAL |
| ago8 | ch_1I8lZYDKd9eVago8rMTsVYFQ | 2021-01-12T12:02:04.2222 | 10900 usd | 517805UDiVwbcenMtqQ5317 | mc | credit | 1 | 2024 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1I8coHDKd9eVago8e8PuiR9e | 2021-01-12T15:17:05.6512 | 10900 usd | 477778JCvAlr3BEsne04196 | visa | debit | 7 | 2023 | Royal Credit Union |
| ago8 | ch_1I8tI1DKd9eVago8rVyR13pl | 2021-01-12T20:46:27.5042 | 7900 usd | 435866tBUysqG1buL0l5864 | visa | prepaid | 1 | 2024 | Metabank |
| ago8 | ch_1I8v5UDKd9eVago8hFee0KQX | 2021-01-12T22:11:40.4882 | 7900 usd | 47370327YRcja96WCc73500 | visa | debit | 8 | 2024 | Wells Fargo Bank, National Association |
| ago8 | ch_1I8wGiDKd9eVago8Xy8Bk5Pv | 2021-01-12T23:26:54.1752 | 7900 usd | 475869tpqCW0jDkzD757215 | visa | debit | 8 | 2024 | Idaho Central Credit Union |
| ago8 | ch_1I8xRrDKd9eVago8YU8ZcbCX | 2021-01-13T00:42:55.3662 | 13900 usd | 419002RxrYmo91cyG7D2061 | visa | debit | 10 | 2025 | U.S. Bank National Association |
| ago8 | ch_1I9DD0DKd9eVago83SyLD7Ao | 2021-01-13T03:39:46.9992 | 13900 usd | 435545Q3Sd2wZw60IAa1300 | visa | debit | 4 | 2023 | Regions Bank |
| ago8 | ch_1I90UJDKd9eVago8dIP5IblR | 2021-01-13T03:58:07.9212 | 7110 usd | 497494Sm0jEINpyw95V88D4 | visa | credit | 2 | 2022 | L & N Federal Credit Union |
| ago8 | ch_1I92IDKd9eVago84CLWaA4I | 2021-01-13T05:35:48.4782 | 7900 usd | 406068k7JSoK1WeBfIj4640 | visa | debit | 6 | 2025 | JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1I92HrDKd9eVago8NIO7OrjI | 2021-01-13T05:52:55.7952 | 32700 usd | 414136tMx7a1cZG2vxp6348 | visa | credit | 7 | 2021 | Chicago Patrolmen's Federal Credit Union |
| ago8 | ch_1I92eXDKd9eVago8Bld5JtQI | 2021-01-13T06:16:21.8932 | 13900 usd | 370295xd7iXAELdcVWT4002 | amex | credit | 11 | 2024 | American Express |
| ago8 | ch_1I93afDKd9eVago88eqWrrEj | 2021-01-13T07:16:25.0472 | 7900 usd | 434258UAtWjAZLiWDYT9345 | visa | debit | 5 | 2023 | Wells Fargo Bank, National Association |
| ago8 | ch_1I98RTDKd9eVago83jtID4e6 | 2021-01-13T12:27:15.672 | 7900 usd | 538017hqkfEXmjFoAnk3707 | mc | debit | 1 | 2024 | BANKERS BANK, THE |
| ago8 | ch_1I9DpIDKd9eVago8CgOVhBDn | 2021-01-13T13:14:40.1392 | 10900 usd | 4744863YSeEkhVJdpdU0377 | visa | debit | 8 | 2022 | Bank of America, National Association |
| ago8 | ch_1I98jxDKd9eVago88M8xyzn1 | 2021-01-13T15:58:33.3422 | 7900 usd | 517805XhrvWtcLeNLA3U4293 | mc | credit | 1 | 2025 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1I9DgIDKd9eVago8sHVKr7mX | 2021-01-13T18:13:14.6652 | 7900 usd | 414709PcJfdEOwf4aJ1580 | visa | credit | 6 | 2023 | Capital One Bank (Usa), National Association |
| ago8 | ch_1I9ETeDKd9eVago8VlPMWqkE | 2021-01-13T18:53:54.3162 | 8910 usd | 409975ZbgTKyKETXKSx2434 | visa | prepaid | 7 | 2021 | The Bancorp Bank |
| ago8 | ch_1I9FBdDKd9eVago8jXL3ChU | 2021-01-13T19:39:21.3172 | 7900 usd | 514377P0l2ikb88YZUx9444 | mc | debit | 11 | 2022 | THE BANCORP BANK |
| ago8 | ch_1I9HaeDKd9eVago8dythkjJB | 2021-01-13T21:13:00.292 | 9900 usd | 371729Szuu97oYYn29k8048 | amex | credit | 5 | 2025 | American Express |
| ago8 | ch_1I9LlGDKd9eVago8fhzN6Tsf | 2021-01-14T02:10:36.7972 | 13900 usd | 512107CRlARJMhfyl0O0465 | mc | credit | 9 | 2021 | CITIBANK N.A. |
| ago8 | ch_1I9LsEDKd9eVago8OkCJNPhZ | 2021-01-14T02:47:46.7832 | 27800 usd | 4663091336V7zwXAlHz4311 | visa | debit | 12 | 2024 | Capital One Bank (Usa), National Association |
| ago8 | ch_1I9M9ADKd9eVago8Iz1XuuLX | 2021-01-14T03:05:16.5682 | 7900 usd | 464705bo1rBkFKSyZBf3963 | visa | debit | 9 | 2023 | Emprise Bank |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ago8 | ch_1I9N7lDKd9eVago8yq7jxoAM | 2021-01-14T04:07:24.5382 | 9900 | usd | 533926HPBuJ22Z4sAck2341 | mc | debit | 12 | 2025 | BEEHIVE FEDERAL CREDIT UNION |
| ago8 | ch_1I9NHJDKd9eVago8Rc6berSc | 2021-01-14T04:17:45.5212 | 7900 | usd | 448232z8HRq4V6C7w6o1525 | visa | debit | 1 | 2025 | Srp Federal Credit Union |
| ago8 | ch_1I9NYoDKd9eVago8HKQS6yMg | 2021-01-14T04:35:50.5032 | 7110 | usd | 425907kazVb2zmfWxWL5614 | visa | debit | 7 | 2024 | Wells Fargo Bank, National Association |
| ago8 | ch_1I9NhlDKd9eVago8BJEEOmdlE | 2021-01-14T04:45:05.6192 | 7900 | usd | 37515OmMKQywTIkoF3U6827 | amex | prepaid | 12 | 2022 | American Express |
| ago8 | ch_1I9Nu1DKd9eVago8cX2m7FqZ | 2021-01-14T04:57:45.982 | 7900 | usd | 414720D2Y4Lmhl1YHnBLr5078 | visa | credit | 10 | 2025 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1I9WVzDKd9eVago8pJGeKmDC | 2021-01-14T04:09:31.7382 | 7900 | usd | 406068AxodxcrqP3Vyx8471 | visa | debit | 4 | 2021 | JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1I9WfODKd9eVago8jEh7g073 | 2021-01-14T14:19:14.6962 | 13900 | usd | 541276vgROLvlhdVwJH8963 | mc | debit | 6 | 2023 | BANCORPSOUTH BANK |
| ago8 | ch_1I9WsADKd9eVago8fACH7lqK | 2021-01-14T14:32:26.1662 | 13900 | usd | 379291JJSRyG3pBFAOr1007 | amex | credit | 11 | 2024 | American Express |
| ago8 | ch_1I9WzDDKd9eVago8Aibsu3lw | 2021-01-14T14:39:43.2052 | 10900 | usd | 379291JJSRyG3pBFAOr1007 | amex | credit | 11 | 2024 | American Express |
| ago8 | ch_1I9cEDDKd9eVago8lte46WLr | 2021-01-14T20:15:33.4262 | 13900 | usd | 416160g34wAbrzTiLZy9889 | visa | debit | 1 | 2022 | Pyramid Federal Credit Union |
| ago8 | ch_1I9cY5DKd9eVago8DoFlgEDA | 2021-01-14T20:36:05.9362 | 7900 | usd | 410064RfBHOfML63dWi2522 | visa | credit | 3 | 2022 | Regions Bank |
| ago8 | ch_1I9eYJDKd9eVago8g7iQIHnUp | 2021-01-14T22:44:53.8762 | 7900 | usd | 481583ssFC54XhTP9DP2468 | visa | debit | 9 | 2021 | Bank of America, National Association |
| ago8 | ch_1I9evlDKd9eVago8ohfBMik2 | 2021-01-14T23:08:41.9132 | 10593 | usd | 473702Z2SMgbVHIijqg6626 | visa | debit | 7 | 2023 | Wells Fargo Bank, National Association |
| ago8 | ch_1I9hWmDKd9eVago86nuED9Qq | 2021-01-15T01:55:04.8062 | 10593 | usd | 527519gbkPf3S2WJb1n0728 | mc | debit | 11 | 2023 | BANK OF AMERICA, NATIONAL ASSOCIATION |
| ago8 | ch_1I9lldDKd9eVago88hTNOHlr | 2021-01-15T04:29:29.3282 | 7900 | usd | 4491454Un462YwkaAF23357 | visa | debit | 9 | 2023 | First Bank |
| ago8 | ch_1I9JMDDKd9eVago8epPzJTsO | 2021-01-15T03:52:17.5312 | 7900 | usd | 470144RbB3OQQABLCDs8198 | visa | debit | 5 | 2024 | Bank of America, National Association |
| ago8 | ch_1I9jn2DKd9eVago8FK8cYin6 | 2021-01-15T04:20:00.1772 | 10900 | usd | 410492X2Lpk20hYxo0Bc9650 | visa | debit | 9 | 2022 | Navy Federal Credit Union |
| ago8 | ch_1I9sXFDKd9eVago8OhBk6JDZ | 2021-01-15T13:40:17.7822 | 8910 | usd | 427082yPirYXYiNd1U48989 | visa | credit | 12 | 2021 | USAA Savings Bank |
| ago8 | ch_1I9t6uDKd9eVago86oPVMpyw | 2021-01-15T14:17:08.5542 | 7900 | usd | 479126AfzezPPEC7oOg2395 | visa | debit | 4 | 2023 | ESL Federal Credit Union |
| ago8 | ch_1I9uYMDKd9eVago8aECRa1bA | 2021-01-15T15:49:34.3142 | 7900 | usd | 517800lfnhBMOXLqblU8024 | mc | credit | 5 | 2023 | FIRST PREMIER BANK |
| ago8 | ch_1I9vxLDKd9eVago8QdfPd9Th | 2021-01-15T17:19:27.512 | 7900 | usd | 460741I9ORZP6OARD1g2275 | visa | debit | 11 | 2023 | Tech Credit Union |
| ago8 | ch_1I9vtDKd9eVago8nTV03kO9 | 2021-01-15T18:59:13.5522 | 13900 | usd | 403578PtzWtHhH3MhdW5243 | visa | debit | 11 | 2021 | Trumark Financial Credit Union |
| ago8 | ch_1I9ywyDKd9eVago8Hgk0RBTg | 2021-01-15T20:31:16.6182 | 14873 | usd | 440066wA3phO94y76eU4391 | visa | credit | 4 | 2023 | Bank of America - Consumer Credit |
| ago8 | ch_1IA1zNDKd9eVago8c2q9GvGl | 2021-01-15T23:45:57.7822 | 13900 | usd | 432624nxbij6mKT69vO2609 | visa | debit | 10 | 2022 | Bank of America, National Association |
| ago8 | ch_1IA2vNVDKd9eVago8WtL8iXvMT | 2021-01-16T00:10:53.4682 | 7900 | usd | 443051Bp21XMeathDy16678 | visa | debit | 12 | 2023 | PNC Bank, National Association |
| ago8 | ch_1IA2x4DKd9eVago8hZtci6QD | 2021-01-16T00:47:38.8852 | 7900 | usd | 517862S3toyiuxyIwc7827 | mc | debit | 4 | 2023 | FIRST BANK |
| ago8 | ch_1IA2zODKd9eVago80liM.3Ms3F | 2021-01-16T00:50:02.2462 | 7900 | usd | 405610plIc9YyKKbRfd8278 | visa | credit | 4 | 2023 | Truliant Federal Credit Union |
| ago8 | ch_1IA31SDKd9eVago88iLqhxbu | 2021-01-16T00:52:10.4982 | 7900 | usd | 414238JWbxbGAcVeJcp7893 | visa | prepaid | 4 | 2029 | Metabank |
| ago8 | ch_1IA3IWDKd9eVago87ibe92HI | 2021-01-16T01:09:48.7922 | 9900 | usd | 4298085u0tGIK2zkvpK4061 | visa | debit | 10 | 2023 | Adams Bank & Trust |
| ago8 | ch_1IA4J5DKd9eVago8CmlejO1g | 2021-01-16T01:27:24.4432 | 7900 | usd | 494359SGGMPa9fFqpgv5064 | visa | debit | 11 | 2021 | Lincoln Savings Bank |
| ago8 | ch_1IA68hDKd9eVago8kqitZqM1 | 2021-01-16T11:51.9372 | 9810 | usd | 414720XvOtktMCekmih7493 | visa | credit | 10 | 2022 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1IAACQDKd9eVago8xUqs0MNr | 2021-01-16T08:31:58.912 | 7110 | usd | 443113963hJ7i1VisUG7839 | visa | debit | 11 | 2023 | Unify Financial Federal Credit Union |
| ago8 | ch_1IAAHMDKd9eVago8PbEJvxEE | 2021-01-16T08:37:04.2262 | 7900 | usd | 511558s2TxZIUNiJRTl9020 | mc | prepaid | 1 | 2023 | COMERICA BANK |
| ago8 | ch_1I4EYPDKd9eVago8siR8yj6k | 2021-01-16T13:10:57.0582 | 7900 | usd | 517805TPIW7LOWudO8h7125 | mc | credit | 1 | 2022 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1IAFaZDKd9eVago8i6nerK9 | 2021-01-16T14:17:15.2572 | 7900 | usd | 408580eHWrkCSJMMx2h9456 | visa | debit | 9 | 2021 | Park Side Financial Credit Union |
| ago8 | ch_1IAFkEDKd9eVago8BK4t2YKZ | 2021-01-16T14:27:14.4772 | 9810 | usd | 434257olEuma1tAWZeQ9001 | visa | debit | 8 | 2024 | Wells Fargo Bank, National Association |
| ago8 | ch_1IAGTmDKd9eVago8yrGVBXqH | 2021-01-16T15:14:18.0392 | 7900 | usd | 442860JDVLsOQujNXRH8889 | visa | credit | 7 | 2023 | Arvest Bank |
| ago8 | ch_1IAGUkDKd9eVago8k7kw0GOs | 2021-01-16T15:15:28.2842 | 14873 | usd | 3702956iO7LOd08U4Xx9599 | amex | credit | 11 | 2024 | American Express |
| ago8 | ch_1IAGWtDKd9eVago8GsL7Zf80 | 2021-01-16T15:17:31.972 | 7900 | usd | 542418kRD0ioOnojjVw7042 | mc | credit | 6 | 2021 | CITIBANK N.A. |
| ago8 | ch_1IAH0qDKd9eVago8pyb2HX11 | 2021-01-16T15:48:28.9472 | 7900 | usd | 601120meGZlgPCMWZhl2655 | dscvr | credit | 9 | 2023 | null |
| ago8 | ch_1IAHvFDKd9eVago8vAONei6A | 2021-01-16T16:46:45.2522 | 10900 | usd | 412123hrJyFr2zEx4253112 | visa | credit | 2 | 2024 | Synchrony Bank |
| ago8 | ch_1IAVmDKd9eVago8j3V3btuH | 2021-01-16T17:24:30.7022 | 8910 | usd | 430065uNuBkFX6yrdf1577Q | visa | debit | 10 | 2023 | Qualstar Credit Union |
| ago8 | ch_1IAKDBDKd9eVago8MgyaXNem | 2021-01-16T19:13:25.0042 | 16600 | usd | 406095kQ1DqfEnOW7M43144 | visa | credit | 4 | 2023 | Navy Federal Credit Union |
| ago8 | ch_1IALo6DKd9eVago8Vzcowinf | 2021-01-16T20:55:38.3182 | 7900 | usd | 473622GSKxyZBVLa9dq2030 | visa | debit | 9 | 2025 | JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1IAN9RDKd9eVago8aQTuHaem | 2021-01-16T22:21:45.6272 | 9810 | usd | 377936XOalQTO1ug3Tp2285 | amex | prepaid | 11 | 2029 | American Express |
| ago8 | ch_1IANwVDKd9eVago8XB979Had | 2021-01-16T23:12:27.3362 | 21330 | usd | 440066y31PymA5IkpwT7503 | visa | credit | 6 | 2025 | Bank of America - Consumer Credit |
| ago8 | ch_1IAPrRDKd9eVago8Ak7gEzFz | 2021-17T01:15:21.9582 | 10900 | usd | 5155930WryBeRkg7c6r9696 | mc | credit | 10 | 2023 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1IARmUDKd9eVago8qJcrQUH5 | 2021-17T03:18:22.7542 | 7900 | usd | 515963mAoGibFziEVyg2625 | mc | debit | 1 | 2023 | FISERV SOLUTIONS, LLC |
| ago8 | ch_1IAfD4DKd9eVago8ihf1ysE6 | 2021-01-17T17:38:42.9692 | 10900 | usd | 542432wKLC7gKR3VUw69608 | mc | debit | 11 | 2023 | FIFTH THIRD BANK, THE |
| ago8 | ch_1IAfnCDKd9eVago8puLOlQkU | 2021-01-17T18:15:00.9072 | 10900 | usd | 427082y0iJVv5niM6HH97163 | visa | credit | 4 | 2022 | USAA Savings Bank |
| ago8 | ch_1IAhU2DKd9eVago89M6BBnTc | 2021-17T00:04:22.4522 | 7110 | usd | 407123wYP708bh8yppz5249 | visa | credit | 12 | 2023 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1IAiumDKd9eVago86KKQFYDm | 2021-01-17T21:36:04.162 | 8910 | usd | 4100390L66tiZjges0e8563 | visa | debit | 10 | 2024 | Citibank, N.A. - Costco |
| ago8 | ch_1IAktYDKd9eVago8z1ersz09 | 2021-01-17T23:42:56.8072 | 10900 | usd | 400570v8MvlgJBsXuEe3082 | visa | debit | 9 | 2023 | First Financial Bankshares, Inc. |
| ago8 | ch_1IAl7vDKd9eVago8Eg3u7qYw | 2021-01-17T23:57:47.1932 | 7900 | usd | 4490700bIRXlThuD0s59267 | visa | debit | 1 | 2023 | Dedicated Community Bank |
| ago8 | ch_1IAoRWDKd9eVago89GFD2uaO | 2021-01-18T03:30:14.2462 | 10900 | usd | 429372fTmsQB3ZuguzT4316 | visa | debit | 10 | 2023 | The City National Bank of Metropolis |
| ago8 | ch_1IAsSfDKd9eVago8CSUOiHMX | 2021-01-18T07:47:41.2022 | 15800 | usd | 414709EiQ1ZWyAScNEf7293 | visa | credit | 4 | 2024 | Capital One Bank (Usa), National Association |
| ago8 | ch_1IB0hdDKd9eVago8k2DLVVlb | 2021-01-18T16:35:41.9582 | 7900 | usd | 443264LOF365uSGf8Kk6979 | visa | debit | 1 | 2025 | U.S. Bank National Association |
| ago8 | ch_1IB0vVDKd9eVago8g4vyRMnx | 2021-01-18T16:52:05.8122 | 10900 | usd | 517604kNwSaSIAT3XW61022 | mc | credit | 9 | 2023 | GOLDMAN SACHS BANK USA |
| ago8 | ch_1IB1XlDKd9eVago8DClxYl8n | 2021-01-18T17:29:04.8632 | 9900 | usd | 4099759Y7e9lepBHbqX9429 | visa | prepaid | 7 | 2021 | The Bancorp Bank |
| ago8 | ch_1IB1jxDKd9eVago81z59c8ll | 2021-01-18T17:42:09.2342 | 32700 | usd | 4247634Uhno6cOcMNVq8479 | visa | debit | 6 | 2022 | America's First Federal Credit Union |
| ago8 | ch_1IB20sDKd9eVago8WnWZLgTb | 2021-01-18T17:59:38.3862 | 9810 | usd | 435866fbuN9GoTpyaZU3791 | visa | prepaid | 11 | 2023 | Metabank |
| ago8 | ch_1IB3tPDKd9eVago8a0n4SFYc | 2021-01-18T20:00:03.2292 | 7900 | usd | 4651100W7WHtUnyOy3p4692 | visa | debit | 12 | 2023 | null |
| ago8 | ch_1IB4mgDKd9eVago8dhehumrs | 2021-01-18T20:57:10.9682 | 10900 | usd | 436618Lv6XqYfuQ7qETS289 | visa | debit | 3 | 2024 | U.S. Bank National Association |
| ago8 | ch_1IB74uDKd9eVago8vaigvqI1 | 2021-01-18T23:24:08.232 | 7900 | usd | 521853kMkaqJHyLltDu6227 | mc | credit | 5 | 2024 | SYNCHRONY BANK |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ago8 | ch_1IB7NKDKd9eVago8169cTFVE | 2021-01-18T23:43:10.0622 | 14220 | usd | 481588LwtzFLgyOwTKY124S | visa | debit | 3 | 2024 Bank of America, National Association |
| | ch_1IB8PLDKd9eVago8u2oHRtid | 2021-01-19T00:49:19.9972 | 7900 | usd | 473703ikuZkOpypj8Ck4396 | visa | debit | 6 | 2023 Wells Fargo Bank, National Association |
| | ch_1IB8anDKd9eVago8oHwaWcYi | 2021-01-19T01:01:09.5212 | 7900 | usd | 427082PJvE5WeCdcku89078 | visa | credit | 12 | 2025 USAA Savings Bank |
| | ch_1IBEcGDKd9eVago8H82CJoNc | 2021-01-19T07:27:04.4122 | 7900 | usd | 46445924M5QpiMMFAci3948 | visa | debit | 1 | 2021 Northwest Community Credit Union |
| | ch_1IBKqADKd9eVago83fdHsfle | 2021-01-19T14:05:50.1942 | 7900 | usd | 426406FbsOw2rb5OGeK2317 | visa | debit | 8 | 2021 Del-One Federal Credit Union |
| | ch_1IBN8aDKd9eVago8wf3CovaS | 2021-01-19T16:33:00.0562 | 7900 | usd | 438419Rqq9Kwn1EWcqo014€ | visa | debit | 5 | 2023 Safe Federal Credit Union |
| | ch_1IBPKyDKd9eVago8FXAv8a7v | 2021-01-19T18:53:56.1252 | 7900 | usd | 459954ICSybrav9Q1PK6033 | visa | debit | 7 | 2024 USAA Federal Savings Bank |
| | ch_1IBRtFDKd9eVago8GmXTdyjy | 2021-01-19T21:37:29.9282 | 31779 | usd | 466993gh78uR2IvSwmE0606 | visa | prepaid | 9 | 2024 Metabank |
| | ch_1IBSMUDKd9eVago8GAJ9SDnI | 2021-01-19T22:07:42.1362 | 7900 | usd | 464018BJMGC9MDnqRyE1496 | visa | credit | 9 | 2023 JPMorgan Chase Bank N.A. |
| | ch_1IBUAJDKd9eVago8ATCgCzgU | 2021-01-20T00:03:15.0882 | 7900 | usd | 545669c3xYMRNaB1yPG9111 | mc | debit | 12 | 2022 1ST SOURCE BANK |
| | ch_1IBUNhDKd9eVago8QrDC7oCX | 2021-01-20T00:17:05.4782 | 9900 | usd | 516648aERm64a3ennOI7559 | mc | credit | 6 | 2023 BANK OF MISSOURI, THE |
| | ch_1IBVtbDKd9eVago8NsWQY3qF | 2021-01-20T01:54:07.1712 | 9900 | usd | 426684OFeddUFJbBOJ92984 | visa | credit | 5 | 2024 JPMorgan Chase Bank N.A. |
| | ch_1IBX6aDKd9eVago8bR5RiEyw | 2021-01-20T03:11:36.2312 | 7110 | usd | 426938ODAuSukA12YK18566 | visa | credit | 8 | 2022 Citibank, National Association - Consumer |
| | ch_1IBXhiDKd9eVago8tII12IQB | 2021-01-20T03:49:58.6672 | 7900 | usd | 377473GbsKReyq2ww8b1008 | amex | credit | 10 | 2024 American Express |
| | ch_1IBXtUDKd9eVago8K5MR6b4g | 2021-01-20T04:02:08.1652 | 9900 | usd | 403766TUhFZXcKIQQg01712 | visa | credit | 3 | 2025 U.S. Bank National Association-Credit |
| | ch_1IBY4IDKd9eVago82athNv6Z | 2021-01-20T04:13:18.9572 | 7900 | usd | 517805 1aHnz7OIzmd2g3964 | mc | credit | 11 | 2022 CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| | ch_1IBghlDKd9eVago8a2gC2H7V | 2021-01-20T13:26:08.9262 | 9900 | usd | 491288tobWmTlJfdA3e2443 | visa | prepaid | 9 | 2022 U.S. Bank National Association |
| | ch_1IBhZMDKd9eVago8jEUGBDWP | 2021-01-20T14:22:00.3122 | 7900 | usd | 476583FjvQJWAzsd02T8032 | visa | debit | 9 | 2022 First Community Bank of the Heartland, Inc. |
| | ch_1IBhgGDKd9eVago8tWg6JZDr | 2021-01-20T14:29:08.4392 | 7900 | usd | 514377dQLb9NACnzpx57643 | mc | debit | 12 | 2023 THE BANCORP BANK |
| | ch_1IBi9oDKd9eVago8SebNz41e | 2021-01-20T14:59:40.6492 | 9900 | usd | 558180s875cl0qxuFVy4317 | visa | debit | 7 | 2024 FORUM CREDIT UNION |
| | ch_1IBjwvDKd9eVago86xiS4TRV | 2021-01-20T16:54:29.5862 | 7900 | usd | 433477rhhuccONp5vKX9323 | visa | debit | 11 | 2024 First-Citizens Bank & Trust Company |
| | ch_1IBoqSDKd9eVago83iPEiVLO | 2021-01-20T22:08:08.8692 | 8910 | usd | 425097v6kf2NAedXIxW0895 | visa | prepaid | 8 | 2029 Metabank |
| | ch_1IBqxkDKd9eVago8Gwje9TNj | 2021-01-21T00:23:48.0882 | 7900 | usd | 538017hqkfEXmjFoAnk3707 | mc | debit | 1 | 2024 BANKERS BANK, THE |
| | ch_1IBrawDKd9eVago8TheRCfvh | 2021-01-21T01:04:18.6972 | 7900 | usd | 545313TXWuLmLUtDMZt7997 | mc | debit | 5 | 2022 FIDELITY INFORMATION SERVICES, |
| | ch_1IBwA9DKd9eVago84E1cEsrY | 2021-01-21T05:56:57.8812 | 9900 | usd | 414398Rmcuo00Yr27Ls8249 | visa | debit | 9 | 2024 Green Dot Bank DBA Bonneville Bank |
| | ch_1IC6iGDKd9eVago86i0BxyH5 | 2021-01-21T17:12:52.632 | 9900 | usd | 435536mzSRKEpx8ZXss8528 | visa | debit | 12 | 2025 Regions Bank |
| | ch_1IC7W7DKd9eVago80iO2iEew | 2021-01-21T18:04:23.5722 | 7110 | usd | 423235cwTbzBWRjgD00790 | visa | debit | 9 | 2022 The Bancorp Bank |
| | ch_1IC8S2DKd9eVago8aOdSKj0O | 2021-01-21T18:40:28.8882 | 9900 | usd | 422496Nw3YA2Wc3H8hZ5501 | visa | debit | 3 | 2022 First Community Bank |
| | ch_1ICCUUDKd9eVago8WQvUmLTc | 2021-01-21T23:23:02.0772 | 7110 | usd | 4496182Cr3h5BbvybBh7681 | visa | debit | 12 | 2022 Maine Highlands Federal Credit Union |
| | ch_1ICEC4DKd9eVago8cvquxP4y | 2021-01-22T01:12:08.3382 | 7900 | usd | 510303LlDSV5rWjP17s3951 | mc | debit | 8 | 2023 FISERV SOLUTIONS, LLC |
| | ch_1ICFoHDKd9eVago8KiZxSvJL | 2021-01-22T02:55:41.632 | 25700 | usd | 548043ihDy62PflSPwW8427 | mc | credit | 11 | 2022 CAPITAL ONE, NATIONAL ASSOCIATION |
| | ch_1ICFpJDKd9eVago8dVeMWZOP | 2021-01-22T02:56:45.5682 | 7900 | usd | 542432wCHxwzsUmsk2x3071 | mc | debit | 2 | 2023 FIFTH THIRD BANK, THE |
| | ch_1ICKBUDKd9eVago8cb6MHpsy | 2021-01-22T07:35:56.3982 | 26730 | usd | 518941iRx4rQ6ykzh06I771 | mc | credit | 1 | 2025 CITIBANK N.A. |
| | ch_1ICKWgDKd9eVago8s5nh6FJC | 2021-01-22T07:57:50.9532 | 7900 | usd | 511361yXTUpqtdUUVj18202 | mc | prepaid | 3 | 2025 METABANK, NATIONAL ASSOCIATION |
| | ch_1ICPxgDKd9eVago88K1zNVRjS | 2021-01-22T13:46.042 | 8910 | usd | 440393zyWhdcDNmA2ef2639 | visa | prepaid | 2 | 2025 Sutton Bank |
| | ch_1ICSrJDKd9eVago8p76C55hT | 2021-01-22T16:51:41.5762 | 7900 | usd | 459954ICNzylbQJHoM6447 | visa | debit | 12 | 2023 USAA Federal Savings Bank |
| | ch_1ICSwpDKd9eVago89dnEiope | 2021-01-22T16:57:23.5052 | 45500 | usd | 536081hwIPNO1I52P7B1921 | mc | credit | 1 | 2024 CITIBANK N.A. |
| | ch_1ICXE5DKd9eVago8isN5vVuk | 2021-01-22T21:31:29.4302 | 10593 | usd | 4802136QDtpfNiUmkG84240 | visa | credit | 10 | 2023 Capital One Bank (Usa), National Association |
| | ch_1ICXRYDKd9eVago8iXAhms8L | 2021-01-22T21:45:24.7322 | 9900 | usd | 400344xzhJD6w6vqevJ0871 | visa | credit | 11 | 2022 Capital One Bank (Usa), National Association |
| | ch_1ICXdKDKd9eVago8KiQ8Henx | 2021-01-22T21:57:34.4552 | 9900 | usd | 441104T50kkZmUO6xKG8760 | visa | debit | 9 | 2025 JPMorgan Chase Bank N.A. - Debit |
| | ch_1ICXgLDKd9eVago8GTbvwz0X | 2021-01-22T22:00:41.792 | 7900 | usd | 377984pW4uyg13nibad8049 | amex | credit | 11 | 2024 American Express |
| | ch_1ICYj8DKd9eVago8sWGBWHgZ | 2021-01-22T23:07:38.0212 | 7110 | usd | 481582qveYl9Eo58pwt2348 | visa | debit | 3 | 2024 Bank of America, National Association |
| | ch_1IC5tDDKd9eVago8onnozD1Z | 2021-01-23T01:48:47.5112 | 27700 | usd | 546219HvqWokmcoJ9VHZ0866 | mc | debit | 2 | 2023 FISERV SOLUTIONS, LLC |
| | ch_1ICbXMDKd9eVago8pyHTkgo4 | 2021-01-23T02:07:40.8732 | 9900 | usd | 406095cYbaSGwXT6ed01702 | visa | credit | 2 | 2024 Navy Federal Credit Union |
| | ch_1ICbbtDKd9eVago8nd8yTjj0 | 2021-01-23T02:12:21.4512 | 7900 | usd | 422496e4ZSNr8wGle445134 | visa | debit | 2 | 2021 First Community Bank |
| | ch_1ICcG6DKd9eVago85KVZGNRu | 2021-01-23T03:54.4822 | 7110 | usd | 510805MEU9AgQYWWQPr4337 | mc | debit | 9 | 2024 CAPITAL ONE BANK (USA), NATION AL ASSOCIATION |
| | ch_1ICcfvDKd9eVago8X51COg06 | 2021-01-23T03:20:35.2242 | 7900 | usd | 435544JSkCjYhDwGU8H0768 | visa | debit | 3 | 2022 Regions Bank |
| | ch_1IChFKDKd9eVago8zUHnqnW1 | 2021-01-23T08:13:26.8212 | 9900 | usd | 5146161uYteBt5iq1Ju6886 | mc | debit | 1 | 2024 WOODFOREST NATIONAL BANK |
| | ch_1ICoe3DKd9eVago8SVSBoNEc | 2021-01-23T16:07:27.2132 | 7900 | usd | 445990cXxFWXI5E0KdM7124 | visa | debit | 5 | 2023 ITS Bank |
| | ch_1ICp4mDKd9eVago8d96b0CAa | 2021-01-23T16:35:04.0452 | 19800 | usd | 458643uAYVr54Dx01IZ0044 | visa | debit | 5 | 2024 USAA Federal Savings Bank |
| | ch_1ICrGDDKd9eVago8Hf5a2iKi | 2021-01-23T18:55:01.1472 | 8910 | usd | 5175465tnvdKi4rA6Uc9264 | mc | debit | 12 | 2025 HUNTINGTON NATIONAL BANK |
| | ch_1ICu9NDKd9eVago8kokPQOh0 | 2021-01-23T22:00:09.0252 | 7900 | usd | 436618KDK1lhj7CnuBR2237 | visa | debit | 3 | 2023 U.S. Bank National Association |
| | ch_1ICuCXDKd9eVago82MFWSZ6I | 2021-01-23T22:25:03.3072 | 7900 | usd | 414709Bhp1E4QHDSTyh4264 | visa | credit | 6 | 2025 Capital One Bank (Usa), National Association |
| | ch_1ICufYDKd9eVago8wQl2j3Uh | 2021-01-23T22:33:24.6392 | 7900 | usd | 474476iy4wAJt1rJnRG5451 | visa | debit | 4 | 2024 Bank of America, National Association |
| | ch_1ICvcKDKd9eVago8CjcvCqoW | 2021-01-23T23:34:08.2742 | 9900 | usd | 443047Jv9EFETPdvh9E5352 | visa | debit | 7 | 2023 PNC Bank, National Association |
| | ch_1ICy4yDKd9eVago8wtyfDlaf | 2021-01-24T02:11:52.2332 | 7900 | usd | 54241839gWJXT10Vg0o4954 | mc | credit | 10 | 2024 CITIBANK N.A. |
| | ch_1ICyPADKd9eVago8Ixcrbbyg | 2021-01-24T02:32:44.8032 | 9900 | usd | 448233SX3Fe52p0CPO54274 | visa | debit | 9 | 2024 TD Bank, National Association |
| | | | | | | | | | Allegiance Credit Union / Banterra Bank / Citigroup Pty Limited / |
| | | | | | | | | | Credit One Bank, National Association / ITS Bank / NASA Federal |
| | | | | | | | | | Credit Union / OneAZ Credit Union / State Employees Credit |
| | | | | | | | | | Union of Maryland, Inc. / Sutton Bank / The First National Bank of |
| | | | | | | | | | Monterey / Velocity Community Federal Credit Union / Woori |
| ago8 | ch_1ICz6lDKd9eVago82XzN8tjP | 2021-01-24T03:17:47.001Z | 7900 | usd | 4417078ZmCJeYmOsbEI3066 | visa | prepaid | 12 | 2023 America Bank |
| ago8 | ch_1ICzCXDKd9eVago83zP63441 | 2021-01-24T03:23:45.0262 | 7110 | usd | 559608JzPxHZNLtXYDW3584 | mc | debit | 11 | 2023 ICBA BANCARD, INC. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ago8 | ch_1ID0KBDKd9eVago8ONVWDj07 | 2021-01-24T04:35:43.192 | 9900 usd | 434256yIoK45UtZCOB58312 | visa | debit | 6 | 2025 | Wells Fargo Bank, National Association |
| ago8 | ch_1ID1u7DKd9eVago8L8yJ2T37 | 2021-01-24T06:16:55.5252 | 7900 usd | 4327395RWywfQW8EYCZ6252 | visa | debit | 10 | 2023 | State Employees' Credit Union |
| ago8 | ch_1ID27jDKd9eVago8IMvKcmhQ | 2021-01-24T06:30:59.6522 | 15800 usd | 424631nepAF9sLGR4Xs9869 | visa | credit | 3 | 2023 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1ID4foDKd9eVago8JAP1RGcH | 2021-01-24T09:14:20.7842 | 9900 usd | 431196gspmD3bkaJyIW8252 | visa | credit | 00 | 2021 | PNC Bank, National Association - Consumer Credit |
| ago8 | ch_1ID9lgDKd9eVago8joqzbn2V | 2021-01-24T14:40:44.4472 | 7110 usd | 517148FmvmB5rIqDaW13054 | mc | credit | 7 | 2025 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1IDDWNDKd9eVago8SVcVoOxd | 2021-01-24T18:41:11.9042 | 9900 usd | 5154889sT64wGiP3HZh0668 | mc | credit | 11 | 2023 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1IDDi7DKd9eVago8NjG5KUpS | 2021-01-24T18:53:19.6572 | 9900 usd | 6011003UomfawbMwnYw4732 | dscvr | credit | 3 | 2023 | null |
| ago8 | ch_1IDEyZDKd9eVago8w9nbnli4 | 2021-01-24T20:12:28.2112 | 7900 usd | 410492hj0pepNddgBmA1113 | visa | debit | 12 | 2023 | Navy Federal Credit Union |
| ago8 | ch_1IDHKCDKd9eVago8vEeaZITX | 2021-01-24T22:44:52.6512 | 9900 usd | 414720YTC0OoIU8NeVo5512 | visa | credit | 7 | 2023 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1IDPzUDKd9eVago8SJoyr54q | 2021-01-25T08:00:04.5052 | 8910 usd | 601120leJIJRzGPsv9n4084 | dscvr | credit | 6 | 2023 | null |
| ago8 | ch_1IDYkODKd9eVago8hXtRNdGq | 2021-01-25T17:21:04.062 | 9900 usd | 436618CjYgesKjzW8lp7941 | visa | debit | 7 | 2023 | U.S. Bank National Association |
| ago8 | ch_1IDca6DKd9eVago8DxyOds7k | 2021-01-25T21:26:42.8932 | 9900 usd | 527515VyXtBWJOGG3L65700 | mc | debit | 3 | 2024 | BANK OF AMERICA, NATIONAL ASSOCIATION |
| ago8 | ch_1IDd9nDKd9eVago8c3UTVNx | 2021-01-25T22:03:35.8252 | 17800 usd | 517546xjnV1ypnTYko58916 | mc | debit | 8 | 2025 | HUNTINGTON NATIONAL BANK |
| ago8 | ch_1IDfEzDKd9eVago8rksDV0oT | 2021-01-26T00:17:05.62 | 9900 usd | 5178052JfFpXpW7piUk0799 | mc | credit | 3 | 2024 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1IDh4qDKd9eVago82EnhVxqM | 2021-01-26T02:14:44.5032 | 9900 usd | 558650uhpCyA7ukheg13024 | mc | credit | 5 | 2023 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1IDi8mDKd9eVago8PV5Zg2XS | 2021-01-26T03:25:58.0942 | 7110 usd | 402201Iit1M8JskYIWI5660 | visa | debit | 12 | 2021 | ITS Bank |
| ago8 | ch_1IDim6DKd9eVago8aXNLwvbG | 2021-01-26T04:03:30.5812 | 7110 usd | 408691wPSJLUVzrJS9Y0735 | visa | debit | 3 | 2021 | University of Virginia Community Credit Union Inc. |
| ago8 | ch_1IDuSODKd9eVago85vm8SH4w | 2021-01-26T16:31:56.9012 | 5310 usd | 427082f9DX0rhHXoJIy4239 | visa | credit | 2 | 2026 | USAA Savings Bank |
| ago8 | ch_1IDvkjDKd9eVago8tktJgqA6 | 2021-01-26T17:54:57.5542 | 5900 usd | 411137hmyBUdzuaDr0t8097 | visa | credit | 1 | 2024 | Central Willamette Credit Union |
| ago8 | ch_1IDvumDKd9eVago8VupMPqdX | 2021-01-26T18:05:20.982 | 9900 usd | 416116Lkjvw0af1jp2D5383 | visa | credit | 5 | 2025 | Carter Federal Credit Union |
| ago8 | ch_1IDwCuDKd9eVago8GoldYfXA | 2021-01-26T18:24:04.4172 | 9900 usd | 406095s9uDQa7TjrQM27884 | visa | credit | 7 | 2024 | Navy Federal Credit Union |
| ago8 | ch_1IDxWmDKd9eVago80PhOGiUv | 2021-01-26T19:48:39.5522 | 19800 usd | 5449876Pt4YdxuEgp9Z5440 | visa | debit | 8 | 2021 | USAlliance Federal Credit Union |
| ago8 | ch_1IDzSwDKd9eVago8SszhqzJv | 2021-01-26T21:52:50.5162 | 5900 usd | 443589Ueft8BzuEgp97242 | visa | debit | 12 | 2024 | Community Bank, National Association |
| ago8 | ch_1IE0xgDKd9eVago8c5yaVbOp | 2021-01-26T23:28:40.8712 | 5900 usd | 601100kiSPwh4MsR0tY3162 | dscvr | credit | 2 | 2023 | null |
| ago8 | ch_1IE2UlDKd9eVago8OQKxcidX | 2021-01-27T01:06:55.8742 | 5900 usd | 498503CUzhWO51Kk3f21723 | visa | debit | 9 | 2024 | Stride Bank, National Association |
| ago8 | ch_1IE4loDKd9eVago81OtPUhlv | 2021-01-27T03:02:42.0952 | 9900 usd | 515014ESQXCK61ao0Da0344 | mc | credit | 6 | 2023 | FIDELITY INFORMATION SERVICES, |
| ago8 | ch_1IE5TkDKd9eVago8ZvaUglc7 | 2021-01-27T04:18:04.0782 | 9900 usd | 542432JskDKH1i2y0714673 | mc | credit | 7 | 2023 | FIFTH THIRD BANK, THE |
| ago8 | ch_1IE5c8DKd9eVago8afRgvcuk | 2021-01-27T04:26:47.5512 | 10900 usd | 449210u3IHtCSHCniO86048 | visa | debit | 9 | 2022 | Alaska USA Federal Credit Union |
| ago8 | ch_1IE6vgDKd9eVago8aXxEHEUH | 2021-01-27T05:51:00.7312 | 21800 usd | 515307ARHobLMDvbwDn1385 | mc | credit | 6 | 2024 | CAPITAL ONE, NATIONAL ASSOCIATION |
| ago8 | ch_1IEA1BDKd9eVago8p7agavH8 | 2021-01-27T09:08:53.4752 | 10900 usd | 601149t49nNLn6ZrYqq998C | dscvr | credit | 4 | 2024 | null |
| ago8 | ch_1IEDiFDKd9eVago8c3odSn0N | 2021-01-27T13:05:35.082 | 8900 usd | 426961qblouGmQXgZdu2278 | visa | debit | 9 | 2021 | Texell Credit Union |
| ago8 | ch_1IEEgsDKd9eVago89qdbP3eY | 2021-01-27T14:08:14.1172 | 6900 usd | 447923m5wjaYxzfh4hm6957 | visa | debit | 5 | 2024 | First Financial Bank, National Association |
| ago8 | ch_1IEFj7DKd9eVago8WYRvfIOY | 2021-01-27T14:47:45.7482 | 8900 usd | 418953Nsv5wavVV1VIF5036 | visa | debit | 2 | 2024 | Green Dot Bank DBA Bonneville Bank |
| ago8 | ch_1IEHlbDKd9eVago8CvUM2GEi | 2021-01-27T17:25:19.4972 | 6210 usd | 494359SGGMPa9fFqpgv5064 | visa | debit | 11 | 2021 | Lincoln Savings Bank |
| ago8 | ch_1IEI6vDKd9eVago8Y1KMPOjQ | 2021-01-27T17:47:21.6122 | 6900 usd | 517279T7nU518JQo5YI6301 | mc | debit | 12 | 2023 | FIRST NATIONAL BANK TEXAS |
| ago8 | ch_1IE40DDKd9eVago8RYnABfNY | 2021-01-27T18:48:24.0322 | 21800 usd | 440066NhiSpQ6y3PplQ6726 | visa | credit | 11 | 2022 | Bank of America - Consumer Credit |
| ago8 | ch_1IEJ7XDKd9eVago8t1kCThaI | 2021-01-27T18:52:03.1612 | 10900 usd | 546325USWpCu9EGxqrb2750 | mc | credit | 4 | 2023 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1IEMHMDKd9eVago8iN32aXRr | 2021-01-27T22:14:24.5892 | 6900 usd | 414720qxpr4pcKVwzxj8290 | visa | credit | 9 | 2023 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1IENcNDKd9eVago8XuzY0lsA | 2021-01-27T23:40:11.6862 | 10900 usd | 427538cl61bU9Wurlr9166 | visa | debit | 3 | 2022 | Capital City Bank |
| ago8 | ch_1IEQU8DKd9eVago8InEGfi3v | 2021-01-28T02:43:52.062 | 10900 usd | 518941Zec6erIZoKVK23990 | mc | credit | 11 | 2023 | CITIBANK N.A. |
| ago8 | ch_1IERH8DKd9eVago8wvFon8HR | 2021-01-28T03:34:30.8022 | 10900 usd | 455441XxrzgaPD7J2q0B946 | visa | credit | 12 | 2023 | U.S. Bank National Association-Credit |
| ago8 | ch_1IES4DKd9eVago8CBho3qyG | 2021-01-28T05:16:44.9252 | 6900 usd | 491288Qoo7Nr8MpeSYv4968 | visa | prepaid | 5 | 2023 | U.S. Bank National Association |
| ago8 | ch_1IET1vDKd9eVago84rMIvATc | 2021-01-28T05:26:55.6672 | 6900 usd | 532535R1BNYuc3rsaIE0313 | mc | debit | 10 | 2023 | BANK OF THE WEST |
| ago8 | ch_1IEUWCDKd9eVago8axvM6nnX | 2021-01-28T07:02:16.2342 | 10900 usd | 426684eUNhnvnrUs4h13873 | visa | credit | 7 | 2026 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1IEc9MDKd9eVago8FD9qDnW9 | 2021-01-28T15:11:12.8992 | 6900 usd | 473703aHHZDZL8P7nR74140 | visa | debit | 5 | 2023 | Wells Fargo Bank, National Association |
| ago8 | ch_1IEcslDKd9eVago8BCXDu9C6 | 2021-01-28T15:58:07.2662 | 10900 usd | 546540Uv75QYhd3Hedt6008 | mc | debit | 5 | 2022 | SUNTRUST BANK |
| ago8 | ch_1IEJ1GDKd9eVago87BO4mfcf | 2021-01-28T22:31:18.1012 | 10900 usd | 546325XENPEIYN3PeWm3651 | mc | credit | 1 | 2025 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1IEnsrDKd9eVago8eZMwcgWS | 2021-01-29T03:42:57.2972 | 10900 usd | 442743uLkz3KKGpFSn55644 | visa | prepaid | 10 | 2023 | Bank of America, National Association |
| ago8 | ch_1IEsFJDKd9eVago8uHDSkc4K | 2021-01-29T08:22:25.1782 | 6210 usd | 458123DBiWtMT2OVyOw4043 | visa | credit | 8 | 2024 | Bank of Communications |
| ago8 | ch_1IEvLmDKd9eVago8a690IeFC | 2021-01-29T11:41:18.6642 | 10900 usd | 447618sSUGxwriPJ56L1082 | visa | credit | 6 | 2022 | Capital Credit Union |
| ago8 | ch_1IExW6DKd9eVago8GCnh9OEE | 2021-01-29T14:00:06.0352 | 10900 usd | 540653fQdopHFUozIny6659 | mc | debit | 11 | 2023 | TRUSTMARK NATIONAL BANK |
| ago8 | ch_1IF6AZDKd9eVago8SmkwxHWB | 2021-01-29T23:14:27.3422 | 6210 usd | 529149T2wUItAoc5DZQ0462 | mc | credit | 9 | 2023 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1IF6rGDKd9eVago83eQnfnvK | 2021-01-29T23:58:34.6052 | 10900 usd | 513503erXIn8KB4g2yp9267 | mc | debit | 8 | 2023 | SPOKANE TEACHERS CREDIT UNION |
| ago8 | ch_1IF9REDKd9eVago8xHNdkreW | 2021-01-30T02:43:52.1532 | 6210 usd | 440066W0qbdPbqqxGnZ4743 | visa | credit | 9 | 2025 | Bank of America - Consumer Credit |
| ago8 | ch_1IFBMUDKd9eVago8n84lhbHa | 2021-01-30T04:47:06.5872 | 10900 usd | 514759pA7az4tn3zZML9107 | mc | debit | 12 | 2023 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1IFBdnDKd9eVago8eGB3QPww | 2021-01-30T05:13:23.2672 | 10900 usd | 510805AiijhAI1k0ofn5610 | mc | credit | 1 | 2024 | CAPITAL ONE BANK (USA), NATION AL ASSOCIATION |
| ago8 | ch_1IFEvyDKd9eVago8mfhSYvST | 2021-01-30T08:35:58.1972 | 6210 usd | 400570GFo3wR1KHtbV11939 | visa | debit | 1 | 2022 | First Financial Bankshares, Inc. |
| ago8 | ch_1IF0BVDKd9eVago8CrMuT2ri | 2021-01-30T18:28:37.9042 | 9810 usd | 434881DA44eJ0IHrqMW5938 | visa | credit | 6 | 2023 | Preferred Credit Union |
| ago8 | ch_1IFP5hDKd9eVago8wR7h12PR | 2021-01-30T19:26:41.0382 | 6210 usd | 5162896GS29uXv5gjxx4468 | mc | debit | 3 | 2022 | EECU |
| ago8 | ch_1IFPG8DKd9eVago84qk0BdUB | 2021-01-30T19:37:28.2742 | 6900 usd | 517805vJB4tYVQkeYZ0349 | mc | credit | 8 | 2025 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1IFPnDDKd9eVago8U2zqgT3M | 2021-01-30T20:11:39.6812 | 6900 usd | 434769UU1kysyjand764728 | visa | debit | 11 | 2024 | JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1IFPpKDKd9eVago83pg67JXn | 2021-01-30T21:13:50.2042 | 6900 usd | 479126dWrBZiPokfhZo1601 | visa | debit | 5 | 2023 | ESL Federal Credit Union |
| ago8 | ch_1IFRglJxDKd9eVago83tT6CJXn | 2021-01-30T22:13:07.8342 | 9810 usd | 405954oD1SDRvscvyiP1982 | mc | credit | 1 | 2024 | JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1IFTeADKd9eVago8jC9vZppI | 2021-01-31T00:18:34.7782 | 10710 usd | 530589xBnCsR0pvyszf1832 | mc | credit | 1 | 2024 | MISSION FEDERAL CREDIT UNION |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ago8 | ch_1IFVFfDKd9eVago8ZrzJAyAa | 2021-01-31T02:01:23.8412 | 6900 usd | 541098JdxzZCngxqHMg1605 | mc | debit | 7 | 2022 | FISERV SOLUTIONS, LLC |
| ago8 | ch_1IFWy3DKd9eVago8dyhVpSrv | 2021-01-31T03:51:19.9552 | 8900 usd | 548009BIf9SZGwmaIEI2059 | mc | debit | 12 | 2023 | FIFTH THIRD BANK, THE |
| ago8 | ch_1IFYPEDKd9eVago8Bw2HdnXmx | 2021-01-31T05:23:28.6712 | 10900 usd | 453506v8pznklqKE6Zb5653 | visa | debit | 1 | 2026 | USAA Federal Savings Bank |
| ago8 | ch_1IFYhDDKd9eVago8yeGPkFi6 | 2021-01-31T05:42:03.4642 | 9523 usd | 442941INDGg4QzXXMPt4597 | visa | debit | 4 | 2022 | Orlando Credit Union |
| ago8 | ch_1IFaqSDKd9eVago8O6bRwait | 2021-01-31T07:59:21.6752 | 8900 usd | 426684AM5swVKaJyW9k9060 | visa | credit | 8 | 2024 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1IFbVKDKd9eVago8Kk4qNbBzs | 2021-01-31T08:41:58.8452 | 10900 usd | 414734kfptIiph8QuTp2532 | visa | credit | 6 | 2023 | Bank of America - Consumer Credit |
| ago8 | ch_1IFcl6DKd9eVago8LK4uqGf2 | 2021-01-31T09:32:22.2312 | 8900 usd | 400022G6INDibOAifWE3598 | visa | debit | 11 | 2024 | Navy Federal Credit Union |
| ago8 | ch_1IFScDKd9eVago8OEHBQGrQ | 2021-01-31T12:55:26.4772 | 8900 usd | 431196gspmQ3bkajVJW8252 | visa | credit | 10 | 2021 | PNC Bank, National Association - Consumer Credit |
| ago8 | ch_1IFfjzDKd9eVago8VhURjNcB | 2021-01-31T13:13:23.6232 | 8900 usd | 414709ImomrpHGFl1Yd9612 | visa | credit | 11 | 2024 | Capital One Bank (Usa), National Association |
| ago8 | ch_1IFkgUDKd9eVago8FBgRFfTm | 2021-01-31T18:30:06.962 | 8900 usd | 510277s1FSLlxed4Dzf6868 | mc | debit | 7 | 2024 | KEYBANK NATIONAL ASSOCIATION |
| ago8 | ch_1IFkwDDKd9eVago89Jlnik1T | 2021-01-31T18:46:21.0252 | 10900 usd | 449210Muo4y5hYqoEr25024 | visa | debit | 2 | 2024 | Alaska USA Federal Credit Union |
| ago8 | ch_1IFnHjDKd9eVago8c9lO4kyH | 2021-01-31T21:16:43.9472 | 6900 usd | 438925jgbo4KwoVlsNE3532 | visa | debit | 8 | 2023 | Golden Plains Credit Union |
| ago8 | ch_1IFp83DKd9eVago84mMR0ZnW | 2021-01-31T23:14:51.7322 | 8900 usd | 415993CSt8PTwDGF8zg9121 | visa | debit | 10 | 2023 | Fairmont Federal Credit Union |
| ago8 | ch_1IFpEsDKd9eVago8ydL3ASwp | 2021-01-31T23:21:54.072 | 8900 usd | 467321H7NvLWFu9CgYB3293 | visa | prepaid | 12 | 2024 | Metabank |
| ago8 | ch_1IFphmDKd9eVago84ELSl6ti | 2021-01-31T23:51:46.7552 | 10900 usd | 535389j0bPrF1DqS4Bz6797 | mc | debit | 4 | 2023 | USC CREDIT UNION |
| ago8 | ch_1IFpxJDKd9eVago8mhICEUNI | 2021-02-01T00:07:49.8432 | 6900 usd | 414740I8IOzYTvIXGO10448 | visa | credit | 10 | 2025 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1IFs29DKd9eVago8yXqtmuEk | 2021-02-01T02:20:57.4242 | 8900 usd | 432739uiCnIDN27WXVq1150 | visa | debit | 5 | 2022 | State Employees' Credit Union |
| ago8 | ch_1IFw8YDKd9eVago8vbsYOP4s | 2021-02-01T06:43:50.72 | 15943 usd | 442941INDGg4QzXXMPt4597 | visa | debit | 4 | 2022 | Orlando Credit Union |
| ago8 | ch_1IG2zuDKd9eVago8xahRsItu | 2021-02-01T14:03:22.7262 | 14900 usd | 552433Ft6b4lfqJKdFyS827 | mc | credit | 5 | 2024 | BANK OF AMERICA, NATIONAL ASSOCIATION |
| ago8 | ch_1IG3gMDKd9eVago8TcUdD5wA | 2021-02-01T14:47:14.8792 | 8900 usd | 514348IoH8OlmGg2aTd5575 | mc | debit | 12 | 2021 | SHAZAM, INC. |
| ago8 | ch_1IG3ynDKd9eVago8g3jTucYG | 2021-02-01T15:06:17.732 | 10900 usd | 408540pYhEJOXFLqTu84989 | visa | debit | 9 | 2024 | TD Bank, National Association |
| ago8 | ch_1IG41uDKd9eVago8b2XZvtjw | 2021-02-01T15:09:30.1712 | 10900 usd | 511271sc8IRUstC1yCC1818 | mc | debit | 10 | 2022 | CENTRAL TRUST BANK, THE |
| ago8 | ch_1IG6tGDKd9eVago81M6TmTyX | 2021-02-01T18:12:46.6582 | 10900 usd | 4737035Rxl7j0cSjQOh6997 | visa | debit | 5 | 2024 | Wells Fargo Bank, National Association |
| ago8 | ch_1IGClZDKd9eVago8XKw1DtgW | 2021-02-01T23:59:15.6372 | 10900 usd | 554869YrNyomfXT4wHu4650 | mc | prepaid | 12 | 2024 | METABANK, NATIONAL ASSOCIATION |
| ago8 | ch_1IGEu9DKd9eVago842vLCx83 | 2021-02-02T02:46:13.5882 | 14900 usd | 403939klGvYDVriNLY1535 | visa | credit | 7 | 2022 | Navy Federal Credit Union |
| ago8 | ch_1IGEz1DKd9eVago8j5O5goA7 | 2021-02-02T02:51:15.1722 | 10900 usd | 549050GelbUTWqCUssH4859 | mc | credit | 1 | 2024 | BANK OF AMERICA, NATIONAL ASSOCIATION |
| ago8 | ch_1IGHjGDKd9eVago8oqq8XWJp | 2021-02-02T05:47:10.9992 | 6900 usd | 473703Ef7okNEb8no5904 | visa | debit | 11 | 2024 | Wells Fargo Bank, National Association |
| ago8 | ch_1IGNv3DKd9eVago85L3oaFbQ | 2021-02-02T12:23:45.3482 | 6900 usd | 438984CXIfkdImjrOYw5551 | visa | credit | 6 | 2023 | Pennsylvania State Employees Credit Union |
| ago8 | ch_1IGPGhDKd9eVago8CV0a7miO | 2021-02-02T13:50:11.1282 | 14900 usd | 486236vrF4MY9cnW89w9288 | visa | credit | 12 | 2023 | Capital One Bank (Usa), National Association |
| ago8 | ch_1IGQdPDKd9eVago8ZUU0DHKo | 2021-02-02T15:17:43.8212 | 6900 usd | 448915ebP0v7AHs96zR0221 | visa | credit | 7 | 2021 | PNC Bank, National Association - Consumer Credit |
| ago8 | ch_1IGQmSDKd9eVago85Uw8IjeJ | 2021-02-02T15:26:41.7612 | 14900 usd | 436165nwhQBIO53b5pu0990 | visa | debit | 12 | 2025 | Cardinal Credit Union, Inc. |
| ago8 | ch_1IGRQSDKd9eVago8W7EjvrHo | 2021-02-02T16:08:24.7892 | 6900 usd | 521105cK6N7VKXBc6ms1623 | mc | debit | 4 | 2023 | CAPITAL ONE BANK (USA), NATION AL ASSOCIATION |
| ago8 | ch_1IGRZGDKd9eVago8VjEG1OqS | 2021-02-02T16:17:30.4672 | 21800 usd | 601120fquzPQsGkkiW57155 | dscvr | credit | 5 | 2026 | null |
| ago8 | ch_1IGUA2DKd9eVago8iyfPzcQk | 2021-02-02T19:03:38.5122 | 6900 usd | 449102IM9omTuiBPVAh1040 | visa | debit | 12 | 2013 | Frost Bank |
| ago8 | ch_1IGVXmDKd9eVago8LDEy2PgR | 2021-02-02T20:32:14.2142 | 14900 usd | 480213gVIRF9KAE6wP58967 | visa | credit | 5 | 2023 | Capital One Bank (Usa), National Association |
| ago8 | ch_1IGWzsDKd9eVago8r8X0J8uV | 2021-02-02T22:05:20.0982 | 6900 usd | 408185Zv44X6gC4wiB99665 | visa | debit | 8 | 2022 | Cedar Point Federal Credit Union |
| ago8 | ch_1IGZBTDKd9eVago8yM1SULtL | 2021-02-03T00:25:27.332 | 6900 usd | 444796Fu88zjXFfcan01012 | visa | credit | 1 | 2022 | Credit One Bank, National Association |
| ago8 | ch_1IGcgUDKd9eVago8B56Xdnb8 | 2021-02-03T04:09:02.9992 | 7383 usd | 480213bgrEPQqv5EXih6081 | visa | credit | 2 | 2021 | Capital One Bank (Usa), National Association |
| ago8 | ch_1IGdjeDKd9eVago8yT6MFUEW | 2021-02-03T05:17:02.0912 | 6900 usd | 442062VN325BNWK0KUE7016 | visa | prepaid | 7 | 2023 | The Bancorp Bank |
| ago8 | ch_1IGekHDKd9eVago8nIemlPOr | 2021-02-03T06:21:45.9922 | 6900 usd | 400947n1FZ97RoXPBXE2471 | visa | debit | 12 | 2023 | JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1IGesSDKd9eVago8yfTL4XiC | 2021-02-03T06:29:49.6752 | 14900 usd | 473703RtLGPqIf2IVA6744 | visa | debit | 7 | 2022 | Wells Fargo Bank, National Association |
| ago8 | ch_1IGsdSDKd9eVago8iZ6XxrUP | 2021-02-03T21:11:38.6092 | 6900 usd | 415973cyRElumfnStu0o7204 | visa | debit | 12 | 2021 | The Queenstown Bank of Maryland |
| ago8 | ch_1IGzWSDKd9eVago8ovnplOXa | 2021-02-04T04:32:52.5932 | 14900 usd | 434256zwXE9jdrTvhp79935 | visa | debit | 9 | 2024 | Wells Fargo Bank, National Association |
| ago8 | ch_1IH8plDKd9eVago8W1GWorzl | 2021-02-04T14:28:56.0822 | 14900 usd | 4100392RWB0nzfVnIDz0553 | visa | credit | 3 | 2023 | Citibank, N.A.- Costco |
| ago8 | ch_1IHAEZDKd9eVago8qsExvrpF | 2021-02-04T15:39:07.2722 | 6900 usd | 443264De0iRBD4yEHv82684 | visa | debit | 8 | 2023 | U.S. Bank National Association |
| ago8 | ch_1IHCk8DKd9eVago89DBcGpJY | 2021-02-04T18:39:52.8382 | 6900 usd | 551747mEDMawaeHWusq0956 | mc | debit | 7 | 2022 | FISERV SOLUTIONS, LLC |
| ago8 | ch_1IHCrvDKd9eVago8tVvwYov6 | 2021-02-04T18:56:11.4192 | 6900 usd | 427122RIQXD2827XOHM0423 | visa | debit | 6 | 2022 | Fulton Bank, National Association |
| ago8 | ch_1IHFaxDKd9eVago8e6HXtGwT | 2021-02-04T21:42:35.5132 | 6900 usd | 473702vViY1iwrCcISX0955 | visa | debit | 3 | 2024 | Wells Fargo Bank, National Association |
| ago8 | ch_1IHimzDKd9eVago8Q0uHwEBW | 2021-02-05T01:07:13.7052 | 21800 usd | 546325wTpzbE1C4pX2B7471 | mc | credit | 5 | 2023 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1IHL9yDKd9eVago80VviS8mY | 2021-02-05T03:39:06.2312 | 6900 usd | 435880pAlgVihIlTAyx7076 | visa | prepaid | 6 | 2025 | Metabank |
| ago8 | ch_1IHMPODKd9eVago8y8WGYOML | 2021-02-05T04:59:06.562 | 14900 usd | 403216XT0TYcDJyPu9A0654 | visa | credit | 5 | 2021 | Navy Federal Credit Union |
| ago8 | ch_1IHMt2DKd9eVago8d4p1EL9L | 2021-02-05T05:29:44.4352 | 6900 usd | 440066f7o5p3f7bGPS71454 | visa | credit | 11 | 2022 | Bank of America - Consumer Credit |
| ago8 | ch_1IHNcgDKd9eVago8hyrfKlbW | 2021-02-05T06:16:54.882 | 6900 usd | 526185Uo0tQtqYrkkY94748 | mc | credit | 3 | 2022 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1IHOc5DKd9eVago8LLpkslrK | 2021-02-05T07:20:21.4982 | 6900 usd | 494321A9PHaeYsYZEej7685 | visa | prepaid | 11 | 2023 | Metabank |
| ago8 | ch_1IHPzSDKd9eVago8SslbuXTP | 2021-02-05T08:48:34.7422 | 6900 usd | 3727427TCvdbFjJ3Kxu0345 | amex | prepaid | 9 | 2024 | American Express |
| ago8 | ch_1IHQg7DKd9eVago8os2UeVjJ | 2021-02-05T09:32:39.8042 | 15943 usd | 402690HGETicSKIccFr8528 | visa | credit | 12 | 2023 | Navy Federal Credit Union |
| ago8 | ch_1IHU5PDKd9eVago88gPbEgU7 | 2021-02-05T13:10:59.6662 | 6900 usd | 414740fvIzGGImjCDQ62498 | visa | credit | 3 | 2026 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1IHYpiDKd9eVago8cfhFotHf | 2021-02-05T18:15:06.6142 | 14766 usd | 400022OYbU6ASBZ1IfA3453 | visa | debit | 7 | 2022 | Navy Federal Credit Union |
| ago8 | ch_1IHZZJDKd9eVago8jiFY2glV | 2021-02-05T19:10:22.13.9132 | 15943 usd | 473702LhOKBos0pd8wk3083 | visa | debit | 12 | 2023 | Wells Fargo Bank, National Association |
| ago8 | ch_1IHarlDKd9eVago8ApSWyR2U | 2021-02-05T20:24:52.3272 | 6900 usd | 423568PVKVjabYBfAd89559 | visa | debit | 5 | 2024 | San Diego County Credit Union |
| ago8 | ch_1IHawEDKd9eVago8o83EFAWi | 2021-02-05T20:58.3872 | 6900 usd | 400022VB08z6i4fPQlR9417 | visa | debit | 12 | 2022 | Navy Federal Credit Union |
| ago8 | ch_1IHbbHDKd9eVago8LJ8OLNtK | 2021-02-05T21:23.4072 | 14900 usd | 414734d2FDhv6QNVtQR4961 | visa | credit | 8 | 2023 | Bank of America - Consumer Credit |
| ago8 | ch_1IHdznDKd9eVago8dtqMnNVm | 2021-02-05T23:45:51.7512 | 14900 usd | 379585TBbOV6PvgS8M530l5 | amex | credit | 1 | 2024 | American Express |
| ago8 | ch_1IHm5tDKd9eVago8ZCEf6g7A | 2021-02-06T08:24:41.0062 | 6900 usd | 408682pXLqDgbFNn0jy9228 | visa | credit | 1 | 2023 | Seven Seventeen Credit Union Inc. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ago8 | ch_1IHwDmDKd9eVago8g96OAQz8 | 2021-02-06T19:13:30.1772 | 14900 usd | 489259Dkkoh2IFZOzby8316 | visa | debit | 5 | 2022 | ICBA Bancard |
| ago8 | ch_1IHyMuDKd9eVago84aWVDex8 | 2021-02-06T21:31:04.9782 | 14900 usd | 414740EBvA8eN4SVXYL3691 | visa | credit | 2 | 2023 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1IHyssDKd9eVago8LHYFe3K1 | 2021-02-06T22:03:40.2982 | 13800 usd | 552322KcEI8GDxwkaCm6013 | mc | credit | 4 | 2022 | BARCLAYS BANK DELAWARE |
| ago8 | ch_1IHrzW6DKd9eVago88ug9e8Oo | 2021-02-06T22:44:38.7442 | 14900 usd | 515676zW8wPdM4siAVX4025 | mc | credit | 3 | 2023 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1II4AMDKd9eVago8i0GLZIHP | 2021-02-07T03:42:30.9622 | 14900 usd | 548042pDYrI5AhRfNSs0817 | mc | credit | 8 | 2024 | CAPITAL ONE, NATIONAL ASSOCIATION |
| ago8 | ch_1II6FRDKd9eVago87kmrDW0K | 2021-02-07T05:55:53.5422 | 6900 usd | 523762W0poteaRSoDgP5594 | mc | credit | 8 | 2021 | U.S. BANK NATIONAL ASSOCIATION |
| ago8 | ch_1II7EwDKd9eVago8bkI8PwLJ | 2021-02-07T06:59:26.1682 | 6900 usd | 530706gr7YytdIbNKiy1408 | mc | prepaid | 1 | 2024 | METABANK, NATIONAL ASSOCIATION |
| ago8 | ch_1II8doDKd9eVago8x3Qc0U6y | 2021-02-07T08:29:12.9982 | 14900 usd | 498503JXBPXzLOnxyi65240 | visa | debit | 12 | 2024 | Stride Bank, National Association |
| ago8 | ch_1IILpADKd9eVago8r3zIpxx6 | 2021-02-07T22:33:48.0942 | 7900 usd | 4584536mDo1E9mC2QZE3684 | visa | debit | 1 | 2023 | Hancock Whitney Bank |
| ago8 | ch_1IIM9JDKd9eVago80rP2YSBc | 2021-02-07T22:54:37.6592 | 8453 usd | 3717357wSSa7Wu96j4v2004 | amex | credit | 7 | 2025 | American Express |
| ago8 | ch_1IIO28DKd9eVago8ZDtcP2fQ | 2021-02-08T00:55:20.7752 | 7900 usd | 40114i2P2t3ivkOsZIQ38871 | visa | debit | 6 | 2023 | The New Orleans Firemen's Federal Credit Union |
| ago8 | ch_1IIOlFDKd9eVago8YntKZfnj | 2021-02-08T01:41:57.4522 | 7900 usd | 446077sOYY5C6yCw7HWv1683 | visa | debit | 5 | 2021 | First Southern National Bank |
| ago8 | ch_1IIQEHDKd9eVago8A8FoB69u | 2021-02-08T03:16:01.9352 | 7900 usd | 553744i2hyv3giq5H4K5103 | mc | debit | 9 | 2022 | CALIFORNIA COAST CREDIT UNION |
| ago8 | ch_1IISoUDKd9eVago8aFojaH2i | 2021-02-08T06:01:34.4562 | 15800 usd | 526185M6TBc54AJquCX8751 | mc | credit | 2 | 2024 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1IJEl9DKd9eVago8CRq42K86 | 2021-02-10T09:13:19.5932 | 9900 usd | 463505M6z1SNBZGvjRh5630 | visa | prepaid | 10 | 2024 | Metabank |
| ago8 | ch_1IJF2KDKd9eVago8kxqYZwH6 | 2021-02-10T09:31:04.6872 | 11900 usd | 415324Ipak0eRyjuPsa1833 | visa | debit | 2 | 2024 | Silver State Schools Credit Union |
| ago8 | ch_1IJPJxDKd9eVago8wftCXt7G | 2021-02-10T20:29:57.5732 | 12733 usd | 37771SlPlNLQWakhJd7685 | amex | credit | 7 | 2024 | American Express |
| ago8 | ch_1IJRElDKd9eVago8vqCuSf4U | 2021-02-10T22:32:43.5912 | 11900 usd | 403766sX8GKmE3ozv5q9950 | visa | credit | 1 | 2022 | U.S. Bank National Association-Credit |
| ago8 | ch_1IJUNUDKd9eVago8i3PJIWtV | 2021-02-11T01:53:56.7712 | 11900 usd | 405610iIqqAbrZGSWXX8128 | visa | debit | 9 | 2023 | Truliant Federal Credit Union |
| ago8 | ch_1IIUoLDKd9eVago8PwOUfjoi | 2021-02-11T02:21:41.8572 | 7900 usd | 480465u0Yjyn8Huuhzv4611 | visa | credit | 1 | 2024 | Regions Bank |
| ago8 | ch_1IJW46DKd9eVago8qut6D6iU | 2021-02-11T03:42:02.7252 | 7900 usd | 498503po7tMexuLYMELH8834 | visa | debit | 8 | 2024 | Stride Bank, National Association |
| ago8 | ch_1IJXS2DKd9eVago8o3yVPpLE | 2021-02-11T05:10:50.2482 | 7900 usd | 527522Vt1tGUDFxP22S0574 | mc | debit | 11 | 2022 | BANK OF AMERICA, NATIONAL ASSOCIATION |
| ago8 | ch_1IJXWyDKd9eVago8tbB67q3Y | 2021-02-11T05:15:56.1532 | 11900 usd | 517805RDzmYyfW0GoYE4236 | mc | credit | 1 | 2023 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1IJgSlDKd9eVago8STi9oIH0 | 2021-02-11T14:48:11.2772 | 11900 usd | 486872nNSr4kVlw1dsI9488 | visa | debit | 11 | 2023 | America First Federal Credit Union |
| ago8 | ch_1IJgWSDKd9eVago8HpDg2CUb | 2021-02-11T14:52:00.9312 | 7900 usd | 517604Ui5LucHiDgXpB9409 | mc | credit | 7 | 2023 | GOLDMAN SACHS BANK USA |
| ago8 | ch_1IIhHcDKd9eVago8s1feTOmd | 2021-02-12T11:40:44.8152 | 11900 usd | 523694jv4z1bMDyfari0106 | mc | credit | 4 | 2022 | FIFTH THIRD BANK, THE |
| ago8 | ch_1IImGRDKd9eVago8CPq11pdN | 2021-02-11T20:59:51.5952 | 11900 usd | 438482DVXnwvmWme9ZTc5273 | visa | debit | 6 | 2023 | The Park National Bank |
| ago8 | ch_1IJmgoDKd9eVago8c9IzRXH3 | 2021-02-11T21:27:06.4432 | 9900 usd | 512107p6WYjR4XGRjMr8218 | mc | credit | 2 | 2024 | CITIBANK N.A. |
| ago8 | ch_1IIqCpDKd9eVago8DTF94Kxl | 2021-02-12T01:22:23.372 | 7900 usd | 436618LgqccCyiIDEQ57462 | visa | debit | 10 | 2025 | U.S. Bank National Association |
| ago8 | ch_1IJtCQDKd9eVago8ZDcc358s | 2021-02-12T04:24:10.182 | 9900 usd | 474488XAkTXVhUUFX6o9549 | visa | debit | 9 | 2024 | Bank of America, National Association |
| ago8 | ch_1IKEZ1DKd9eVago8gHOWreKA | 2021-02-13T03:12:55.1252 | 11900 usd | 411836S84sLWvfMl0125355 | visa | credit | 12 | 2023 | PNC Bank, National Association |
| ago8 | ch_1IKHQRDKd9eVago8bdbUVJca | 2021-02-13T06:16:15.9652 | 16900 usd | 408950d4wuWZUeI7evu77918 | visa | credit | 12 | 2023 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1IKJXmDKd9eVago89Y1pK1cp | 2021-02-13T08:31:58.252 | 9900 usd | 401105GDqRhWcGPBk2F8462 | visa | debit | 10 | 2023 | Pentagon Federal Credit Union |
| ago8 | ch_1IKPkIDKd9eVago8fO2NhWic | 2021-02-13T15:09:18.122 | 16900 usd | 402944lvZ5ecnVI7J4G3927 | visa | debit | 4 | 2023 | TD Bank, National Association |
| ago8 | ch_1IKQCADKd9eVago8NpqbB6E7 | 2021-02-13T15:38:06.3382 | 11900 usd | 400177zf7m5po7Tllyw8324 | visa | debit | 12 | 2021 | ELGA Credit Union |
| ago8 | ch_1IKQZnDKd9eVago8DjcEaGSN | 2021-02-13T16:02:31.8262 | 7900 usd | 426684Fb74bJ0BVkjSj4100 | visa | credit | 3 | 2024 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1IKQgVDKd9eVago8gVOXxSvt | 2021-02-13T16:09:27.7562 | 11900 usd | 546213zs8QUXTmmooBH4027 | mc | debit | 2 | 2024 | SCHOOLSFIRST FEDERAL CREDIT UNION |
| ago8 | ch_1IKRN4DKd9eVago86bjFXlph | 2021-02-13T16:53:26.1972 | 7900 usd | 491288pSvxk0W4cVJGu7835 | visa | prepaid | 12 | 2023 | U.S. Bank National Association |
| ago8 | ch_1IKRtpDKd9eVago8y0Bmig5v | 2021-02-13T17:27:17.3272 | 11900 usd | 52436496yWFcKgDnbw88592 | mc | credit | 12 | 2021 | SYNCHRONY BANK |
| ago8 | ch_1IKS0jDKd9eVago8UnW5jL13 | 2021-02-13T17:34:25.4232 | 9900 usd | 425559ZF29Argg4xPp90371 | visa | debit | 12 | 2023 | Tennessee Valley Federal Credit Union |
| ago8 | ch_1IKScUDKd9eVago8abAgbuDY | 2021-02-13T18:13:26.9432 | 11900 usd | 414740uCeTzp7dxlD9F4694 | visa | credit | 12 | 2024 | SunTrust Bank |
| ago8 | ch_1IKTQADKd9eVago8ewcC7qGD | 2021-02-13T19:04:46.5772 | 7900 usd | 521997Sesimu8VRoKe23387 | mc | debit | 7 | 2022 | BANCFIRST |
| ago8 | ch_1IKd1xDKd9eVago88RqDQ0kk | 2021-02-14T05:20:25.5962 | 16900 usd | 455225RdQurtwXBWWNMe4864 | visa | credit | 5 | 2023 | USAA Federal Savings Bank |
| ago8 | ch_1IKdIoDKd9eVago8biKH8oOH | 2021-02-14T06:07:48.6482 | 16900 usd | 4494659Lw7mjqvBukAy7128 | visa | debit | 6 | 2022 | The Golden 1 Credit Union |
| ago8 | ch_1IKoixDKd9eVago88YJUPMWYP | 2021-02-14T17:49:35.4742 | 11900 usd | 542432Ie3owlCkimVDL3753 | mc | debit | 3 | 2024 | FIFTH THIRD BANK, THE |
| ago8 | ch_1IKp3mDKd9eVago8NrNtqJ1K | 2021-02-14T18:11:06.0612 | 11900 usd | 4147099x7h8KeJE6haf8433 | visa | credit | 9 | 2024 | Capital One Bank (Usa), National Association |
| ago8 | ch_1IKpJcDKd9eVago8ezT9GdLe | 2021-02-14T18:27:28.2132 | 9900 usd | 529149V02rsXjIL8CED5567 | mc | credit | 10 | 2024 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1IKq0rDKd9eVago8gFmxcCeA | 2021-02-14T19:12:09.22 | 11900 usd | 517805gbXnOqv4ze1Ws7822 | mc | credit | 11 | 2024 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1IKqooDKd9eVago8ly27DLdw | 2021-02-14T20:03:46.1492 | 11500 usd | 469501ex19n788tYkTo4584 | visa | credit | 3 | 2022 | South Lafourche Bank & Trust Company |
| ago8 | ch_1IKsw1DKd9eVago86enNJMWH | 2021-02-14T22:19:21.2992 | 7900 usd | 410258IpSajqZe5Ygy9489 | visa | debit | 3 | 2023 | Heritage Southeast Bank |
| ago8 | ch_1IKyKGDKd9eVago8abAbsxqx | 2021-02-15T04:04:44.562 | 9900 usd | 517805nrnYOfKiSNtCl8286 | mc | credit | 4 | 2022 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1IKzB6DKd9eVago8eclLjiFP | 2021-02-15T04:59:20.2552 | 8910 usd | 374355GM9LOqUTvir1QS104 | amex | credit | 6 | 2023 | American Express |
| ago8 | ch_1IKzZZDKd9eVago8F4QBHUYe | 2021-02-15T05:24:37.9522 | 9900 usd | 372654q2mJJNuEfHHDx1007 | amex | credit | 10 | 2025 | American Express |
| ago8 | ch_1IL3qVDKd9eVago8fqxqZFLz | 2021-02-15T09:58:23.1372 | 9900 usd | 540324sfdK4U5g19qST6834 | mc | debit | 2 | 2024 | BANK OF THE WEST |
| ago8 | ch_1IL7vqDKd9eVago8zRsKBhSw | 2021-02-15T14:20:10.3582 | 9900 usd | 463592haqEYKN7FldxJ6435 | visa | debit | 2 | 2025 | Community Bank, National Association |
| ago8 | ch_1ILBljDKd9eVago83Cc3j5mb | 2021-02-15T18:25:59.4912 | 9900 usd | 442743RvkYxLrGxfmyN0571 | visa | prepaid | 9 | 2023 | Bank of America, National Association |
| ago8 | ch_1ILCRDDKd9eVago823xwfN6X | 2021-02-15T19:08:51.4462 | 7900 usd | 429475otg3SZCrjo7wS7042 | visa | debit | 3 | 2024 | Regions Bank |
| ago8 | ch_1ILcZDKd9eVago8WtTt48H9n | 2021-02-15T19:42:17.3992 | 9900 usd | 544045nf4asBm6rJQC4318 | mc | credit | 3 | 2021 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1ILDDTDKd9eVago809wlGTC1 | 2021-02-15T19:58:43.692 | 7900 usd | 514616eiQwowkPsyytv8032 | mc | debit | 7 | 2022 | WOODFOREST NATIONAL BANK |
| ago8 | ch_1ILEk5DKd9eVago8HJRJqIeQ | 2021-02-15T21:36:29.7182 | 9900 usd | 515478gCdbTwtteghgz3158 | mc | prepaid | 7 | 2023 | COMERICA BANK |
| ago8 | ch_1ILFaADKd9eVago8BimX5nU0 | 2021-02-15T22:30:18.5422 | 9900 usd | 418953M0aZoWMgmPgJR7738 | visa | debit | 1 | 2024 | Green Dot Bank DBA Bonneville Bank |
| ago8 | ch_1ILNHhDKd9eVago8VPbqFkl4 | 2021-02-16T06:43:45.162 | 7900 usd | 406841U6JX1FyY2cYHC4620 | visa | debit | 12 | 2023 | Credit Union of Southern California |
| ago8 | ch_1ILTWPDKd9eVago8hsXWz3gu | 2021-02-16T13:23:21.2612 | 8453 usd | 4444918HVVRnQnEzrHs3740 | visa | credit | 1 | 2023 | Florida Credit Union |
| ago8 | ch_1ILY92DKd9eVago8MN2LEKpP | 2021-02-16T18:19:32.6182 | 19800 usd | 415417qKYuPeitfaC494275 | visa | credit | 10 | 2023 | Capital One Bank (Usa), National Association |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ago8 | ch_1LaqpDKd9eVago8YUdIoTOo | 2021-02-16T21:12:55.6642 | 9900 usd | 444525dIVJhEQgOgDVB3753 | visa | debit | 7 | 2022 | River Bank & Trust |
| ago8 | ch_1ILc4rDKd9eVago8GPRsmGAP | 2021-02-16T22:31:29.1962 | 11900 usd | 422968V39DCzKwQZQcO5340 | visa | debit | 10 | 2023 | Frost Bank |
| ago8 | ch_1ILdIUDKd9eVago8y3I4CCYJ | 2021-02-16T23:49:38.6972 | 11900 usd | 444796h6LvUo9CFVClD7473 | visa | credit | 2 | 2024 | Credit One Bank, National Association |
| ago8 | ch_1ILebMDKd9eVago84Mxmce6pV | 2021-02-17T01:13:12.652 | 11900 usd | 476410MU9SoLQ6TaLwV5179 | visa | debit | 4 | 2023 | JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1ILfyEDKd9eVago88348bfr1z | 2021-02-17T02:40:54.5682 | 9900 usd | 517805sogGSZmRlPnL45438 | mc | credit | 3 | 2025 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1ILgiLDKd9eVago8zH2RPdjp | 2021-02-17T03:28:33.9732 | 11900 usd | 414740Sjxk9j2FewaGA6941 | visa | credit | 12 | 2023 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1ILgqoDKd9eVago8bAtgTvpR | 2021-02-17T03:37:18.4392 | 11900 usd | 518941rfWHJp8nQwnT11215 | mc | credit | 4 | 2023 | CITIBANK N.A. |
| ago8 | ch_1ILhmZDKd9eVago8eNd5jTZ4 | 2021-02-17T04:36:59.8382 | 7900 usd | 429819pi0ydUX8svhtl7878 | visa | debit | 5 | 2021 | First National Bank of Omaha |
| ago8 | ch_1ILifbDKd9eVago8qCvz64ca | 2021-02-17T05:33:51.872 | 9900 usd | 414720zfJF6gyjGRvte3227 | visa | credit | 8 | 2025 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1ILj2yDKd9eVago8g8YlvAXj | 2021-02-17T05:58:00.82 | 9900 usd | 435544G9YscYdCjpjb26354 | visa | debit | 2 | 2023 | Regions Bank |
| ago8 | ch_1ILrG4DKd9eVago8LeVURjCQ | 2021-02-17T14:44:04.8262 | 9900 usd | 511361JHVw5LRXtCCMD5990 | mc | prepaid | 1 | 2022 | METABANK, NATIONAL ASSOCIATION |
| ago8 | ch_1ILruYDKd9eVago8s8NsJBmO | 2021-02-17T15:25:54.6492 | 11900 usd | 440066a8aLASOkDSlN60066 | visa | credit | 11 | 2024 | Bank of America - Consumer Credit |
| ago8 | ch_1ILyWnDKd9eVago8wRKMDJiWo | 2021-02-17T22:29:49.6062 | 9900 usd | 650009zeeWseUx8Czgb9433 | dscvr | debit | 12 | 2025 | null |
| ago8 | ch_1IM0x2DKd9eVago8v9dYSGHZ | 2021-02-18T01:05:04.4162 | 7900 usd | 441104QdfMx4jCbPJsE7422 | visa | debit | 10 | 2025 | JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1IM17aDKd9eVago8bmW9l6Vg | 2021-02-18T01:15:58.9242 | 9900 usd | 420022iypWDJtzTGfrL2558 | visa | credit | 12 | 2023 | First National Bank of Omaha |
| ago8 | ch_1IMFkLDKd9eVago8cmXWDRiR | 2021-02-18T16:52:57.7232 | 11900 usd | 601100rFVKo2cBOmpUw6877 | dscvr | credit | 2 | 2022 | null |
| ago8 | ch_1IMHbQDKd9eVago8cdy1JXEk | 2021-02-18T18:51:52.3542 | 11900 usd | 434256iLQEJzBPLlJVt8504 | visa | debit | 11 | 2024 | Wells Fargo Bank, National Association |
| ago8 | ch_1IMLA6DKd9eVago8shlrFN7C | 2021-02-18T23:54:36.4172 | 9900 usd | 517805jUrzgYw4GaNcW7782 | mc | credit | 1 | 2025 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1IMLdjDKd9eVago8xVGLDvAk | 2021-02-18T23:10:31.1312 | 7900 usd | 427199meuFN54nFPFxZ6731 | visa | debit | 4 | 2023 | S.C. State Federal Credit Union |
| ago8 | ch_1IMN5uDKd9eVago8KZwAMkjTs | 2021-02-19T00:43:42.0922 | 11900 usd | 451431SqwMuNgBHgQho8296 | visa | prepaid | 5 | 2023 | The Bancorp Bank |
| ago8 | ch_1IMQ4HDKd9eVago8EXhWFvkf | 2021-02-19T03:54:13.4662 | 7900 usd | 457431tHIURgFZfRBJE2622 | visa | debit | 3 | 2031 | USAA Federal Savings Bank |
| ago8 | ch_1IMRAoDKd9eVago8u2QV8TXx | 2021-02-19T05:05:02.0622 | 9900 usd | 552225D4AcriRnlMTZ55694 | mc | credit | 4 | 2022 | U.S. BANK NATIONAL ASSOCIATION |
| ago8 | ch_1IMStZDKd9eVago8IkxiYWuJ | 2021-02-19T06:55:21.2742 | 7900 usd | 410843iEAALbpo9wm4f7807 | visa | debit | 10 | 2022 | Belco Community Credit Union |
| ago8 | ch_1IMXqkDKd9eVago81gB9ll1LQ | 2021-02-19T12:12:46.1112 | 11900 usd | 418953edHC1t6N3Ujq5620 | visa | debit | 1 | 2024 | Green Dot Bank DBA Bonneville Bank |
| ago8 | ch_1IMYULDKd9eVago82QjyqQRo | 2021-02-19T12:53:41.2022 | 11900 usd | 464303NfuclXSGp51yE7079 | visa | credit | 2 | 2025 | Old National Bank |
| ago8 | ch_1IMZFvDKd9eVago86VPrjBTx | 2021-02-19T13:42:51.1432 | 11900 usd | 449629AvsEUg1JailbV4936 | visa | credit | 6 | 2024 | Connected Credit Union |
| ago8 | ch_1IMacqDKd9eVago8XDVye8fy | 2021-02-19T15:10:36.2292 | 9900 usd | 481567439Gh6tUumlS25879 | visa | debit | 8 | 2023 | USAA Federal Savings Bank |
| ago8 | ch_1IMc8fDKd9eVago80pX6Y36F | 2021-02-19T16:47:33.1282 | 7900 usd | 435140ieZgW78g8SpFj8871 | visa | debit | 4 | 2023 | Truist Bank |
| ago8 | ch_1IMcNEDKd9eVago88IhCvbZI | 2021-02-19T17:02:36.5782 | 9900 usd | 440066igaOUiZxiQ3fS0043 | visa | credit | 11 | 2023 | Bank of America - Consumer Credit |
| ago8 | ch_1IMcb9DKd9eVago8TPuOLE3s | 2021-02-19T19:56.5622 | 11900 usd | 535391bpd3MKlD9XCOg3407 | mc | debit | 2 | 2024 | SECURITY FEDERAL BANK |
| ago8 | ch_1IMck5DKd9eVago8eh2OTxTa | 2021-02-19T19:26:13.5242 | 11900 usd | 534636BiOFojpNzisOB0963 | mc | debit | 2 | 2024 | CELTIC BANK CORPORATION |
| ago8 | ch_1IMcwQDKd9eVago8gTYPEf2E | 2021-02-19T17:38:58.5452 | 10593 usd | 546540rNY6p2MHSu0Dq3960 | mc | credit | 12 | 2023 | SUNTRUST BANK |
| ago8 | ch_1IMeLlDKd9eVago8VtnKceRt | 2021-02-19T19:09:13.032 | 7900 usd | 546540zUykmNdAoaxYD5576 | mc | debit | 10 | 2024 | SUNTRUST BANK |
| ago8 | ch_1IMerQDKd9eVago8Mo8RV8uC | 2021-02-19T19:41:56.2012 | 11900 usd | 402348jfknOV4a2ToAE9488 | visa | credit | 6 | 2021 | Mountain America Federal Credit Union |
| ago8 | ch_1IMf2ZDKd9eVago8c0zUiFbf | 2021-02-19T19:53:27.8542 | 11900 usd | 601100zH0lFgbtbahJ4426 | dscvr | credit | 9 | 2025 | null |
| ago8 | ch_1IMftjDKd9eVago8CnRDkPpC | 2021-02-19T20:48:23.2322 | 12733 usd | 426684dnP1HpetuY4to1758 | visa | credit | 12 | 2024 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1IMm7iDKd9eVago8SCf1bj09 | 2021-02-20T03:27:14.952 | 11900 usd | 4000221kZqvp5yb0EZx3253 | visa | debit | 9 | 2022 | Navy Federal Credit Union |
| ago8 | ch_1IMnLgDKd9eVago8r1L6OFoiI | 2021-02-20T04:45:44.7182 | 11900 usd | 535386CAKsYDPXoqrYq3607 | mc | debit | 2 | 2024 | SCHOOLSFIRST FEDERAL CREDIT UNION |
| ago8 | ch_1IMwFrDKd9eVago8ntsqrnAM | 2021-02-20T14:16:19.4872 | 7900 usd | 601100Wy6nuyOIlPBtw8578 | dscvr | credit | 3 | 2025 | null |
| ago8 | ch_1IMxgqDKd9eVago8nG3gzdIW | 2021-02-20T15:48:16.4622 | 11900 usd | 4737020ol2TJlLokQGQS859 | visa | debit | 3 | 2025 | Wells Fargo Bank, National Association |
| ago8 | ch_1IMyR1DKd9eVago8TSDBs7WE | 2021-02-20T16:35:59.0582 | 9900 usd | 434258eqZzmXf0PQjD99893 | visa | debit | 4 | 2023 | Wells Fargo Bank, National Association |
| ago8 | ch_1IN1GfDKd9eVago8vNwqOjjw | 2021-02-20T19:37:29.4772 | 11900 usd | 527854sZOKxaVOHZZ1z0317 | mc | credit | 4 | 2021 | U.S. BANK NATIONAL ASSOCIATION |
| ago8 | ch_1IN2nhDKd9eVago801XB2rX | 2021-02-20T21:15:41.4412 | 9900 usd | 403766xRbuBu21Gtgaw3048 | visa | credit | 7 | 2025 | U.S. Bank National Association-Credit |
| ago8 | ch_1IN3HKDKd9eVago8IaZTnTS9 | 2021-02-21T21:46:18.8572 | 9900 usd | 515549AfOmMtUCFKa9F1961 | mc | prepaid | 2 | 2026 | COMERICA BANK |
| ago8 | ch_1IN3eADKd9eVago8TDrkQeO1 | 2021-02-20T22:09:54.5772 | 7900 usd | 546364vNZt6kMCzV15t0393 | mc | debit | 6 | 2021 | DUTRAC COMMUNITY CREDIT UNION |
| ago8 | ch_1IN44ADKd9eVago8AdhOHfLv | 2021-02-20T22:46.6572 | 7900 usd | 420064NbfoLvUYMu8ks7108 | visa | debit | 11 | 2021 | Nusenda Federal Credit Union |
| ago8 | ch_1IN4xdDKd9eVago87ZDggu35 | 2021-02-20T23:34:05.7392 | 11900 usd | 371706fkpFJ2AvAs991600 | amex | credit | 9 | 2025 | American Express |
| ago8 | ch_1IN7gDDKd9eVago8pFJ2ki5T | 2021-02-21T02:28:17.3972 | 21800 usd | 377473GbsKReyq2ww8b1008 | amex | credit | 10 | 2024 | American Express |
| ago8 | ch_1IN8QFDKd9eVago8BjCk1oLS | 2021-02-21T03:15:51.5942 | 11900 usd | 426684j2mRYlMOCxSgj6100 | visa | credit | 4 | 2023 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1IN9MyDKd9eVago8bKZH60S7 | 2021-02-21T04:16:32.142 | 11900 usd | 5586500x58I5y8qEPX8682 | mc | credit | 3 | 2022 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1INBDEDKd9eVago8ljNAvFmQ | 2021-02-21T06:14:36.3732 | 23800 usd | 449210P1spmu2lzQOAc3046 | visa | debit | 4 | 2024 | Alaska USA Federal Credit Union |
| ago8 | ch_1INClEDKd9eVago8UasKoyPU | 2021-02-21T07:53:48.6832 | 11900 usd | 414397TUi1KqkAYlAjp7065 | visa | prepaid | 4 | 2024 | Green Dot Bank DBA Bonneville Bank |
| ago8 | ch_1INJQZDKd9eVago8Y1XYMrfY | 2021-02-21T15:00:55.9792 | 11900 usd | 536714449tFulyudk4g7714 | mc | debit | 2 | 2023 | CU COOPERATIVE SYSTEMS |
| ago8 | ch_1INOmUDKd9eVago8vZ62fzCF | 2021-02-21T20:43:54.0132 | 11900 usd | 542418D4mzct4VMc8p52680 | mc | credit | 2 | 2024 | CITIBANK N.A. |
| | | | | | | | | | American Bank and Trust Company, National Association / Ameris Bank / Banco Multiple Promerica de la Republica Dominicana, C. por / Banco Promerica S.A. / CSCBank SAL / Citizens & Northern Bank / Crnogorska Komercijalna Banka Ad Podgorica / Firstmark Credit Union / Hudson Valley Credit Union / ICBA Bancard / Investex Credit Union / JPMorgan Chase Bank N.A. / Local 804 Federal Credit Union / Nebo Credit Union / Pacific Premier Bank / Raiffeisenbank (Bulgaria) EAD / St. |
| ago8 | ch_1INQYiDKd9eVago8tjIWNocM | 2021-02-21T22:37:48.2392 | 35700 usd | 461204QkhV2DvSLdNIf2861 | visa | debit | 12 | 2023 | Georges Bank & Company Inc. / United Southern Bank |
| ago8 | ch_1INQd7DKd9eVago8s3NccVy3 | 2021-02-21T22:42:21.472 | 9900 usd | 465062BYAWU2s319IoN1827 | visa | debit | 12 | 2023 | Bank of America, National Association |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ago8 | ch_1INTFdDKd9eVago8Yk3Co73V | 2021-02-22T01:30:17.2572 | 11900 usd | 481582kOimYllv44DkM5895 | visa | debit | 6 | 2023 | Bank of America, National Association |
| ago8 | ch_1INTWCDKd9eVago8QAlvNW7h | 2021-02-22T01:47:24.2182 | 9900 usd | 379998lX22fqhPnaf3H8854 | amex | credit | 11 | 2024 | American Express |
| ago8 | ch_1INU0oDKd9eVago8SGJZcaX | 2021-02-22T02:19:02.8632 | 11900 usd | 473703ieHooYazdSTXB5338 | visa | debit | 4 | 2025 | Wells Fargo Bank, National Association |
| ago8 | ch_1INVWWd9eVago85DULziF8 | 2021-02-22T05:27:17.8762 | 11900 usd | 511262nzyeZv8x4Rso69545 | mc | debit | 10 | 2022 | FIDELITY INFORMATION SERVICES, |
| ago8 | ch_1INX0eDKd9eVago86kEd2B7n | 2021-02-22T05:44:30.7732 | 7900 usd | 437303XSHUZTEG3Wcyt5433 | visa | prepaid | 4 | 2024 | Green Dot Bank DBA Bonneville Bank |
| ago8 | ch_1INgTIDKd9eVago83Y0jRuf8 | 2021-02-22T15:37:16.4892 | 7900 usd | 485620UrhpdYtjv5PBI7256 | visa | credit | 1 | 2023 | Wells Fargo Bank, National Association |
| ago8 | ch_1INmNuDKd9eVago8isCW8uyk | 2021-02-22T21:56:06.6322 | 11900 usd | 529727CtVQ4500NBsy87991 | mc | debit | 11 | 2023 | SUNMARK CREDIT UNION |
| ago8 | ch_1INqw8DKd9eVago80NVvLDKS | 2021-02-23T02:47:44.8392 | 7900 usd | 427514bIcP4hXDbvpZO1097 | visa | debit | 10 | 2022 | BOKF, National Association |
| ago8 | ch_1INrNCDKd9eVago8e5pDtLPR | 2021-02-23T03:15:42.8982 | 11900 usd | 400695YpyM2DYgTioom9511 | visa | credit | 7 | 2021 | Navy Federal Credit Union |
| ago8 | ch_1INuR4DKd9eVago8Qv74FvlX | 2021-02-23T06:31:54.0212 | 7900 usd | 531259HYNFaFzrfQVm81702 | mc | debit | 12 | 2023 | BANK OF AMERICA, NATIONAL ASSOCIATION |
| ago8 | ch_1INzG3DKd9eVago8RAofoGOj | 2021-02-23T11:40:51.1522 | 16900 usd | 401777Zqxk2I4DTg87h4546 | visa | debit | 11 | 2021 | TD Bank, National Association |
| ago8 | ch_1INzLbDKd9eVago8c3SlKCjw | 2021-02-23T11:46:35.332 | 16900 usd | 480214yyrvVm5u6SeMJ1993 | visa | debit | 12 | 2023 | Bank of America, National Association |
| ago8 | ch_1IODJTDKd9eVago8LUGOv2Iq3 | 2021-02-23T12:48:27.2832 | 12900 usd | 529727CtVQ4500NBsy87991 | mc | debit | 11 | 2023 | SUNMARK CREDIT UNION |
| ago8 | ch_1IO0f4DKd9eVago8KMbfVHCy | 2021-02-23T13:10:46.62 | 16900 usd | 546325lZrZVfCAJ0wMT7381 | mc | credit | 6 | 2023 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1IO0pPDKd9eVago8rhk6LR25b | 2021-02-23T13:21:27.8762 | 12900 usd | 481582SesUC73tkBr0C5557 | visa | debit | 3 | 2024 | Bank of America, National Association |
| ago8 | ch_1IO295DKd9eVago810S2WRbq | 2021-02-23T14:45:51.8932 | 31600 usd | 440062dyYwJLV199I92325 | visa | credit | 12 | 2024 | Bank of America - Consumer Credit |
| ago8 | ch_1IO2SWDKd9eVago8Ns3ktq4z | 2021-02-23T15:05:56.0982 | 12900 usd | 444525dIVJhEQgOgDVB3753 | visa | debit | 7 | 2022 | River Bank & Trust |
| ago8 | ch_1IO2ohDKd9eVago8nr8nEqPN | 2021-02-23T15:28:51.0282 | 16900 usd | 440066NAGrPb2pr8Shz9521 | visa | credit | 12 | 2023 | Bank of America - Consumer Credit |
| ago8 | ch_1IO2psDKd9eVago8yMtYgf8x | 2021-02-23T15:30:04.5512 | 18083 usd | 474476iD4A4vGWG1CCG5832 | visa | debit | 6 | 2026 | Bank of America, National Association |
| ago8 | ch_1IO3d5DKd9eVago8WhVzI2Oq | 2021-02-23T16:20:55.3962 | 12900 usd | 480209J0cba1jtbLQrh6448 | visa | debit | 12 | 2025 | U.S. Bank National Association |
| ago8 | ch_1IO4sfDKd9eVago8N0xadJuS | 2021-02-23T17:41:05.522 | 12900 usd | 525475iszrxk7CVLFTI0402 | mc | credit | 1 | 2023 | CITIBANK N.A. |
| ago8 | ch_1IO59FDKd9eVago8I8EnJqBl | 2021-02-23T17:58:13.9722 | 16900 usd | 427082pLF3RkGnqAf4T4416 | visa | credit | 10 | 2023 | USAA Savings Bank |
| ago8 | ch_1IO5RSDKd9eVago821PDCPNow | 2021-02-23T18:17:02.6992 | 9900 usd | 410930CaP3V6Fs808XQ3948 | visa | credit | 12 | 2023 | Bank of America - Consumer Credit |
| ago8 | ch_1IO5U2DKd9eVago8n3wuo88n | 2021-02-23T18:19:42.2312 | 12900 usd | 441957WwnK7QYRUWddg2876 | visa | debit | 6 | 2024 | The Bank |
| ago8 | ch_1IO65hDKd9eVago8BE5OcU6x | 2021-02-23T18:30:57.1922 | 11900 usd | 427082sqz0YaXfmUmO33565 | visa | credit | 2 | 2026 | USAA Savings Bank |
| ago8 | ch_1IO8vxDKd9eVago8Y96uBVoq | 2021-02-23T19:54:58.1472 | 12900 usd | 515926uR3l9YugSvQVm2306 | visa | debit | 3 | 2023 | FISERV SOLUTIONS, LLC |
| ago8 | ch_1IO8sxDKd9eVago8R0JTyfaG | 2021-02-23T21:57:39.7552 | 25800 usd | 414720DFgTBXDHiK1JN9487 | visa | credit | 1 | 2026 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1IOAixDKd9eVago88t4eICaR | 2021-02-23T23:28:35.2432 | 12900 usd | 537929dFKUhs4lTHY5g2575 | mc | debit | 8 | 2022 | BOKF, NATIONAL ASSOCIATION |
| ago8 | ch_1IOCfLDKd9eVago8mbI92gPh | 2021-02-24T01:59:51.642 | 16900 usd | 414720PE45E4uqk0A2r9691 | visa | credit | 11 | 2023 | JPMorgan Chase Bank N.A. |
| ago8 | ch_1IOFxhDKd9eVago89yqMEVbG | 2021-02-24T05:31:01.2412 | 12900 usd | 4427436iqBIAztW2Ezs4926 | visa | prepaid | 2 | 2024 | Green Dot Bank DBA Bonneville Bank |
| ago8 | ch_1IOIVGDKd9eVago8vp8hIknY | 2021-02-24T08:13:50.2272 | 12900 usd | 379364jVFWCCppigAxQ4220 | amex | credit | 12 | 2023 | American Express |
| ago8 | ch_1IOKRkDKd9eVago8Pi9CvvvF | 2021-02-24T10:18:20.2332 | 12900 usd | 443264XZGS16k9JW10D8445 | visa | debit | 2 | 2026 | U.S. Bank National Association |
| ago8 | ch_1IOOK5DKd9eVago8wEt4m7hm | 2021-02-24T14:26:41.7762 | 12900 usd | 400022th45pmOJ5sH7M1898 | visa | debit | 12 | 2024 | Navy Federal Credit Union |
| ago8 | ch_1IOO2pDKd9eVago8vWab2hBG | 2021-02-24T14:42:57.9782 | 7900 usd | 517805wapppsm9g5kLkV0453 | mc | credit | 5 | 2024 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1IOQ3JDKd9eVago87K74VF6O | 2021-02-24T16:17:55.8872 | 23800 usd | 546325wTpzbE1C4pXZ87471 | mc | credit | 5 | 2025 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1IOQbADKd9eVago8wZJgXg5Z | 2021-02-24T16:52:28.8162 | 9900 usd | 522906DVPX4WzNPKA61181 | mc | credit | 7 | 2023 | KEYBANK NATIONAL ASSOCIATION |
| ago8 | ch_1IOQf9DKd9eVago8Ynnife3U | 2021-02-24T16:56:35.8012 | 8900 usd | 448232z8HRq4V6C7w6o1525 | visa | debit | 1 | 2025 | Srp Federal Credit Union |
| ago8 | ch_1IORodDKd9eVago8BipqG33E | 2021-02-24T18:10:27.5812 | 5900 usd | 517604Lr2h3ggPPBM0X2407 | mc | credit | 12 | 2023 | GOLDMAN SACHS BANK USA |
| ago8 | ch_1IORxkDKd9eVago86V9ghRbw | 2021-02-24T18:19:52.1592 | 9900 usd | 379247AecsJeudM0Ikm1003 | amex | debit | 9 | 2023 | American Express |
| ago8 | ch_1IOTxRDKd9eVago8FVrShkEd | 2021-02-24T20:27:41.1052 | 11900 usd | 414734DjhGqbHhM4OGS4986 | visa | credit | 2 | 2023 | Bank of America, National Association |
| ago8 | ch_1IOXZ1DKd9eVago8gIMTFQHN | 2021-02-25T00:18:43.169 | 11900 usd | 400344I9BMeFki8KUsw2865 | visa | debit | 8 | 2022 | Capital One Bank (Usa), National Association |
| ago8 | ch_1IOYmaDKd9eVago8qYRdSMZU | 2021-02-25T01:36:48.4322 | 9900 usd | 542731H1KUECvKn77ry6324 | mc | credit | 6 | 2023 | PREMIER AMERICA CREDIT UNION |
| ago8 | ch_1IOaT1DKd9eVago8rFObaGFP | 2021-02-25T03:25:43.2912 | 7900 usd | 447669185J1W7GBBK8n2993 | visa | debit | 10 | 2023 | Texas Dow Employees Credit Union |
| ago8 | ch_1IOcj9DKd9eVago8ojrLX1l4 | 2021-02-25T05:49:31.0142 | 9900 usd | 412134K3PViHADblsIE2493 | visa | credit | 5 | 2023 | Pennsylvania State Employees Credit Union |
| ago8 | ch_1IOgJlDKd9eVago82UoYmKK2 | 2021-02-25T09:39:33.782 | 7900 usd | 413331wJMkwBqnUIN0d1222 | visa | debit | 11 | 2024 | Green Dot Bank DBA Bonneville Bank |
| ago8 | ch_1IOiQvDKd9eVago8gJHHzL7D | 2021-02-25T11:55:05.5942 | 7900 usd | 512106wvqmhH2sChGaw0593 | mc | credit | 11 | 2022 | CITIBANK N.A. |
| ago8 | ch_1IOjueDKd9eVago82vtvtUue | 2021-02-25T13:29:52.3242 | 11900 usd | 542432VwUrcHmFNohs68363 | mc | debit | 2 | 2024 | FIFTH THIRD BANK, THE |
| ago8 | ch_1IOjxxDKd9eVago8ZhixVN2j | 2021-02-25T13:33:17.7032 | 9900 usd | 431307l3OBrWLpMFiQ32745 | visa | credit | 5 | 2025 | Bank of America - Consumer Credit |
| ago8 | ch_1IOnVPDKd9eVago8oGBWPxER | 2021-02-25T17:20:03.6932 | 7900 usd | 400344vtu9vSGRyxHna4718 | visa | credit | 9 | 2024 | Capital One Bank (Usa), National Association |
| ago8 | ch_1IOqBCDKd9eVago84upPfVEk | 2021-02-25T20:08:42.9732 | 9900 usd | 476895hexeEED46ir2E4867 | visa | debit | 12 | 2023 | Regions Bank |
| ago8 | ch_1IOsGDDKd9eVago8qJAEVR0Z | 2021-02-25T22:24:41.482 | 8900 usd | 414094oonIE5zphgmAo6595 | visa | debit | 3 | 2022 | Hawaii State Federal Credit Union |
| ago8 | ch_1IOuTPDKd9eVago8EX0RWHC6 | 2021-02-26T00:46:27.5542 | 9900 usd | 4426302g81OS1qXNFNw3624 | visa | debit | 8 | 2022 | Columbia State Bank |
| ago8 | ch_1IP2f3DKd9eVago8b3JgRZoU | 2021-02-26T09:31:01.9842 | 5900 usd | 4032970CE2gdme58LaM9282 | visa | credit | 8 | 2022 | Max Credit Union |
| ago8 | ch_1IP6hcDKd9eVago8LHWD1iCj | 2021-02-26T13:49:56.0692 | 8900 usd | 410836KJTUxLbnEoNmE8137 | visa | debit | 5 | 2021 | Northwest Bank |
| ago8 | ch_1IP8ZwDKd9eVago8vp4oyGVS | 2021-02-26T15:50:08.1572 | 14900 usd | 429413oAI7sR9pZQrtX1461 | visa | debit | 7 | 2023 | Eastman Credit Union |
| ago8 | ch_1IP9PMDKd9eVago8LL4t29Sv | 2021-02-26T16:43:16.4962 | 6313 usd | 517805RknYtg73ka0fXf9735 | mc | credit | 10 | 2021 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1IP8rgDKd9eVago8AHdBYx8t | 2021-02-26T19:20:40.4752 | 5900 usd | 400022qCYt2EIqEZdrr6353 | visa | debit | 1 | 2025 | Navy Federal Credit Union |
| ago8 | ch_1IPC88DKd9eVago82p5ibXe8 | 2021-02-26T19:37:43.0222 | 8900 usd | 443047Vio3sJ0QCVhny2987 | visa | debit | 7 | 2023 | PNC Bank, National Association |
| ago8 | ch_1IPEPCDKd9eVago8na7fAaxd | 2021-02-26T22:03:26.832 | 9900 usd | 473310BWcQdkbBs0HfF5555 | visa | debit | 6 | 2021 | First National Bank of Pennsylvania |
| ago8 | ch_1IPIGeDKd9eVago8oHS6Dj21 | 2021-02-27T02:10:52.432 | 6313 usd | 498503S2945iaEh1iFn6969 | visa | debit | 7 | 2024 | Stride Bank, National Association |
| ago8 | ch_1IPIePDKd9eVago8TRkVH4UW | 2021-02-27T02:35:25.8982 | 9900 usd | 5178053LvkKV7pEfkI91271 | mc | credit | 3 | 2024 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1IPLr6DKd9eVago8MWO440jl | 2021-02-27T06:00:44.6652 | 11900 usd | 517805O1bF6DAmn6SgJ6477 | mc | credit | 3 | 2023 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1IPNppDKd9eVago8k6Utcy0m | 2021-02-27T08:07:33.4112 | 8600 usd | 4733361vcduGeybPdv28938 | visa | debit | 5 | 2022 | Ent Credit Union |
| ago8 | ch_1IPPy6DKd9eVago83jiwY9Ef | 2021-02-27T10:24:14.6052 | 9900 usd | 400022zc7MorNKqtJSA7717 | visa | debit | 10 | 2022 | Navy Federal Credit Union |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ago8 | ch_1lPYSeDKd9eVago8bqk7lyQb | 2021-02-27T19:28:20.7572 | 14900 usd | 426938W0qWxSFUkU49h7007 | visa | credit | | 9 | 2022 Citibank, National Association - Consumer |
| ago8 | ch_1lPa7LDKd9eVago8Cj6O0JJo | 2021-02-27T21:14:27.3012 | 14900 usd | 510774Vl9vQwVngZNbs0751 | mc | debit | | 5 | 2025 CUSTOMERS BANK |
| ago8 | ch_1lPabGDKd9eVago8EXUYpShu | 2021-02-27T21:45:22.8382 | 5900 usd | 515676gggmjYtBvbqI1I2613 | mc | credit | | 4 | 2021 CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1lPbZWDKd9eVago846Dghd4q | 2021-02-27T22:47:38.3852 | 11900 usd | 464018EZTommmssw6i1345 | visa | credit | | 4 | 2024 JPMorgan Chase Bank N.A. |
| ago8 | ch_1lPbxKDKd9eVago8OClc6NAn | 2021-02-27T23:12:14.3892 | 11900 usd | 601100FChcjDSu1LgIY1358 | dscvr | credit | | 6 | 2022 null |
| ago8 | ch_1lPdGMDKd9eVago8hc2aI3Ql | 2021-02-28T00:35:58.3432 | 15943 usd | 4387595B1ZtNIUr98lT7644 | visa | debit | | 12 | 2023 Seacoast National Bank |
| ago8 | ch_1lPlZrDKd9eVago8EOPbK9il | 2021-02-28T09:28:39.0842 | 19800 usd | 413022tVD8Pd3n4YbHh8490 | visa | debit | | 1 | 2024 Hudson Valley Credit Union |
| ago8 | ch_1lPs9DDKd9eVago8yPb6Qqom | 2021-02-28T10:11:51.0342 | 7900 usd | 518717QHqzmEUtOMQL2105 | mc | debit | | 6 | 2023 BANKERS BANK, THE |
| ago8 | ch_1lPte9DKd9eVago8nxl6gOVO | 2021-02-28T18:05:37.7072 | 11900 usd | 514345uUMUFCXJYrvG22889 | mc | debit | | 2 | 2024 JACK HENRY & ASSOCIATES |
| ago8 | ch_1lQ0j5DKd9eVago8uppkyhWo | 2021-03-01T01:39:11.0182 | 5900 usd | 5153076wG4POQhjH8QZ8741 | mc | credit | | 11 | 2024 CAPITAL ONE, NATIONAL ASSOCIATION |
| ago8 | ch_1lQ15yDKd9eVago84bW7Uh7D | 2021-03-01T02:02:50.6982 | 7900 usd | 467005ZGCG90jaGTu804317 | visa | credit | | 5 | 2021 Local Government Federal Credit Union |
| ago8 | ch_1lQ1MvDKd9eVago8f5X6WEGz | 2021-03-01T02:20:21.1892 | 11900 usd | 414778nXtIs8tg8vf4Y1037 | visa | credit | | 5 | 2021 U.S. Bank National Association-Credit |
| ago8 | ch_1lQ2eODKd9eVago8kWgVQflS | 2021-03-01T03:42:28.3422 | 14900 usd | 47897330qXjQV7Mf3cl9867 | visa | debit | | 8 | 2022 American Bank Center |
| ago8 | ch_1lQ74hDKd9eVago8na9gfDLQ | 2021-03-01T08:25:55.7232 | 14900 usd | 40304040fVacfKNoEP72968 | visa | debit | | 12 | 2023 BMI Federal Credit Union |
| ago8 | ch_1lQ9bpDKd9eVago8vZArCHRp | 2021-03-01T11:08:17.6832 | 9900 usd | 442743lhMKWuYh84kbn6730 | visa | prepaid | | 5 | 2023 Bank of America, National Association |
| ago8 | ch_1lQN60DKd9eVago8Roy9KzvW | 2021-03-02T01:32:20.9972 | 5900 usd | 558204m9nhIVmW6Sk5s9870 | mc | debit | | 12 | 2025 STOCK YARDS BANK & TRUST COMPANY |
| ago8 | ch_1lQZ3lDKd9eVago8TEZDe3UK | 2021-03-02T14:18:20.2082 | 7900 usd | 423884e5HDgpoTtHO315621 | visa | debit | | 3 | 2024 ZB, National Association |
| ago8 | ch_1lQZYXDKd9eVago8A5nS6W2P | 2021-03-02T14:50:37.9322 | 7900 usd | 445320g2I3RTwKqzPfI1724 | visa | debit | | 9 | 2022 MASTERCARD - MDS FOR EUROPE DE |
| ago8 | ch_1lQd0NDKd9eVago8zZslRSQR | 2021-03-02T18:31:35.9682 | 29800 usd | 447578b07SSdtDgVnOG4657 | visa | debit | | 11 | 2022 Fibre Federal Credit Union |
| ago8 | ch_1lQfviDKd9eVago8cf4AZ64R | 2021-03-02T21:38:58.192 | 7900 usd | 546604IdXbD9nozUcV23323 | mc | credit | | 5 | 2024 CHASE BANK USA, N.A. |
| ago8 | ch_1lQga0DKd9eVago8jMO6M6Lq | 2021-03-02T22:20:36.1332 | 5900 usd | 434258oARTcmAPkyaeq0627 | visa | debit | | 4 | 2023 Wells Fargo Bank, National Association |
| ago8 | ch_1lQhWxDKd9eVago8ZradWVy4 | 2021-03-02T23:21:31.9122 | 5900 usd | 400022Gp84rdoTD16xL4552 | visa | debit | | 10 | 2022 Navy Federal Credit Union |
| ago8 | ch_1lQhYuDKd9eVago8X4Pws7Lp | 2021-03-02T23:23:32.8992 | 5900 usd | 527515fmdcaDmX7b1kc1915 | mc | debit | | 3 | 2024 BANK OF AMERICA, NATIONAL ASSOCIATION |
| ago8 | ch_1lQj3ODKd9eVago8l8DCkUnH | 2021-03-03T00:59:06.2072 | 7900 usd | 546325mCdm2HNOZ6cQ00651 | mc | credit | | 7 | 2025 CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1lQlWODKd9eVago8O5d44rzL | 2021-03-03T07:12.2962 | 8900 usd | 431307l3OBrWLpMFiQ32745 | visa | credit | | 5 | 2025 Bank of America - Consumer Credit |
| ago8 | ch_1lQn8hDKd9eVago8ha94hK1c | 2021-03-03T05:20:51.132 | 11900 usd | 4815835owAePxCl8sw71345 | visa | debit | | 11 | 2024 Bank of America, National Association |
| ago8 | ch_1lQo1uDKd9eVago8SSG7mTO2 | 2021-03-03T06:17:54.8982 | 9900 usd | 601100AFjzYu4AtDEjT6496 | dscvr | credit | | 12 | 2023 null |
| ago8 | ch_1lQpHtDKd9eVago8DaXpd1r | 2021-03-03T07:38:29.382 | 5900 usd | 433852LbNaFcphP9gGm5528 | visa | debit | | 4 | 2023 MCT Credit Union |
| ago8 | ch_1lQpqQDKd9eVago8oAwctdpi | 2021-03-03T08:14:10.3762 | 2700 usd | 427593RInfGfzMeX8AX4910 | visa | debit | | 1 | 2025 Harborstone Credit Union |
| ago8 | ch_1lQwDZDKd9eVago8Uss84Jif | 2021-03-03T15:02:29.2592 | 8900 usd | 465098suLJ3R09B7jBa6244 | visa | debit | | 12 | 2023 null |
| ago8 | ch_1lQwuHDKd9eVago8MI95gbXl | 2021-03-03T15:46:37.4222 | 5900 usd | 424067lgSLMUBQ8QxiC7456 | visa | debit | | 8 | 2023 Green Dot Bank DBA Bonneville Bank |
| ago8 | ch_1lQx8gDKd9eVago8zwIxbNzE | 2021-03-03T16:04:36.1692 | 14900 usd | 422496cxBCRPghBjTXL9734 | visa | credit | | 7 | 2022 First Community Bank |
| ago8 | ch_1lQysSDKd9eVago8XQ9LFlln | 2021-03-03T17:52:52.132 | 9900 usd | 427082uITlbuUby987U7636 | visa | credit | | 9 | 2013 USAA Savings Bank |
| ago8 | ch_1lQyvaDKd9eVago80jdm1wES | 2021-03-03T17:56:06.4772 | 7900 usd | 415342ltOvMOsWdwOJR3288 | visa | debit | | 4 | 2022 Redwood Credit Union |
| ago8 | ch_1lR0m4DKd9eVago8jX20RGAd | 2021-03-03T19:54:24.0392 | 9900 usd | 422733yxpDCdvHInvVw6170 | visa | credit | | 3 | 2025 JPMorgan Chase Bank N.A. |
| ago8 | ch_1lR5zuDKd9eVago8qWPoU6mf | 2021-03-04T01:02:10.3962 | 11900 usd | 532243hDdraVqPtBiYV0113 | mc | debit | | 12 | 2022 FISERV SOLUTIONS, LLC |
| ago8 | ch_1lR6DdDKd9eVago8Wz3H7HvE | 2021-03-04T01:43:13.582 | 6313 usd | 4097584k6a6HnBksrTl9158 | visa | prepaid | | 7 | 2019 Metabank |
| ago8 | ch_1lR7LVDKd9eVago8pr4cC8b3 | 2021-03-04T02:55:22.442 | 11900 usd | 423982DBZv7rA0f6YeL3371 | visa | credit | | 1 | 2024 Great Western Bank |
| ago8 | ch_1lR954DKd9eVago8jT8rEOXj | 2021-03-04T04:46:34.6582 | 11800 usd | 511560zpZVQegVrPgC27456 | mc | prepaid | | 5 | 2023 BANK OF AMERICA, NATIONAL ASSOCIATION |
| ago8 | ch_1lRA87DKd9eVago8aZwZRxEN | 2021-03-04T05:53:47.82 | 14900 usd | 443044njvsUqIwHTEDm3886 | visa | debit | | 10 | 2022 PNC Bank, National Association |
| ago8 | ch_1lRBoPDKd9eVago8FJhE0R2v | 2021-03-04T07:41:33.6972 | 11900 usd | 379294m7phjagO4IR1z1005 | amex | credit | | 7 | 2025 American Express |
| ago8 | ch_1lREriDKd9eVago86iNjiBxb | 2021-03-04T10:56:45.9252 | 7900 usd | 436618N7VuzbnXab3QM8627 | visa | debit | | 1 | 2023 U.S. Bank National Association |
| ago8 | ch_1lRFpoDKd9eVago8huyvBhQU | 2021-03-04T11:59:16.122 | 6313 usd | 372659zVHP1ScAFoIUr1006 | amex | credit | | 4 | 2024 American Express |
| ago8 | ch_1lRPeqDKd9eVago8ui80oOi8 | 2021-03-04T22:28:36.5222 | 11900 usd | 415740qNEXOKhRb9dYs0391 | visa | credit | | 6 | 2022 Commonwealth Credit Union, Inc. |
| ago8 | ch_1lRS1DDKd9eVago8hLiGYh6b | 2021-03-05T00:10:53.9152 | 14900 usd | 414718Ods7KhTKzOafI0766 | visa | credit | | 8 | 2024 Wells Fargo Bank, National Association |
| ago8 | ch_1lRTBGDKd9eVago8oKHLr1yQ | 2021-03-05T02:14:18.6032 | 9900 usd | 442293oMODthKIA08QN7246 | visa | debit | | 5 | 2022 First Community Bank |
| ago8 | ch_1lRUd0DKd9eVago8NWN3PgrD | 2021-03-05T03:47:02.4562 | 5900 usd | 455355JSJqmOyrNVmiD9052 | mc | prepaid | | 11 | 2023 COMERICA BANK |
| ago8 | ch_1lRUdRDKd9eVago88rsbCCzw | 2021-03-05T03:47:29.792 | 14900 usd | 601197PEcT90ebEcS8w5075 | dscvr | debit | | 5 | 2023 DISCOVER |
| ago8 | ch_1lRW4rDKd9eVago8yJ6uh7NB | 2021-03-05T05:19:53.3722 | 14900 usd | 451431SqwMuNg8HgQhz8296 | visa | prepaid | | 5 | 2023 The Bancorp Bank |
| ago8 | ch_1lRa6ODKd9eVago8HAHVfrlv | 2021-03-05T09:37:44.3612 | 9900 usd | 5290990NZgM8TrcnDOt7653 | mc | debit | | 12 | 2022 ALLY BANK |
| ago8 | ch_1lRgZ0DKd9eVago88qQEAcRm | 2021-03-06T16:31:42.1942 | 7900 usd | 427082xIyzRuu8xm7Hm0570 | visa | credit | | 1 | 2022 USAA Savings Bank |
| ago8 | ch_1lRik9DKd9eVago8q7kB0G8C | 2021-03-05T18:24:29.2462 | 5900 usd | 410492ZeXpu6Wkc40uF1022 | visa | debit | | 12 | 2023 Navy Federal Credit Union |
| ago8 | ch_1lRkkaDKd9eVago8plTljakL | 2021-03-05T20:59:56.3062 | 5900 usd | 449103xgUTYlBtr2vMj7086 | visa | debit | | 12 | 2023 Notre Dame Federal Credit Union |
| ago8 | ch_1lRlTtDKd9eVago84q9lRnlA | 2021-03-05T21:46:45.6832 | 7900 usd | 475055ZKGklkNB4sQrJ7081 | visa | debit | | 11 | 2025 JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1lRmk9DKd9eVago8apsTtf55 | 2021-03-05T23:07:37.5892 | 11900 usd | 423982DBZv7rA0f6YeL3371 | visa | credit | | 1 | 2024 Great Western Bank |
| ago8 | ch_1lRpY6DKd9eVago8NCWhPHnm | 2021-03-06T02:07:22.7542 | 7900 usd | 427082gQfg1FuNrZEu6133 | visa | credit | | 5 | 2022 USAA Savings Bank |
| ago8 | ch_1lRpjcDKd9eVago8tkmxtq1H | 2021-03-06T02:19:16.2042 | 9900 usd | 434258JdbWtIgG7u8m59947 | visa | debit | | 2 | 2025 Wells Fargo Bank, National Association |
| ago8 | ch_1lRpoZDKd9eVago8PEzqI43C | 2021-03-06T02:24:23.2252 | 9900 usd | 5554267h4sZUiLlsbfO1371 | mc | prepaid | | 12 | 2025 METABANK, NATIONAL ASSOCIATION |
| ago8 | ch_1lRgBYDKd9eVago8VD3SUzI2 | 2021-03-06T02:48:08.0912 | 49500 usd | 434256IVifAsuQMEfs55510 | visa | debit | | 6 | 2024 Wells Fargo Bank, National Association |
| ago8 | ch_1lRqWEDKd9eVago8MUUMuUzp | 2021-03-06T03:30:06.3432 | 11900 usd | 438857jSKfaqbiU0Itz4190 | visa | credit | | 4 | 2024 JPMorgan Chase Bank N.A. |
| ago8 | ch_1lRqpwDKd9eVago81vbzcZaM | 2021-03-06T03:59:22.2232 | 5900 usd | 5530221yx0ybKAX3kZQS122 | mc | credit | | 4 | 2024 UNION BANK |
| ago8 | ch_1lRsp2DKd9eVago8ghghLs6v | 2021-03-06T05:37:04.8642 | 5900 usd | 466123lFp19Soy3Ezs0572 | visa | debit | | 12 | 2013 null |
| ago8 | ch_1lRtAJDKd9eVago80r4iDH1P | 2021-03-06T05:59:03.1352 | 5900 usd | 475055bFRboxo63Lh16949 | visa | debit | | 5 | 2021 JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1lRtYIDKd9eVago829FVVfmT | 2021-03-06T06:23:50.8512 | 5900 usd | 441712oLejdo3B49zza8939 | visa | credit | | 5 | 2027 JPMorgan Chase Bank N.A. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ago8 | ch_1IRuX3DKd9eVago8gcvYB4zg | 2021-03-06T07:26:37.9462 | 11900 usd | 601101jwYvRgQjQe95a6574 | dscvr | credit | 2 | 2022 null |
| ago8 | ch_1IRuytDKd9eVago8HfdAG1yD | 2021-03-06T07:55:23.7682 | 9900 usd | 601100Werx9DsJbOtMd0329 | dscvr | credit | 8 | 2024 null |
| ago8 | ch_1IRwpcDKd9eVago8CdfdVzu5 | 2021-03-06T09:53:56.6162 | 5900 usd | 559915oLqIN74gfW7wI4413 | mc | debit | 7 | 2023 JPMorgan Chase Bank N.A. |
| ago8 | ch_1IRxCaDKd9eVago8cQ6WVou5 | 2021-03-06T10:17:40.1012 | 9900 usd | 414720p4FekxnT0b6zI3679 | visa | credit | 11 | 2023 JPMorgan Chase Bank N.A. |
| ago8 | ch_1IRzKGDKd9eVago8IAOh56ed | 2021-03-06T12:33:44.5672 | 9900 usd | 481861GMfEVGdaK8EIm5692 | visa | debit | 1 | 2023 State Employees' Credit Union |
| ago8 | ch_1IRzQSDKd9eVago8dRC0uHxc | 2021-03-06T12:39:45.4982 | 14900 usd | 526185T6ruVPN87AzOo3177 | mc | credit | 12 | 2023 CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1IS1ZIDKd9eVago8z5PV4l5I | 2021-03-06T14:57:53.8652 | 15943 usd | 557150pDg7IFvZidOTW0193 | mc | debit | 1 | 2023 JACK HENRY & ASSOCIATES |
| ago8 | ch_1IS3slDKd9eVago8IEQf7D8k | 2021-03-06T17:25:39.9892 | 7900 usd | 485246XvZGcnUsSGIkf7147 | visa | prepaid | 3 | 2028 Green Dot Bank DBA Bonneville Bank |
| ago8 | ch_1IS6R0DKd9eVago816FKUaa8 | 2021-03-06T21:09:10.3222 | 5900 usd | 459954KEQoVX59UR7U00064 | visa | debit | 3 | 2025 USAA Federal Savings Bank |
| ago8 | ch_1IS72jDKd9eVago8L7N0ZlMe | 2021-03-06T21:48:09.3342 | 14900 usd | 409311aUs1IRLjJ4wgo5451 | visa | debit | 4 | 2023 Truist Bank |
| ago8 | ch_1IS7xnDKd9eVago81tZNchmb | 2021-03-06T21:47:07.4912 | 7900 usd | 434256A1pmu2O99Ppqe4319 | visa | debit | 5 | 2023 Wells Fargo Bank, National Association |
| ago8 | ch_1IS84bDKd9eVago8U2xvQU1k | 2021-03-06T21:54:09.1842 | 7900 usd | 434258hnqUUId5hmGqZ4402 | visa | debit | 11 | 2024 Wells Fargo Bank, National Association |
| ago8 | ch_1ISAPQDKd9eVago8HwqACvuo | 2021-03-07T00:23:48.092 | 19800 usd | 431196dIkw4CI3B04OO8084 | visa | credit | 2 | 2024 PNC Bank, National Association - Consumer Credit |
| ago8 | ch_1ISEogDKd9eVago84P1vpp0z | 2021-03-07T05:06:10.472 | 34700 usd | 402348yBKoN1F8H32xi1103 | visa | credit | 1 | 2024 Mountain America Federal Credit Union |
| ago8 | ch_1ISHw9DKd9eVago8lVUd1Y7Wq | 2021-03-07T08:26:05.632 | 5900 usd | 472610EAJHW0rgJJC7B6560 | visa | credit | 5 | 2023 The Converse County Bank |
| ago8 | ch_1ISRUeDKd9eVago8EONlq8Ru | 2021-03-07T18:38:20.1962 | 5900 usd | 516460YO9GAKeIeZugQS671 | mc | debit | 1 | 2024 BOKF, NATIONAL ASSOCIATION |
| ago8 | ch_1ISSzZDKd9eVago8xrRoUEIu | 2021-03-07T20:14:21.4172 | 11900 usd | 601100sq3fIZNH0KiHu2114 | dscvr | credit | 9 | 2021 null |
| ago8 | ch_1IST0hDKd9eVago8xLTMoVpO | 2021-03-07T20:15:31.0562 | 11900 usd | 5273682UNsISImeF8AI9903 | mc | prepaid | 6 | 2024 GREEN DOT BANK |
| ago8 | ch_1ISTYADKd9eVago8cQBb5Oz8 | 2021-03-07T20:50:06.1562 | 5900 usd | 544927I3DwkEeC0E0bR8500 | mc | debit | 9 | 2023 KEYBANK NATIONAL ASSOCIATION |
| ago8 | ch_1ISTsPDKd9eVago8EeVpNyX6 | 2021-03-07T21:11:01.0852 | 9900 usd | 555426mHWXdcpzYlBTw2569 | mc | prepaid | 12 | 2025 METABANK, NATIONAL ASSOCIATION |
| ago8 | ch_1ISUeXDKd9eVago8VOyaI2U2 | 2021-03-07T22:00:45.8142 | 9900 usd | 517604Mf9M2rInYCN3B3215 | mc | credit | 3 | 2023 GOLDMAN SACHS BANK USA |
| ago8 | ch_1ISVKODKd9eVago8gBi2mUqK | 2021-03-07T22:44:00.5162 | 7900 usd | 542418DH02t692MxeiF8583 | mc | credit | 3 | 2022 CITIBANK N.A. |
| ago8 | ch_1ISWVdDKd9eVago831bXd9bp | 2021-03-07T23:59:41.8462 | 5900 usd | 546616446ZnC70xuECoL2971 | mc | credit | 7 | 2021 CITIBANK N.A. |
| ago8 | ch_1ISXX3DKd9eVago8rjIUH1YW | 2021-03-08T01:05:13.3192 | 8900 usd | 5524334CD3UMpJJxAqZ8148 | mc | credit | 10 | 2024 BANK OF AMERICA, NATIONAL ASSOCIATION |
| ago8 | ch_1ISYASDKd9eVago8169OhrkO | 2021-03-08T01:45:56.5092 | 7900 usd | 426447ZVTgx3x7ujVqB8311 | visa | debit | 12 | 2023 Heartland Bank and Trust Company |
| ago8 | ch_1ISYHbDKd9eVago8oGhZTAEN | 2021-03-08T01:53:19.7432 | 5900 usd | 527492pAf3yr92m6vig0470 | mc | debit | 4 | 2024 BANCORPSOUTH BANK |
| ago8 | ch_1ISZ7CDKd9eVago8aI4KLfjQ | 2021-03-08T02:46:38.2922 | 7900 usd | 4143982G27eSa7HBoIK6602 | visa | debit | 6 | 2023 Green Dot Bank DBA Bonneville Bank |
| ago8 | ch_1ISZwpDKd9eVago8x3WoEVmi | 2021-03-08T03:39:59.7562 | 5900 usd | 431406gJ9P36UPEh50t7396 | visa | debit | 8 | 2023 MidFirst Bank |
| ago8 | ch_1IScSTDKd9eVago8PI5Ghh2i | 2021-03-08T05:57:03.342 | 9900 usd | 510805FR3gUDKEiJyw63716 | mc | debit | 6 | 2024 CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1IScPxDKd9eVago8FyD7U0Ds | 2021-03-08T06:18:13.1882 | 7900 usd | 461046uyR2NoZwNv5Xr6494 | visa | debit | 2 | 2026 JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1ISjlDKd9eVago8LxJAzbQu | 2021-03-08T13:03:05.4232 | 5900 usd | 400344wctLsq4dO1Kc15760 | visa | credit | 10 | 2024 Capital One Bank (Usa), National Association |
| ago8 | ch_1ISjmPDKd9eVago8qxkB8dI4 | 2021-03-08T14:09:53.8292 | 8900 usd | 545958whwiZNDFkTFAe5330 | mc | debit | 4 | 2022 BMO HARRIS BANK N.A. |
| ago8 | ch_1ISmC4DKd9eVago8YNRvHCyV | 2021-03-08T16:44:32.2312 | 8900 usd | 419008opwLIcSJIQBcF2096 | visa | credit | 4 | 2021 U.S. Bank National Association-Credit |
| ago8 | ch_1ISnFKDKd9eVago8eGWiWyxb | 2021-03-08T17:51:58.332 | 9900 usd | 533362hLDcIIka9U5Ap2130 | mc | debit | 7 | 2023 JACK HENRY & ASSOCIATES |
| ago8 | ch_1ISnMjDKd9eVago8Yrfcst46m | 2021-03-08T17:59:11.6562 | 31600 usd | 374355jk2q42myBgF8I2997 | amex | credit | 10 | 2022 American Express |
| ago8 | ch_1ISoOYDKd9eVago8hkLSZe7o | 2021-03-08T19:05:34.422 | 14900 usd | 5154886lN0C9DhEtDCN6629 | mc | credit | 10 | 2025 CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1ISpDBDKd9eVago8dZzDHGfz | 2021-03-08T19:57:53.5482 | 29800 usd | 4403932lpcpVJV3iNGA3293 | visa | prepaid | 2 | 2026 Sutton Bank |
| ago8 | ch_1ISgpTDKd9eVago8PH8tEMD6 | 2021-03-08T21:41:31.9782 | 5900 usd | 435887nze7sASauxPho4822 | visa | prepaid | 9 | 2024 Metabank |
| ago8 | ch_1ISsifDKd9eVago8klh0w0F7 | 2021-03-08T23:42:37.2772 | 7900 usd | 483203rb0twcdmuJPRB1496 | visa | debit | 12 | 2023 JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1ISt9vDKd9eVago8p9uIyeJ9 | 2021-03-09T00:10:47.8252 | 11900 usd | 416832UMoPfKq9UryMr0666 | visa | debit | 1 | 2023 Arizona Federal Credit Union |
| ago8 | ch_1IStYvDKd9eVago8JXOhmyAQ | 2021-03-09T00:36:37.7682 | 7900 usd | 517805puLd08n7PJOaI7619 | mc | credit | 5 | 2025 CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION |
| ago8 | ch_1IStsNDKd9eVago88sTwCeco | 2021-03-09T00:56:43.6512 | 5900 usd | 431722YnhesniUkKjHf2913 | visa | credit | 5 | 2022 Unify Financial Federal Credit Union |
| ago8 | ch_1ISumpDKd9eVago8meA7zNry | 2021-03-09T01:55:03.7022 | 14900 usd | 546249jrs6F1Scngwsc1818 | mc | debit | 6 | 2024 HAPPY STATE BANK |
| ago8 | ch_1ISv9NDKd9eVago8jRY95WMP | 2021-03-09T02:18:21.6822 | 5900 usd | 403766oJNkjY2CIo2OL3284 | visa | credit | 9 | 2022 U.S. Bank National Association-Credit |
| ago8 | ch_1ISwodDKd9eVago83Roz7Lc8 | 2021-03-09T04:05:03.6532 | 9900 usd | 435747AcGNtRp1LbqMz7876 | visa | debit | 12 | 2022 United Mississippi Bank |
| ago8 | ch_1ISxfADKd9eVago8PvtO7vz0 | 2021-03-09T04:55:20.542 | 7900 usd | 400022P5PiOumwwH2W69581 | visa | debit | 6 | 2022 Navy Federal Credit Union |
| ago8 | ch_1ISzYrDKd9eVago8wL5VmRag | 2021-03-09T07:00:57.0392 | 7900 usd | 434769c40XwuDLoSsa13164 | visa | debit | 5 | 2022 JPMorgan Chase Bank N.A. - Debit |
| ago8 | ch_1IT7CaDKd9eVago8vSkmcbUe | 2021-03-09T15:10:28.9612 | 5900 usd | 443057EbVZvtr4ybiyB4942 | visa | debit | 7 | 2023 PNC Bank, National Association |
| ago8 | ch_1ITAiRDKd9eVago86741ShEI | 2021-03-09T18:55:35.0642 | 11900 usd | 601100sJBHNCXDZFz9Z4746 | dscvr | credit | 9 | 2025 null |
| ago8 | ch_1ITBC7DKd9eVago8fgTTwIQO | 2021-03-09T19:26:15.6592 | 19800 usd | 546616QCczeCL1IdX5y3885 | mc | credit | 6 | 2022 CITIBANK N.A. |
| ago8 | ch_1ITBc4DKd9eVago8xuyTZUZa | 2021-03-09T19:53:04.7672 | 14900 usd | 400022sBGHIsX9DCEeb5681 | visa | debit | 11 | 2024 Navy Federal Credit Union |
| ago8 | ch_1ITH38DKd9eVago8pXxqQOrU | 2021-03-10T01:42:27.562 | 5900 usd | 5514301smoZxNvEa0w04464 | mc | debit | 7 | 2023 STAR PROCESSING INC. |
| ago8 | ch_1ITHNNDKd9eVago8OVxnKoWZ | 2021-03-10T02:02:17.9082 | 23800 usd | 533263InjyTxz5DiMbs1055 | mc | debit | 4 | 2024 BYLINE BANK |
| ago8 | ch_1ITlhNDKd9eVago8y9fJObyz | 2021-03-10T05:07:20.8782 | 5900 usd | 455225HroTXQLSHBWov8379 | visa | debit | 11 | 2025 USAA Federal Savings Bank |
| ago8 | ch_1ITLEPDKd9eVago8zjsZlLSU | 2021-03-10T06:09:17.3052 | 9900 usd | 472776cgG1AjLN51A9K2013 | visa | prepaid | 4 | 2024 Metabank |
| ago8 | ch_1ITMfvDKd9eVago8qWe073qp | 2021-03-10T15:22:04.6212 | 9900 usd | 464018CQgnr0LFqeQt75800 | visa | debit | 7 | 2022 JPMorgan Chase Bank N.A. |
| ago8 | ch_1ITUnqDKd9eVago8Dpa8YJco | 2021-03-10T16:22:30.5932 | 7900 usd | 517604PvcDcXViIlMZbf4051 | mc | credit | 4 | 2024 GOLDMAN SACHS BANK USA |
| ago8 | ch_1ITVgGDKd9eVago8IVW70JWvh | 2021-03-10T17:28:02.9052 | 24800 usd | 435546SAV48bZd8bhVt3622 | visa | debit | 1 | 2022 Regions Bank |
| ago8 | ch_1ITXEJDKd9eVago8Sc1m8JlI | 2021-03-10T18:57:59.9012 | 15943 usd | 415977cmcI6dPJH3AfI2435 | visa | debit | 5 | 2024 Truist Bank |
| ago8 | ch_1ITYLeDKd9eVago8cx4olcP7 | 2021-03-10T20:09:38.4582 | 5900 usd | 528546Y1W96dPjYBHFm2762 | mc | credit | 10 | 2023 CITIBANK N.A. |
| ago8 | ch_1ITZ4GDKd9eVago8IADALAMC | 2021-03-10T20:55:44.4882 | 7900 usd | 60112021NnZuma1kUxp2965 | dscvr | credit | 3 | 2023 null |
| ago8 | ch_1ITZvLDKd9eVago8FbemepYg | 2021-03-10T21:50:35.4312 | 14900 usd | 546616DdYAoNgILkCoE3888 | mc | credit | 1 | 2022 CITIBANK N.A. |
| ago8 | ch_1ITZyyDKd9eVago8zOA7MzIL | 2021-03-10T21:54:20.2942 | 9900 usd | 512837HBJwKqKYbU19B3355 | mc | debit | 12 | 2023 FISERV SOLUTIONS, LLC |
| ago8 | ch_1ITlytDKd9eVago8jcsqRQLW | 2021-03-11T10:43:03.4682 | 19800 usd | 484277mIN4nr4rYM1Ga1643 | visa | credit | 2 | 2023 BancCentral, National Association |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ago8 | ch_1ITrfSDKd9eVago8xtLo9ekM | 2021-03-11T16:47:22.2812 | 7900 | usd | 410492kfGxT1Xu2MrOv3700 | visa | debit | 12 | 2023 | Navy Federal Credit Union |
| ago8 | ch_1ITrpMDKd9eVago8Lq6ar7VR | 2021-03-11T16:57:36.8232 | 7900 | usd | 4680184jEnka9EdshUX3209 | visa | debit | 7 | 2024 | ZB, National Association |
| ago8 | ch_1IU5gGDKd9eVago8STmaVmbT | 2021-03-12T07:45:08.2122 | 7900 | usd | 520094RO375vslRe3dA9510 | mc | credit | 11 | 2022 | CAPITAL ONE, NATIONAL ASSOCIATION |
| ago8 | ch_1IUCtgDKd9eVago8VOwzCQEI | 2021-03-12T15:27:28.762 | 7900 | usd | 51098986aSorwtfIjeQ7867 | mc | debit | 6 | 2023 | FISERV SOLUTIONS, LLC |

| name_provided | email_provided | address_line_1 | address_line_2 | city | postal_code | state | country | customer_ip_address |
|---|---|---|---|---|---|---|---|---|
| walter foreman | null | | null | null | [32225] | null | null | 50.253.65.155 |
| Dominic Foreman | null | | null | null | [42277] | null | null | 50.253.65.155 |
| dominic foreman | null | | null | null | [32277] | null | null | 50.253.65.155 |
| dominic foreman | null | | null | null | [42277] | null | us | 50.253.65.155 |
| walter foreman | null | | null | null | [32225] | null | us | 50.253.65.155 |
| dominic foreman | null | | null | null | [32225] | null | us | 50.253.65.155 |
| walter foreman | null | | null | null | [32225] | null | us | 50.253.65.155 |
| Walter Foreman | null | | null | jacksonville | [32225] | fl | us | 50.253.65.155 |
| Dominic Foreman | null | | null | jacksonville | [32225] | fl | us | 174.227.2.202 |
| Kris A Ervin | null | | null | orange park | [32065] | fl | us | 35.237.72.238 |
| null | null | | null | null | null | null | us | 35.237.53.54 |
| LEANDRO A RIVERA | null | | null | allentown | [18103] | pa | us | 35.188.22.178 |
| Charles Tucker | null | | null | hudson | [49247] | mi | us | 34.73.71.122 |
| BENJAMIN P BUSHONG | null | | null | level plains | [36322] | al | us | 35.222.230.188 |
| Max Weiss | null | | null | riverdale | [30274] | ga | us | 35.188.22.178 |
| Anthony j heck | null | | null | taylor | [54659] | wi | us | 35.237.53.54 |
| null | null | | null | null | null | null | us | 34.73.117.49 |
| Rickey Lynn Anders | null | | null | calhoun | [71225] | la | us | 34.73.71.122 |
| Carroll Towns | null | | null | madison | [35756] | al | us | 35.237.72.238 |
| Jacqueline T Racine | null | | null | port angeles | [98362] | wa | us | 34.73.71.122 |
| Douglas L Adcock | null | | null | oxford | [27565] | nc | us | 35.229.28.50 |
| Terry I RIFE | null | | null | vansant | [24656] | va | us | 35.222.230.188 |
| James Guardiola | null | | null | allen park | [48101] | mi | us | 34.73.243.81 |
| Lindsay mcmurrough | null | | null | glen allen | [23060] | va | us | 34.73.117.49 |
| amanda windish | null | | null | egg harbor township | [08234] | nj | us | 35.226.227.253 |
| Hans Stewart | null | | null | perry hall | [21128] | md | us | 35.226.227.253 |
| Jerry Slichenmyer | null | | null | robinson | [62454] | il | us | 35.188.22.178 |
| Jane c kidd | null | | null | reidsville | [30453] | ga | us | 104.198.143.239 |
| C Scott Bailey | null | | null | castaic | [91384] | ca | us | 34.73.117.49 |
| null | null | | null | null | null | null | us | 35.222.230.188 |
| Mark Costa | null | | null | jacksonville | [32216] | fl | us | 104.197.35.173 |
| Hector Padin | null | | null | waukesha | [53189] | wi | us | 35.188.22.178 |
| null | null | | null | null | null | null | us | 104.198.143.239 |
| cody marquez | null | | null | kempner | [76539] | tx | us | 35.237.72.238 |
| TOM MATTHEWS | null | | null | zephyrhills | [33541] | fl | us | 34.73.117.49 |
| kevin s hopper | null | | null | murfreesboro | [37129] | tn | us | 34.73.71.122 |
| Ben Nelson | null | | null | wallace | [57272] | sd | us | 34.73.243.81 |
| Eric Ally | null | | null | frisco | [75033] | tx | us | 34.73.243.81 |
| Stephen haynes | null | | null | ozark | [36360] | al | us | 35.222.93.99 |
| Elijah Willier | null | | null | crossville | [38571] | tn | us | 35.222.230.188 |
| James Brown | null | | null | stockbridge | [30281] | ga | us | 35.239.15.11 |
| Robert E Allen | null | | null | apple valley | [92308] | ca | us | 35.237.53.54 |
| William R Stratton | null | | null | hartford | [57033] | sd | us | 35.237.53.54 |
| Antonia Smith | null | | null | oklahoma city | [73162] | ok | us | 35.226.5.52 |
| Raymond Andrews | null | | null | mulino | [97042] | or | us | 34.73.71.122 |
| Russell parr | null | | null | ontario | [54651] | wi | us | 35.239.15.11 |
| Thomas Ojala | null | | null | palmer | [99645] | ak | us | 104.197.35.173 |
| Mark A Hadix | null | | null | chandler | [74834] | ok | us | 34.73.117.49 |
| Arkealies Duncan | null | | null | alexandria | [71302] | la | us | 35.226.5.52 |
| Bluebird | null | | null | ferris | [75125] | tx | us | 35.222.93.99 |
| Jeff labombard | null | | null | pottstown | [19464-2157] | pa | us | 35.188.22.178 |
| null | null | | null | null | null | null | us | 104.197.35.173 |
| Michael lennon | null | | null | raleigh | [27607] | nc | us | 35.226.227.253 |
| william d.jernigan | null | | null | frisco | [75035] | tx | us | 35.229.28.50 |
| Michael T Brenneman | null | | null | league city | [77574] | tx | us | 35.188.22.178 |
| Sean J Bouchard | null | | null | orlando | [32820] | fl | us | 35.188.22.178 |
| Justin Brzozowske | null | | null | canyon lake | [78133] | tx | us | 34.73.243.81 |
| null | null | | null | null | null | null | us | 35.237.72.238 |
| Lyle j Behrens | null | | null | grand island | [68801] | ne | us | 34.73.243.81 |
| null | null | | null | null | null | null | us | 104.197.35.173 |
| null | null | | null | null | null | null | us | 35.237.72.238 |
| Lee Barney | null | | null | edwardsville | [62025] | il | us | 34.73.71.122 |
| James D Gentry | null | | null | macon | [31211] | ga | us | 104.197.35.173 |

| Name | | | City | Zip | State | Country | IP |
|---|---|---|---|---|---|---|---|
| Andrew A David | null | null | portsmouth | [23704] | va | us | 35.237.53.54 |
| Perry Brandon Mansfield | null | null | southport | [28461] | nc | us | 104.197.35.173 |
| Blake Perchez | null | null | rancho cucamonga | [91739-1700] | ca | us | 104.198.143.239 |
| Chloe M Coy | null | null | newcastle | [82701] | wy | us | 104.197.35.173 |
| Jan brzechwa | null | null | chicago | [60630] | il | us | 35.226.5.52 |
| Blake Perchez | null | null | rancho cucamonga | [91739-1700] | ca | us | 34.73.243.81 |
| ABISAHI ZAVALA | null | null | grand prairie | [75052] | tx | us | 34.73.117.49 |
| Deshane Begay | null | null | tuba city | [86045] | az | us | 34.73.71.122 |
| Richard E Vinciguerra | null | null | wantagh | [11793] | ny | us | 35.222.93.99 |
| Chad Perronne | null | null | biloxi | [39532] | ms | us | 34.73.243.81 |
| Mark wondolowski | null | null | newark | [76071] | tx | us | 34.73.243.81 |
| Geoff Kalkowsky | null | null | mohawk | [13407] | ny | us | 35.226.5.52 |
| robert renta | null | null | leland | [28451] | nc | us | 104.197.35.173 |
| Jeremia Carson | null | null | jasper | [56144] | mn | us | 34.73.117.49 |
| John J Robles | null | null | murrieta | [92563] | ca | us | 35.229.28.50 |
| Joseph ragland | null | null | anchorage | [99507] | ak | us | 35.237.53.54 |
| Devin Fagan | null | null | saratoga springs | [84043] | ut | us | 34.73.71.122 |
| John R Karp | null | null | tunkhannock | [18657] | pa | us | 35.237.72.238 |
| Scott Kromraj | null | null | s milwaukee | [53172-3907] | wi | us | 34.73.243.81 |
| null | null | null | null | null | null | null | 35.188.22.178 |
| null | null | null | null | null | null | null | 35.188.22.178 |
| John Townley | null | null | candler | [32111] | fl | us | 35.226.5.52 |
| Brian santacroce | null | null | tobias | [68453] | ne | us | 104.198.143.239 |
| Stephen simmons | null | null | saint albans | [25177] | wv | us | 35.237.53.54 |
| James Mcclintock | null | null | shobonier | [62885] | il | us | 35.222.230.188 |
| Travis J Rowan | null | null | dansville | [14437] | ny | us | 34.73.117.49 |
| Jacob Hartzog | null | null | west jefferson | [28694] | nc | us | 35.226.5.52 |
| null | null | null | null | null | null | null | 35.237.72.238 |
| Seth D Johnson | null | null | hamlin | [14464] | ny | us | 34.73.243.81 |
| Mark Peugeot | null | null | san angelo | [76904] | tx | us | 35.229.28.50 |
| mathew flores | null | null | phoenix | [85033] | az | us | 104.198.143.239 |
| Jeffrey oliveira | null | null | new britain | [06051] | ct | us | 35.229.28.50 |
| Donald E Sharp | null | null | seminary | [39479] | ms | us | 35.237.53.54 |
| Kim E. Dearrington | null | null | huntersville | [28078] | nc | us | 34.73.117.49 |
| Mark P Wyman | null | null | fredericksburg | [22406] | va | us | 35.237.72.238 |
| Peter Nelson | null | null | sulligent | [35586] | al | us | 35.237.53.54 |
| Evan T Byas | null | null | brandon | [39042] | ms | us | 35.222.93.99 |
| Stephen Purtle | null | null | lindsay | [93247] | ca | us | 35.226.227.253 |
| Todd Ray | null | null | hendersonville | [37075] | tn | us | 35.237.53.54 |
| Travis Modlin | null | null | marion | [62959] | il | us | 35.229.28.50 |
| William Simmons PRE INC | null | null | alexander city | [35010] | al | us | 34.73.117.49 |
| Michael D Williams | null | null | alexander city | [35010] | al | us | 34.73.71.122 |
| daniel wayne payne | null | null | owensboro | [42303] | ky | us | 35.222.230.188 |
| Floyd Clark | null | null | bulverde | [78163] | tx | us | 35.237.53.54 |
| tyler ewing | null | null | mcdade | [78650] | tx | us | 34.73.71.122 |
| J Anthony Tate | null | null | euharlee | [30145] | ga | us | 104.197.35.173 |
| James daniel | null | null | butner | [27509] | nc | us | 35.237.53.54 |
| Bryton kemp | null | null | mount vernon | [62864] | il | us | 34.73.243.81 |
| Richard d Suller | null | null | pasadena | [21122] | md | us | 34.73.71.122 |
| Charles F Rolling | null | null | wichita | [67215] | ks | us | 35.229.28.50 |
| Peter J Bucey | null | null | akron | [44303] | oh | us | 35.237.72.238 |
| Trent b Taijeron | null | null | rome | [13440] | ny | us | 35.188.22.178 |
| SEAN J HARTILL | null | null | babylon | [11702] | ny | us | 35.237.72.238 |
| Michael Vanesler | null | n/a | granite city | [62040] | il | us | 35.237.53.54 |
| null | null | null | null | null | null | null | 35.229.28.50 |
| David Lefler | null | null | bath | [03740] | nh | us | 35.239.15.11 |
| David Mack | null | null | dundalk | [21222] | md | us | 104.198.143.239 |
| Anthony Lau | null | null | pittsburg | [94565] | ca | us | 35.222.93.99 |
| Taylor S Wessel | null | null | coral gables | [33156] | fl | us | 104.198.143.239 |
| Linda DeLoach | null | null | bentonville | [72712] | ar | us | 35.239.15.11 |
| Sam Ryan | null | null | waldoboro | [04572] | me | us | 35.222.93.99 |
| Jeffrey E Thompson | null | null | circleville | [43113] | oh | us | 35.226.227.253 |
| Jeffrey Robertson | null | null | homer | [71040] | la | us | 35.237.72.238 |
| null | null | null | null | null | null | null | 34.73.243.81 |

| Name | | | City | Zip | State | Country | IP |
|---|---|---|---|---|---|---|---|
| Nick v vartanian | null | | lake forest | [92630] | ca | us | 34.73.71.122 |
| Matt Bloomfield | null | null | centerville | [37033] | tn | us | 34.73.71.122 |
| Adam m kent | null | null | sterling | [13156] | ny | us | 35.222.230.188 |
| Kaleb D Tucker | null | null | white plains | [42464] | ky | us | 35.239.15.11 |
| Julian R Hopkins | null | null | hummelstown | [17036] | pa | us | 35.237.53.54 |
| YE JINDE | null | null | lawrence | [66049] | ks | us | 35.226.5.52 |
| Nicholas Moniz-Teves | null | null | kaneohe | [96744] | hi | us | 104.198.143.239 |
| Dylan W Ryel | null | null | knoxville | [37921] | tn | us | 35.222.230.188 |
| cheyne deasee | null | null | durham | [95938] | ca | us | 35.239.15.11 |
| Jackson Rahner | null | null | prosper | [75078-0930] | tx | us | 35.222.230.188 |
| Daniel Fanning | null | | mckinney | [75069] | tx | us | 35.237.53.54 |
| null | null | null | null | null | null | null | 104.197.35.173 |
| anthony lynn | null | | stockton | [95201] | ca | us | 34.73.117.49 |
| Barrett A Nichols | null | | saint marys | [66536] | ks | us | 34.73.117.49 |
| Aaron Steele | null | null | bloomington | [47404] | in | us | 35.237.72.238 |
| Abrahem alkhuli | null | null | cypress | [77429] | tx | us | 35.222.230.188 |
| Bobby Amey | null | null | cambridge | [67023] | ks | us | 104.197.35.173 |
| Colten Schafer | null | null | new rockford | [58356] | nd | us | 104.198.143.239 |
| Robert S. Felty | null | null | malvern | [72104] | ar | us | 35.237.53.54 |
| jacob avant | null | null | kathleen | [31047] | ga | us | 35.226.227.253 |
| Jake Kuranko | null | null | puyallup | [98375] | wa | us | 34.73.243.81 |
| null | null | null | null | null | null | null | 35.237.53.54 |
| Lonzo | null | null | phoenix | [85041] | az | us | 35.239.15.11 |
| Charles K. Dameron | null | null | colonial beach, | [22443] | va | us | 34.73.243.81 |
| Brian Call | null | null | wake forest | [27587] | nc | us | 35.237.53.54 |
| Jamie M Parks | null | null | laotto | [46763] | in | us | 35.222.230.188 |
| null | null | null | null | null | null | null | 35.222.230.188 |
| Austin Hartley | null | | cullman | [35058] | al | us | 104.198.143.239 |
| null | null | null | null | null | null | null | 34.73.71.122 |
| Neal Fussell | null | null | longview | [75604] | tx | us | 35.229.28.50 |
| Michael helms | null | null | san angelo | [76901] | tx | us | 104.198.143.239 |
| Preston Colley | null | null | lebanon | [24266] | va | us | 35.239.15.11 |
| Alan D Sumner | null | null | braselton | [30517] | ga | us | 35.222.230.188 |
| Douglas l wright | null | null | abbeville | [36310] | al | us | 34.73.243.81 |
| christopher d kindstrand | null | null | brea | [92821] | ca | us | 35.226.5.52 |
| Robert Barrett II | null | | vacaville | [95688] | ca | us | 35.239.15.11 |
| Debra A Bond | null | null | billings | [59102] | mt | us | 35.237.53.54 |
| Evan Holaday | null | null | vacaville | [95688] | ca | us | 34.73.117.49 |
| James Jeffers | null | null | raleigh | [27615] | nc | us | 35.222.93.99 |
| jared thompson | null | null | bellefontaine | [43311] | oh | us | 34.73.243.81 |
| Logan May | null | null | saint meinrad | [47577] | in | us | 104.197.35.173 |
| Tracy liner | null | null | vicksburg | [39180] | ms | us | 35.226.227.253 |
| samuel belasco | null | null | stockton | [95204] | ca | us | 35.229.28.50 |
| James E Reed | null | null | johnson city | [37604] | tn | us | 35.237.72.238 |
| Brossard | null | null | ira township | [48023] | mi | us | 35.237.72.238 |
| LUIS ANGEL | null | null | marietta | [30067-5096] | ga | us | 104.198.143.239 |
| William D. Armstrong | null | null | bozeman | [59718] | mt | us | 34.73.243.81 |
| Margaret Moody | null | null | maggie valley | [28751] | nc | us | 104.198.143.239 |
| Best Buy | null | null | macon | [31206] | ga | us | 104.197.35.173 |
| Aidan R Adkirson | null | null | venice | [34292] | fl | us | 34.73.117.49 |
| Gerardo Garcia jr | null | null | holiday | [34691] | fl | us | 35.239.15.11 |
| Duane Reimer | null | null | casper | [82609] | wy | us | 35.226.227.253 |
| Sammie Howell | null | null | terry | [39170] | ms | us | 35.188.22.178 |
| Brendan Fatzinger | null | null | hoschton | [30548-4078] | ga | us | 35.222.93.99 |
| Ethan Hancock | null | null | portsmouth | [23704] | va | us | 34.73.243.81 |
| null | null | null | null | null | null | us | 35.229.28.50 |
| Gina Welsh | null | null | petal | [39465] | ms | us | 34.73.243.81 |
| Chance Johnson | null | null | mead | [99021] | wa | us | 34.73.117.49 |
| Joseph d doust | null | null | brainerd | [56401] | mn | us | 34.73.243.81 |
| Kurt Hafner | null | null | lugoff | [29078] | sc | us | 34.73.243.81 |
| Uriah Julin | null | null | newfolden | [56738] | mn | us | 35.239.15.11 |
| ETHEL H PACK | null | null | white bluff | [37187] | tn | us | 35.226.5.52 |
| Damon Lanie | null | null | laporte | [46350] | in | us | 35.226.227.253 |
| Kayla M Stiles | null | null | decatur | [62521] | il | us | 35.237.53.54 |

| Name | | | City | Zip | State | Country | IP |
|---|---|---|---|---|---|---|---|
| Lindsey Pickett | null | null | zellwood | [32798] | fl | us | 34.73.71.122 |
| William Thomas | null | null | merced | [95348] | ca | us | 35.239.15.11 |
| Brandon Edwards | null | null | parker | [80134] | co | us | 34.73.117.49 |
| Michael Allen | null | null | oceanside | [92056] | ca | us | 104.197.35.173 |
| Harley Jensen | null | null | harrison | [83883] | id | us | 35.239.15.11 |
| steve medcalf | null | null | greeneville | [37743] | tn | us | 35.226.227.253 |
| Brandon Sanders | null | null | ocala | [34481] | fl | us | 34.73.117.49 |
| george chace atchison ii | null | null | jacksonville | [32244] | fl | us | 34.73.71.122 |
| Stuart M Hallman | null | null | macon | [31206] | ga | us | 34.73.243.81 |
| Simon J Shepherd | null | null | winchester | [92596] | ca | us | 35.226.5.52 |
| Johann Bisbing | null | null | yelm | [98597] | wa | us | 34.73.117.49 |
| Carter D Komorek | null | null | kansas city | [64130] | mo | us | 34.73.243.81 |
| Kenneth Cormier | null | null | sorrento | [32776] | fl | us | 35.222.93.99 |
| Sean Sullivan | null | null | houston | [77098] | tx | us | 35.222.93.99 |
| Gage rohne | null | null | redwood falls | [56283] | mn | us | 35.222.230.188 |
| Zack Sinclair | null | null | douglass | [67039-8206] | ks | us | 34.73.117.49 |
| Frederick E Miller | null | null | east bend | [27018] | nc | us | 34.73.117.49 |
| Ziyang Sun | null | null | houston | [77082] | tx | us | 35.222.93.99 |
| Cj l frazier | null | null | mesa | [85208] | az | us | 35.222.230.188 |
| Nicholas Meadows | null | null | honea path | [29654] | sc | us | 35.229.28.50 |
| Nicholas halford | null | null | tacoma | [98444] | wa | us | 34.73.243.81 |
| Kyle Miller | null | null | richmond | [66080] | ks | us | 35.229.28.50 |
| johnathon e sandrey | null | null | casper | [82601-3634] | wy | us | 35.239.15.11 |
| Kasey Holcomb | null | null | sophia | [27350-9012] | nc | us | 34.73.71.122 |
| Keegan Webber | null | null | spokane | [99224] | wa | us | 35.226.5.52 |
| null | null | null | null | null | null | null | 35.237.53.54 |
| Matthew steiner | null | null | west islip | [11795] | ny | us | 35.188.22.178 |
| David A Carl | null | null | orange | [22960] | va | us | 34.73.117.49 |
| Connor Ottley | null | null | rigby | [83442] | id | us | 104.197.35.173 |
| Justin L Skaggs | null | null | vine grove | [40175] | ky | us | 104.197.35.173 |
| Michael T Runzi | null | null | peachtree city | [30269] | ga | us | 35.229.28.50 |
| Matthew Hollis | null | null | mackinaw | [61755] | il | us | 35.237.53.54 |
| Don James | null | null | cincinnati | [45230] | oh | us | 35.229.28.50 |
| william j dodd | null | null | rio rancho | [87144-0827] | nm | us | 104.198.143.239 |
| Leonard Strom | null | null | claypool | [85532] | az | us | 35.222.93.99 |
| Bruce j tehas II | null | null | goldsboro | [27530] | nc | us | 35.222.93.99 |
| Damian Vaughn Jones | null | null | nichols | [29581] | sc | us | 35.226.5.52 |
| Quinlan brown | null | null | grand prairie | [75050] | tx | us | 35.237.53.54 |
| Sage Leisure | null | null | aberdeen | [21001] | md | us | 35.188.22.178 |
| justin losack | null | null | friendswood | [77546] | tx | us | 35.222.230.188 |
| Christopher J Dayka | null | null | hawthorne | [07506] | nj | us | 35.239.15.11 |
| Rick Hedrick | null | null | nashville | [47448] | in | us | 35.222.93.99 |
| Aaron | null | null | queens | [11432] | ny | us | 34.73.243.81 |
| null | null | null | null | null | null | null | 35.237.53.54 |
| jeremy e clark | null | null | new hampton | [64471] | mo | us | 35.237.53.54 |
| Franklin W Rowe | null | null | hayes | [23072] | va | us | 35.222.230.188 |
| Wade Schaeffer | null | null | orlando | [32824] | fl | us | 35.237.53.54 |
| null | null | null | null | null | null | null | 35.226.227.253 |
| Charles w hastings | null | null | mogadore | [44260] | oh | us | 34.73.117.49 |
| null | null | null | null | null | null | null | 35.229.28.50 |
| null | null | null | null | null | null | null | 104.197.35.173 |
| Timothy S Tucker | null | null | crosby | [77532] | tx | us | 35.226.227.253 |
| Jory Thomas | null | null | maurepas | [70449] | la | us | 35.237.72.238 |
| Kenneth M. Ninaltowski Jr. | null | null | trenton | [08611-1420] | nj | us | 35.226.227.253 |
| James H Robertson Jr | null | null | blowing rock | [28605] | nc | us | 34.73.71.122 |
| AmEx | null | null | lebanon | [37087] | tn | us | 34.73.71.122 |
| null | null | null | null | null | null | null | 35.226.227.253 |
| andrew j hammonds | null | null | stockbridge | [30281] | ga | us | 104.198.143.239 |
| Matthew S Godoy | null | null | humble | [77396] | tx | us | 35.239.15.11 |
| Zachary L Swenson | null | null | taylorsville | [84123] | ut | us | 34.73.71.122 |
| Jonathan Kamner | null | null | plentywood | [59254] | mt | us | 34.73.243.81 |
| null | null | null | null | null | null | null | 35.237.53.54 |
| ryan rieder | null | null | cross plains | [53528] | wi | us | 35.229.28.50 |
| Gerald A Gannon | null | null | tacoma | [98404-2013] | wa | us | 104.197.35.173 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Trevor R Knapp | null | null | wapello | [52653] | ia | us | 35.237.72.238 |
| Paul wetzel | null | null | sherman | [75090] | tx | us | 35.237.53.54 |
| Seth Triplett | null | null | akron | [44306] | oh | us | 35.237.53.54 |
| THOMAS HOBBS | null | null | raleigh | [27603] | nc | us | 104.197.35.173 |
| null | null | null | null | null | null | null | 35.229.28.50 |
| Tim Jones | null | null | homer | [13077] | ny | us | 104.197.35.173 |
| Eric Banks | null | | 6 laconia | [03246] | nh | us | 35.226.227.253 |
| Kenneth Scheffler | null | null | tucson | [85735] | az | us | 34.73.243.81 |
| Diego Topete | null | null | norcross | [30093] | ga | us | 104.198.143.239 |
| Joseph A Jenkins | null | null | lascassas | [37085] | tn | us | 35.229.28.50 |
| Vanessa Beaver | null | null | homestead | [33030] | fl | us | 34.73.243.81 |
| STEPHEN DZIADUS | null | null | dexter | [97431] | or | us | 35.226.227.253 |
| null | null | null | null | null | null | null | 34.73.117.49 |
| Austin hammett | null | null | bartow | [33830] | fl | us | 34.73.71.122 |
| MITCHEL KROUSE | null | | lakewood ranch | [34211-2700] | fl | us | 35.222.93.99 |
| John m black | null | null | warrensburg | [64093] | mo | us | 35.237.53.54 |
| Mark chamberlain | null | null | lansdowne | [19050] | pa | us | 34.73.117.49 |
| rick b carey | null | null | troy | [12180] | ny | us | 35.188.22.178 |
| Ben Aitkin | null | null | windsor | [06095] | ct | us | 34.73.243.81 |
| timothy allen lundy | null | null | pennington gap | [24277] | va | us | 35.239.15.11 |
| Maria Johansson | null | null | cary | [27511] | nc | us | 35.226.5.52 |
| cameron mcclenton | null | null | cheltenham | [20623] | md | us | 34.73.117.49 |
| null | null | null | null | null | null | null | 35.222.230.188 |
| Jeremy Cleaver | null | null | stanfield | [28163] | nc | us | 35.237.53.54 |
| Zechariah Cornwell | null | null | el mirage | [85335] | az | us | 34.73.243.81 |
| Jordan Gristwood | null | null | hannibal | [13074] | ny | us | 35.229.28.50 |
| Michael p barber | null | null | mira loma | [91752] | ca | us | 104.198.143.239 |
| andrew edelman | null | null | lincolnshire | [60069] | il | us | 35.222.230.188 |
| Daniel P Harp | null | null | jackson | [63755] | mo | us | 35.226.227.253 |
| Christopher N Hughes | null | null | willow springs | [27592] | nc | us | 35.229.28.50 |
| Felix a garza | null | null | buda | [78610] | tx | us | 35.226.5.52 |
| Jacob Rogers | null | null | valley mills | [76689] | tx | us | 35.226.5.52 |
| Gene C Marlatt | null | null | alexandria | [46001] | in | us | 35.229.28.50 |
| Kyle Cowget | null | null | port orange | [32128] | fl | us | 104.198.143.239 |
| joseph nye-nai | null | null | west valley city | [84119] | ut | us | 35.188.22.178 |
| null | null | null | null | null | null | null | 35.229.28.50 |
| joshua avila | null | null | hialeah | [33012] | fl | us | 35.188.22.178 |
| Mukesh Lalloo | null | | dublin | [d15c8hw] | d | ie | 104.197.35.173 |
| null | null | null | null | null | null | null | 35.226.227.253 |
| Timothy R Ponn | null | null | orwell | [44076] | oh | us | 34.73.71.122 |
| null | null | null | null | null | null | null | 35.188.22.178 |
| Thomas long | null | null | colonial beach | [22443] | va | us | 104.198.143.239 |
| Darek stennes | null | null | jacksonville | [32256] | fl | us | 34.73.117.49 |
| Darek stennes | null | null | jacksonville | [32256] | fl | us | 35.188.22.178 |
| Claiborn R Heldmann | null | null | denton | [76209] | tx | us | 35.229.28.50 |
| William Jones | null | null | rock hill | [29730] | sc | us | 35.222.230.188 |
| Jesse a fowler | null | null | waynesville | [28786] | nc | us | 35.237.53.54 |
| William Patterson | null | null | lacey | [98503] | wa | us | 35.226.227.253 |
| Zachary Dougher | null | null | raleigh | [27609] | nc | us | 35.237.72.238 |
| Nathan Epperson | null | null | yulee | [32097] | fl | us | 104.198.143.239 |
| null | null | null | null | null | null | null | 35.222.93.99 |
| null | null | null | null | null | null | null | 35.237.53.54 |
| Christopher Butler | null | null | louisville | [40228] | ky | us | 34.73.71.122 |
| JOSHUA NOTHAFT | null | null | mesa | [85207] | az | us | 35.237.72.238 |
| Britton Wagner | null | null | canyon lake | [78133] | tx | us | 34.73.117.49 |
| Tyler R Englert | null | null | norton | [76865] | tx | us | 35.229.28.50 |
| richard a keeme | null | null | douglas | [85608] | az | us | 35.226.227.253 |
| David Sieja | null | null | houghton lake | [48629] | mi | us | 35.226.5.52 |
| Grace m hatton | null | null | garland | [75043] | tx | us | 35.222.230.188 |
| Joshua houston | null | null | mineral | [23117] | va | us | 35.188.22.178 |
| Michael P Boron | null | null | hinesville | [31313] | ga | us | 34.73.71.122 |
| Edward Orr | null | null | oak grove | [42262] | ky | us | 35.222.230.188 |
| Jeff Putnam | null | null | prairie grove | [72753] | ar | us | 34.73.243.81 |
| Naomi defronzo | null | null | san antonio | [78278] | tx | us | 34.73.71.122 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Nathan Seth Flandro | null | | null | herriman | [84096] | ut | us | 35.222.93.99 |
| Jacob Nichols | null | | null | nichols | [52766-9561] | ia | us | 35.237.72.238 |
| KEVIN P CROWLEY | null | | null | clarksburg | [26301] | wv | us | 104.198.143.239 |
| John P England | null | | null | bean station | [37708] | tn | us | 104.197.35.173 |
| null | null | | null | null | null | null | null | 35.237.72.238 |
| juan f luzano jr | null | | null | inglewood | [90302] | ca | us | 35.226.5.52 |
| Stewart Shriver | null | | null | st. petersburg | [33710] | fl | us | 35.226.5.52 |
| Lyle j Behrens | null | | null | grand island | [68801] | ne | us | 35.222.230.188 |
| caleb sosebee | null | | null | bessemer city | [28016] | nc | us | 35.188.22.178 |
| Colin Stackewicz | null | | null | rancho cordova | [95742] | ca | us | 34.73.71.122 |
| Lily W Castillo | null | | null | mentone | [92359] | ca | us | 35.237.72.238 |
| Mark Hatleli | null | | null | elgin | [55932] | mn | us | 104.198.143.239 |
| Alan D McNew | null | | null | pueblo west | [81007] | co | us | 35.188.22.178 |
| null | null | | null | null | null | null | null | 34.73.243.81 |
| Ryan moore | null | | null | festus | [63028] | mo | us | 35.226.5.52 |
| Brian D Sylvester | null | | null | phelan | [92329] | ca | us | 34.73.243.81 |
| Marc a Montijo | null | | null | philadelphia | [19154] | pa | us | 34.73.117.49 |
| kody ashby | null | | null | indian wells | [92210] | ca | us | 34.73.243.81 |
| null | null | | null | null | null | null | null | 34.73.117.49 |
| Quinlan brown | null | | null | grand prairie | [75050] | tx | us | 104.198.143.239 |
| Richard Blake | null | | null | huntington | [25704] | wv | us | 35.226.5.52 |
| John Janoscrat | null | | null | new alexandria | [15670] | pa | us | 35.237.72.238 |
| Shawn d pylant | null | | null | fresno | [93703] | ca | us | 35.188.22.178 |
| Daniel Francis Shank | null | | null | harpers ferry | [25425] | wv | us | 35.237.72.238 |
| Anthony HARDING | null | | null | wytheville | [24382] | va | us | 35.222.230.188 |
| Dennis miles | null | | null | lincoln | [72744] | ar | us | 35.237.72.238 |
| Jick Despain | null | | null | heber | [85928] | az | us | 35.237.72.238 |
| Michael w King Jr | null | | null | fall river | [02721-5106] | ma | us | 34.73.243.81 |
| Von Lennox | null | | null | lacey | [98516] | wa | us | 35.229.28.50 |
| Chris Eby | null | | null | chalfont | [18914] | pa | us | 35.222.230.188 |
| Harold Henn | null | | null | san marcos | [92078] | ca | us | 35.237.72.238 |
| Luke Kleinwolterink | null | | null | hospers | [51238] | ia | us | 34.73.243.81 |
| Jason Marshall | null | | null | vista | [92083] | ca | us | 34.73.117.49 |
| Matthew Fabian | null | | null | fort myers | [33901] | fl | us | 34.73.117.49 |
| Brent Hibbard | null | | null | london | [40741] | ky | us | 35.237.72.238 |
| DeLoit D Davis | null | | null | bay minette | [36507] | al | us | 35.222.93.99 |
| Blaine Taylor | null | | null | willis | [77378] | tx | us | 35.226.5.52 |
| Brian gibellin | null | | null | amarillo | [79106] | tx | us | 35.229.28.50 |
| Jack Nuttall | null | | null | portland | [97232] | or | us | 35.239.15.11 |
| null | null | | null | null | null | null | null | 34.73.71.122 |
| Shawn f Alvarado | null | | null | rocklin | [95677] | ca | us | 35.237.72.238 |
| Sam Hargrove | null | | null | camby | [46113] | in | us | 35.237.72.238 |
| Nicholas Presson | null | | null | overland park | [66214] | ks | us | 104.197.35.173 |
| Cardholder | null | | null | muskogee | [74403] | ok | us | 34.73.71.122 |
| null | null | | null | null | null | null | us | 35.188.22.178 |
| codyfrensley | null | | null | portland | [37148] | tn | us | 35.229.28.50 |
| Christopher j farris | null | | null | post falls | [83854] | id | us | 35.226.5.52 |
| Lanny buck | null | | null | lloyd harbor | [11743] | ny | us | 34.73.243.81 |
| Dylan Cantu | null | | null | eufaula | [36027] | al | us | 35.229.28.50 |
| Samuel D behm | null | | null | greenville | [54942] | wi | us | 35.237.53.54 |
| Heath Ruff | null | | null | lancaster | [43130] | oh | us | 34.73.243.81 |
| andrew n mullis | null | | null | stony point | [28678] | nc | us | 35.226.5.52 |
| Christopher J Aragon | null | | null | garden grove | [92843] | ca | us | 35.229.28.50 |
| Visa | null | | null | antelope | [95843] | ca | us | 35.226.227.253 |
| null | null | | null | null | null | null | null | 35.222.93.99 |
| Robert r pattee | null | | null | fontana | [92336] | ca | us | 35.226.227.253 |
| Morgan b probst | null | | null | henderson | [89074] | nv | us | 35.188.22.178 |
| Thomas byrd | null | | null | owens cross roads | [35763] | al | us | 104.197.35.173 |
| Joseph Long | null | | null | uniontown | [44685] | oh | us | 34.73.117.49 |
| Lori Atkins | null | | null | san antonio | [78231] | tx | us | 34.73.71.122 |
| Kent J Rasmussen | null | | 225 | columbus | [31909] | ga | us | 104.197.35.173 |
| Dylan Shattuck | null | | null | homer | [13077] | ny | us | 35.229.28.50 |
| Michael Lindquist | null | | null | wanchese | [27981-9516] | nc | us | 35.237.53.54 |
| elizabeth v cole | null | | null | east peoria | [61611] | il | us | 35.237.53.54 |

| Name | | | City | Zip | State | Country | | IP |
|---|---|---|---|---|---|---|---|---|
| null | null | null | null | null | null | null | | 35.229.28.50 |
| null | null | null | null | null | null | null | | 34.73.117.49 |
| William J Ruona | null | null | ironwood | [49938] | mi | us | | 35.226.5.52 |
| Bradley labrosse | null | null | saint bernard | [70085] | la | us | | 104.198.143.239 |
| null | null | null | null | null | null | null | | 35.222.93.99 |
| Charles Thomason | null | null | frederick | [21701] | md | us | | 35.226.227.253 |
| Claudette I Gerety | null | null | germantown | [20874] | md | us | | 34.73.243.81 |
| Michael Groeniger | null | null | waynesville | [45068] | oh | us | | 104.198.143.239 |
| Eric Bass | null | null | semmes | [36575] | al | us | | 35.188.22.178 |
| Caleb herman | null | null | byron center | [49315] | mi | us | | 34.73.71.122 |
| william a lane | null | null | thompson's station | [37179] | tn | us | | 35.239.15.11 |
| robert keeling | null | null | fort campbell | [42223] | null | ky | | 35.237.72.238 |
| Daniel Fanning | null | null | mckinney | [75069] | tx | us | | 34.73.117.49 |
| Michael Ulanoff | null | null | houston | [77061] | tx | us | | 104.198.143.239 |
| RICHARD R HOTARD | null | null | glen st mary | [32040] | fl | us | | 34.73.243.81 |
| Tong L Xiong | null | null | blue springs | [64015] | mo | us | | 104.198.143.239 |
| null | null | null | null | null | null | null | | 35.188.22.178 |
| Jose | null | null | pasco | [99301] | wa | us | | 35.237.53.54 |
| Michael Beasecker | null | null | mound house | [89706] | nv | us | | 104.197.35.173 |
| yuri zhai | null | null | katy | [77450] | tx | us | | 35.237.72.238 |
| Roberto Ramirez | null | null | houston | [77074] | tx | us | | 35.237.53.54 |
| Alex Enas | null | null | scottsdale | [85256] | az | us | | 35.229.28.50 |
| Joseph R Nida | null | null | barboursville | [25504] | wv | us | | 35.222.230.188 |
| Brayden Malfavon | null | null | havelock | [28532] | nc | us | | 35.237.72.238 |
| William Zimmermann | null | null | butte | [59702] | mt | us | | 104.198.143.239 |
| Matthew Aaron Miller | null | null | crawfordsville | [47933] | in | us | | 35.229.28.50 |
| Thomas Hagan | null | null | chagrin falls | [44023] | oh | us | | 104.198.143.239 |
| Billy W Hudson Jr | null | null | brighton | [38011] | tn | us | | 35.226.227.253 |
| Robert T Heggie | null | null | dickson | [37055] | tn | us | | 35.222.93.99 |
| Ronnie Sims | null | null | wills point | [75169] | tx | us | | 35.229.28.50 |
| null | null | null | null | null | null | null | | 34.73.71.122 |
| Matthew Mansheim | null | null | kinsey | [59338] | mt | us | | 35.222.93.99 |
| Karl Schwartz | null | null | allyn-grapeview | [98524] | wa | us | | 35.226.227.253 |
| Bennett McCarron | null | null | dacula | [30019] | ga | us | | 104.198.143.239 |
| Raymond Grossley | null | null | ontario | [91761] | ca | us | | 34.73.71.122 |
| null | null | null | null | null | null | null | | 35.237.72.238 |
| Annmarie Henderlong | null | null | parker | [80138] | co | us | | 104.198.143.239 |
| Kevin Kliewer | null | null | platteville | [80651] | co | us | | 35.222.230.188 |
| Rachel S Salgado | null | null | eaton | [80615] | co | us | | 35.222.230.188 |
| Mark Caron | null | null | goshen | [03752] | nh | us | | 35.237.72.238 |
| null | null | null | null | null | null | null | | 34.73.117.49 |
| Paul D Pratt | null | null | eufaula | [74432] | ok | us | | 35.222.93.99 |
| Juston Clark | null | null | macon | [62544] | il | us | | 35.222.93.99 |
| Ian M Dougherty | null | null | arvada | [80003] | co | us | | 35.237.72.238 |
| Joseph T Brown III | null | null | kennesaw | [30152] | ga | us | | 34.73.117.49 |
| george culp | null | null | palatka | [32177] | fl | us | | 35.222.93.99 |
| null | null | null | null | null | null | null | | 35.226.5.52 |
| Lawrence Thibault | null | null | ohatchee | [36271-6536] | al | us | | 35.237.53.54 |
| Kris A Ervin | null | null | orange park | [32065] | fl | us | | 35.237.53.54 |
| William Herring | null | null | independence | [26374] | wv | us | | 104.198.143.239 |
| William Herring | null | null | independence | [26374] | wv | us | | 35.222.230.188 |
| William R. Thrash Jr. | null | null | summerton | [29148] | sc | us | | 35.237.53.54 |
| Jack Ploch | null | null | sullivan's island | [29482] | sc | us | | 34.73.117.49 |
| Brandon Swaringim | null | null | humble | [77396] | tx | us | | 35.222.93.99 |
| Yancy Richardson | null | null | bargersville | [46106] | in | us | | 35.226.5.52 |
| stephen cetta | null | null | florence | [85132] | az | us | | 34.73.71.122 |
| Alex Sanchez | null | null | surprise | [85379] | az | us | | 35.226.227.253 |
| null | null | null | null | null | null | null | | 35.226.227.253 |
| null | null | null | null | null | null | null | | 35.188.22.178 |
| Ronald Wells | null | null | goldsboro | [27534] | nc | us | | 34.73.71.122 |
| Fernando cordova | null | null | fullerton | [92833] | ca | us | | 34.73.117.49 |
| Dean coffman | null | null | ludowici | [31316] | ga | us | | 34.73.117.49 |
| Zeff Childress | null | null | hendersonville | [28792] | nc | us | | 104.198.143.239 |
| Jason S Perry | null | null | mitchell | [30820] | ga | us | | 35.229.28.50 |

| Name | | | City | Zip | State | Country | IP |
|---|---|---|---|---|---|---|---|
| Jacob Bucks | null | null | bainbridge | [17502] | pa | us | 35.226.5.52 |
| Ben S Danyeur | null | null | irvine | [40336] | ky | us | 35.239.15.11 |
| Quinlan brown | null | null | grand prairie | [75050] | tx | us | 34.73.71.122 |
| Matthew Renninghoff | null | null | berlin | [06037] | ct | us | 35.222.230.188 |
| Jamie Kill | null | null | spencerville | [45887] | oh | us | 104.197.35.173 |
| Brian Weiler | null | null | spokane valley | [99037] | wa | us | 34.73.243.81 |
| Aaron Silberstein | null | null | eugene | [97402] | or | us | 35.222.230.188 |
| Tyler A Bradshaw | null | null | festus | [63028] | mo | us | 35.239.15.11 |
| Bret feser | null | null | sioux falls | [57103] | sd | us | 34.73.71.122 |
| null | null | null | null | null | null | null | 34.73.71.122 |
| Miguel Adrian C Banzon | null | null | modesto | [95355] | ca | us | 35.226.5.52 |
| Edwardo D Vargas III | null | null | kenosha | [53143] | wi | us | 35.229.28.50 |
| null | null | null | null | null | null | null | 35.229.28.50 |
| Menelaus M Gialusis | null | null | round rock | [78681] | tx | us | 35.222.230.188 |
| Pao kue | null | null | sheboygan | [53081] | wi | us | 104.197.35.173 |
| Shawn Wells | null | null | mariposa | [95338] | ca | us | 104.198.143.239 |
| Richard hussey | null | null | townsend | [19734] | de | us | 35.226.227.253 |
| Andrew Tucker | null | null | west olive | [49460] | mi | us | 35.239.15.11 |
| john christopher bowler | null | null | el paso | [79912] | tx | us | 35.237.53.54 |
| Daniel Lassiter | null | null | vacaville | [95687] | ca | us | 104.197.35.173 |
| null | null | null | null | null | null | null | 35.237.53.54 |
| Austin Calhoun | null | null | pueblo | [81005] | co | us | 35.237.53.54 |
| Dennis Hafner | null | null | lake stevens | [98258] | wa | us | 34.73.71.122 |
| Joshua McDonald | null | null | durant | [74701] | ok | us | 104.197.35.173 |
| Rachel nowka | null | null | temecula | [92591] | ca | us | 34.73.243.81 |
| Lynn crisi | null | null | windber | [15963] | pa | us | 35.222.93.99 |
| Johann Egiziano | null | null | port washington | [11050] | ny | us | 35.226.5.52 |
| Mark Davis | null | null | broadlands | [20148] | va | us | 35.229.28.50 |
| Clay Fast | null | null | clovis | [93611] | ca | us | 35.239.15.11 |
| Jared bodine | null | null | wiggins | [80654] | co | us | 35.237.72.238 |
| ethan coe | null | null | semora | [27343] | nc | us | 35.226.5.52 |
| Brett Walter | null | null | woodbridge | [06525] | ct | us | 35.229.28.50 |
| Clyde Werner | null | null | cincinnati | [45254] | oh | us | 35.226.227.253 |
| Keoni holi | null | null | fontana | [92335] | ca | us | 34.73.117.49 |
| null | null | null | null | null | null | null | 35.222.230.188 |
| Samson Hui | null | null | rowland heights | [91748] | ca | us | 35.239.15.11 |
| steve medcalf | null | null | greeneville | [37743] | tn | us | 35.237.72.238 |
| robert kowalkowski | null | 444 | farmington | [48335] | mi | us | 35.237.53.54 |
| Tion E Hall | null | null | gwynn oak | [21207] | md | us | 35.222.230.188 |
| stephen whitton | null | null | temple | [30179] | ga | us | 34.73.71.122 |
| Joseph Matthews | null | null | davie | [33314] | fl | us | 104.198.143.239 |
| null | null | null | null | null | null | null | 104.198.143.239 |
| null | null | null | null | null | null | null | 35.226.227.253 |
| Cynthia D Arguello | null | 3 | calhoun | [30701] | ga | us | 34.73.71.122 |
| Pete Thompson | null | null | branford | [06405] | ct | us | 35.237.72.238 |
| Ryan O. Kelly | null | null | north waterboro | [04061] | me | us | 35.226.5.52 |
| bill andreatta | null | null | marshfield | [65706] | mo | us | 35.222.230.188 |
| John McNamara | null | null | hubert | [28539] | nc | us | 35.239.15.11 |
| Corey Jenkins | null | null | sullivan | [61951-2346] | il | us | 34.73.117.49 |
| Bradley b knaebel | null | null | charlotte | [48813] | mi | us | 104.198.143.239 |
| CALEB BARTLETT | null | null | maryland heights | [63043] | mo | us | 35.237.72.238 |
| brannon gerelds | null | null | springville | [35146] | al | us | 35.237.72.238 |
| Andrew Olsen | null | null | richmond | [23235] | va | us | 35.229.28.50 |
| Kevin m spann | null | null | knoxville | [37932] | tn | us | 35.222.93.99 |
| Jesse Roth | null | null | auburn | [98001] | wa | us | 35.222.93.99 |
| Christopher a brown | null | null | anchorage | [99504] | ak | us | 34.73.117.49 |
| Morgan S Young | null | null | ruther glen | [22546-0388] | va | us | 35.229.28.50 |
| T McLaughlin | null | null | hillsboro | [97123] | or | us | 35.237.72.238 |
| Shawn Lemke | null | null | madison | [53714] | wi | us | 34.73.243.81 |
| Denise M | null | null | islip | [11751] | ny | us | 35.229.28.50 |
| MATTHEW HODGES | null | null | san angelo | [76901] | tx | us | 35.229.28.50 |
| david buell | null | null | terre haute | [47804] | in | us | 35.239.15.11 |
| steven cornaby | null | null | orem | [84097] | ut | us | 35.229.28.50 |
| null | null | null | null | null | null | null | 35.226.227.253 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Cameron Gibel | null | | null | allison | [15413] | pa us | 35.226.5.52 |
| Duane A Perez | null | | null | haganta | [96932] | gu us | 35.226.227.253 |
| David Hornburg | null | | null | wyoming | [14591] | ny us | 34.73.71.122 |
| Jesus | null | | null | sanford | [32773] | fl us | 34.73.71.122 |
| William Neuenschwander | null | | 201 clarksville | [37043] | tn us | 104.198.143.239 |
| Horace G Fleming | null | | null | riverton | [84096-7369] | ut us | 34.73.117.49 |
| Austin Dutko | null | | null | virginia beach | [23455] | va us | 34.73.117.49 |
| Austin Waikel | null | | null | fort wayne | [46825] | in us | 34.73.243.81 |
| JUSTIN COLLIER | null | | null | dix hills | [11746] | ny us | 35.237.72.238 |
| Ethan Laur | null | | null | butte | [59701] | mt us | 34.73.243.81 |
| derek c reisig | null | | null | front royal | [22630-6579] | va us | 104.197.35.173 |
| Garrick T Mackiney | null | | null | frankfort | [60423-8269] | il us | 35.229.28.50 |
| Felipe Diego Cortez | null | | null | laredo | [78046] | tx us | 35.226.5.52 |
| RYAN HARDTKE | null | | null | bristol | [60512] | il us | 35.239.15.11 |
| Travis Griffin | null | | null | san antonio | [78253] | tx us | 35.188.22.178 |
| Dennis J McClimans | null | | null | boscobel | [53805] | wi us | 35.226.227.253 |
| Mark Mowers | null | | null | edmond | [73034] | ok us | 35.229.28.50 |
| Jennifer Stark | null | | null | naples | [34108] | fl us | 35.222.230.188 |
| ryan simmons | null | | null | anchorage | [99517] | ak us | 35.239.15.11 |
| Christopher P O'Connell | null | | null | phoenix | [85008] | az us | 34.73.117.49 |
| Keegan odonnell | null | | null | orlando | [32826] | fl us | 104.197.35.173 |
| Frank G Lopez | null | | null | spring valley | [91977] | ca us | 35.226.5.52 |
| null | null | | null | null | null | null null | 35.188.22.178 |
| Chad Parmley | null | | null | temecula | [92592-3766] | ca us | 35.239.15.11 |
| brodie l Thomas | null | | null | urbandale | [50322] | ia us | 104.198.143.239 |
| william speight | null | | 127 anchorage | [99504] | ak us | 35.226.227.253 |
| Luke miesner | null | | null | innsbrook | [63390] | mo us | 35.222.230.188 |
| bank of america | null | | null | north las vegas | [89032] | nv us | 104.198.143.239 |
| Jurgen Derraj | null | | null | glendale | [11385] | ny us | 35.237.53.54 |
| Cody Blanford | null | | null | belgrade | [63622] | mo us | 35.229.28.50 |
| Costal | null | | null | camano | [98282-7020] | wa us | 35.222.230.188 |
| Tyler williams | null | | null | yorktown | [47396] | in us | 35.237.72.238 |
| Kyle Jurick | null | | null | fort wayne | [46818] | in us | 35.188.22.178 |
| robert goodwill | null | | null | tempe | [85282] | az us | 34.73.71.122 |
| james heddings | null | | null | front royal | [22630] | va us | 35.237.53.54 |
| Rachel Patterson | null | | null | dallas | [75203] | tx us | 34.73.117.49 |
| John m kirsch | null | | null | mahnomen | [56557] | mn us | 104.197.35.173 |
| Michael Gage Clements | null | | null | midlothian | [76065] | tx us | 35.222.230.188 |
| Yaritza jasso | null | | null | weslaco | [78599] | tx us | 34.73.243.81 |
| Kristopher J Ervin | null | | null | orange park | [32065] | fl us | 193.56.116.29 |
| Patricia Trujillo | null | | null | tijeras | [87059] | nm us | 67.41.11.169 |
| Brian Cover | null | | null | waycross | [31501] | ga us | 92.119.17.145 |
| Philip Balcar | null | | null | round rock | [78664] | tx us | 104.14.30.112 |
| Susan Xiong | null | | null | woodbury | [55125] | mn us | 68.46.20.209 |
| Eli McIntosh | null | | null | mont belvieu | [77523] | tx us | 72.22.195.198 |
| Nathan Epperson | null | | null | yulee | [32097] | fl us | 73.104.45.53 |
| Richard Young | null | | null | amityville | [11701] | ny us | 67.82.233.91 |
| Jason Lee | null | | null | oakdale | [55128] | mn us | 66.41.255.71 |
| Joseph Robertson | null | | null | paris | [38242] | tn us | 66.190.177.219 |
| michael henne | null | | null | mertztown | [19539] | pa us | 104.238.59.131 |
| Ed Peters | null | | null | naples | [34108] | fl us | 76.6.203.140 |
| Daniel Wasserman | null | | null | fort lee | [07024-4108] | nj us | 174.197.194.236 |
| Codey Moison | null | | null | fort worth | [76179] | tx us | 174.82.101.74 |
| Austin Smith | null | | null | independence | [64058] | mo us | 174.234.15.59 |
| Jack Rommel | null | | null | goose creek | [29445] | sc us | 174.226.17.102 |
| Chris Ray | null | | null | paducah | [42003] | ky us | 107.77.236.7 |
| Colby Lehman | null | | null | tipton | [65081] | mo us | 172.56.21.245 |
| Jacob Renner | null | | null | shawnee | [66203] | ks us | 107.77.210.168 |
| Angela Lehman | null | | null | california | [65018] | mo us | 107.117.169.63 |
| Preston Hauger | null | | null | somerset | [15501] | pa us | 141.158.219.249 |
| Jacob Allen | null | | null | destin | [32541] | fl us | 45.26.122.79 |
| Adam Cramer | null | | null | stockton | [52769] | ia us | 107.0.203.189 |
| Tara Meier | null | | null | covington | [76636] | tx us | 67.141.77.248 |
| Humberto Martinez | null | | null | stockton | [95207] | ca us | 166.216.158.172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Johnathon Mosier | null | null | ulster | [18850] | pa | us | 174.203.130.177 |
| justin Gray | null | null | wichita falls | [76306] | tx | us | 67.7.30.17 |
| Gage Glisson | null | null | pocahontas | [72455] | ar | us | 174.236.134.235 |
| Chris tate | null | null | chuckey | [37641] | tn | us | 76.5.147.147 |
| richard henry | null | null | oxford | [06478] | ct | us | 24.63.105.30 |
| Joshua Cerre | null | null | houston | [77089] | tx | us | 172.58.103.145 |
| Kristopher Justin  Ervin | null | null | orange park | [32065] | fl | us | 174.227.15.123 |
| Jeremiah Myers | null | null | circleville | [43113] | oh | us | 108.167.92.244 |
| Austin May | null | null | canal fulton | [44614] | oh | us | 24.140.74.210 |
| Luke m | null | null | innsbrook | [63390] | mo | us | 154.21.114.246 |
| Dennis Camacho | null | null | newberg | [97132] | or | us | 73.25.51.42 |
| Michael Jones | null | null | clifton | [76634] | tx | us | 174.30.162.204 |
| Christopher George | null | null | brunswick | [31520] | ga | us | 73.224.196.172 |
| Dustin Lockhart | null | null | new braunfels | [78132] | tx | us | 174.197.12.83 |
| Kyle Fueslein | null | null | grand haven | [49417] | mi | us | 24.231.153.138 |
| Derek Laolagi | null | null | san pedro | [90731] | ca | us | 107.77.227.226 |
| Christian Guther | null | null | riceboro | [31323] | ga | us | 172.56.27.151 |
| Jonnita Amonette | null | null | manchester | [37355] | tn | us | 174.196.12.27 |
| Aaron  Waller | null | null | douglasville | [30134] | ga | us | 24.131.59.10 |
| Johnny Liu | null | null | dearborn heights | [48127] | mi | us | 50.4.221.192 |
| Andie Forrester | null | null | covington | [30014] | ga | us | 108.195.17.190 |
| jeffrey sanders | null | null | forsyth | [65653] | mo | us | 207.119.189.107 |
| ALEJANDRO GARCIA | null | null | spring valley | [91977] | ca | us | 108.221.216.199 |
| Bart Posey | null | null | pontotoc | [38863] | ms | us | 174.236.134.227 |
| Andrew Beirne | null | null | elmhurst | [11373-3458] | ny | us | 69.206.226.37 |
| Chris  Ingram | null | null | landers | [92285] | ca | us | 47.155.184.34 |
| Lorne J Harvey | null | null | college place | [99324] | wa | us | 68.189.134.248 |
| Matt Reimers | null | null | stevenson ranch | [91381] | ca | us | 108.185.244.52 |
| Matthew Allen | null | null | clearwater | [33755] | fl | us | 72.185.40.37 |
| Tiffany Terradas | null | | nauvoo | [35578] | al | us | 172.58.156.67 |
| Tyler Maris | null | | odessa | [79761] | tx | us | 185.247.70.4 |
| Ryley Jeffrey | null | null | marathon | [13803] | ny | us | 172.79.149.145 |
| Joseph Boyce | null | null | wappingers falls | [12590] | ny | us | 67.86.78.129 |
| Franklin Clark | null | | sylvester | [31791] | ga | us | 74.230.24.6 |
| Christopher Hamlett | null | null | honolulu | [96818] | hi | us | 76.173.105.238 |
| Garret Stocker | null | null | killbuck | [44637] | oh | us | 174.233.157.0 |
| Thomas Boudreaux | null | null | houma | [70364] | la | us | 194.110.112.164 |
| michael henne | null | null | mertztown | [19539] | pa | us | 104.238.59.131 |
| Brant Heath | null | null | rayville | [71269] | la | us | 64.239.215.1 |
| Vincent Gabriele | null | null | mamaroneck | [10543] | ny | us | 69.122.33.64 |
| Dwayne Williams | null | null | kennesaw | [30152] | ga | us | 76.97.59.92 |
| David Louie | null | null | university place | [98467] | wa | us | 74.119.146.36 |
| Omar Garcia | null | null | houston | [77249] | tx | us | 99.145.121.26 |
| Russell Olive | null | null | northport | [35476] | al | us | 68.63.100.99 |
| Ezekiel Hatfield | null | null | greenfield | [53221] | wi | us | 70.92.13.101 |
| Jeb Hopkins | null | null | locke | [13092] | ny | us | 174.223.5.193 |
| Tim Clouse | null | null | mantachie | [38855] | ms | us | 66.211.116.83 |
| Dylan Shattuck | null | null | homer | [13077] | ny | us | 8.21.13.52 |
| David Tsan | null | null | mountain house | [95391] | ca | us | 212.102.47.36 |
| Alex VanDusseldorp | null | null | north zulch | [77872] | tx | us | 173.185.118.225 |
| Jack Shearer | null | null | claremore | [74019] | ok | us | 72.210.113.67 |
| Casey Scott | null | null | elmira | [14901] | ny | us | 107.77.200.204 |
| Kenneth Jackson | null | null | lee's summit | [64063] | mo | us | 107.167.108.63 |
| Mitchell Blow | null | null | old orchard beach | [04064] | me | us | 208.105.177.170 |
| Jeremy merritt | null | null | central square | [13036] | ny | us | 67.140.78.71 |
| Toidan Magelitz | null | null | defuniak springs | [32433] | fl | us | 71.209.89.11 |
| Conner Combs | null | null | sentinel | [73664] | ok | us | 107.77.199.128 |
| Alfred Coburn | null | null | el paso | [79904] | tx | us | 152.132.9.195 |
| Cade Edwards | null | null | idalou | [79329] | tx | us | 139.60.76.101 |
| Noah Elliott | null | null | jacksonville | [28543] | nc | us | 174.247.3.231 |
| Christian  Thomas | null | null | liberty | [29657] | sc | us | 75.136.122.183 |
| David  Archibald | null | null | elkton | [21921] | md | us | 23.82.11.50 |
| Steven Collins | null | null | jackson | [45640] | oh | us | 50.126.238.28 |
| Ryan Mullins | null | null | sand springs | [74063] | ok | us | 66.212.42.192 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES SULLIVAN | null | | | clermont | [34714] | fl us | 97.100.98.87 |
| Joel Moya | null | | null | orange park | [32065] | fl us | 73.35.7.253 |
| Jody Young | null | | null | hellertown | [18055] | pa us | 64.121.109.103 |
| William Harper | null | | null | steinhatchee | [32359] | fl us | 174.227.137.165 |
| Brian Shumard | null | | null | bement | [61813] | il us | 173.16.162.92 |
| Pedro Savala | null | | null | fort leonard wood | [65473] | mo us | 69.10.98.65 |
| Quentin Trisler | null | | null | pittsburgh | [15211] | pa us | 67.186.41.173 |
| Brian Young | null | | null | wilbraham | [01095] | ma us | 204.14.72.10 |
| Leverage  Company | null | | null | pasadena | [91107] | ca us | 47.33.96.179 |
| Andrew Dresbach | null | | null | circleville | [43113] | oh us | 174.192.201.91 |
| Austin Ingram | null | | null | valley springs | [95252] | ca us | 98.255.149.58 |
| Justin Kleinhans | null | | null | bay city | [77414] | tx us | 23.91.199.196 |
| Nathan Mcwhorter | null | | null | liberty | [77575-7036] | tx us | 174.248.139.104 |
| Rico de la Llama | null | | null | acworth | [30102] | ga us | 98.192.0.216 |
| Brian Bizzano | null | | null | golden | [80403] | co us | 212.102.40.46 |
| Jim Cherry | null | | null | independence | [24348] | va us | 99.196.68.2 |
| George Thomaides | null | | null | niskayuna | [12309] | ny us | 66.152.108.2 |
| Jesse Soboleski | null | | null | camillus | [13031] | ny us | 216.59.67.94 |
| Curtis Mundie | null | | null | louisa | [23093] | va us | 73.99.89.21 |
| Colt Benner | null | | null | nobleboro | [04555] | me us | 166.182.252.178 |
| Kyle Dahl | null | | null | roseville | [95747-5056] | ca us | 76.114.52.169 |
| KEVIN FLUEGEMAN | null | | | milan | [47031] | in us | 174.202.96.11 |
| Vallen InDelicato | null | | null | windham | [03087] | nh us | 67.189.154.16 |
| Samuel  Lara | null | | null | santa ana | [92701] | ca us | 172.58.23.41 |
| Jacob Marple | null | | null | jesup | [31545] | ga us | 107.77.234.167 |
| Bobby  Hodges | null | | null | odessa | [79766] | tx us | 107.77.201.127 |
| Robert McIntosh | null | | null | thomaston | [06787] | ct us | 69.113.240.200 |
| Alek Hufen | null | | null | racine | [53405] | wi us | 108.233.68.41 |
| Thomas Shane | null | | null | carson city | [89701] | nv us | 172.58.38.231 |
| Carl Deluca | null | | null | kunkletown | [18058] | pa us | 174.249.80.41 |
| mary harrison | null | | null | uniontown | [15401] | pa us | 138.207.236.10 |
| BRIAN Nettles | null | | null | st louis | [63125] | mo us | 75.132.42.32 |
| Joshua Bina | null | | null | grand forks | [58203] | nd us | 174.219.142.45 |
| David Archibald | null | | null | elkton | [21921] | md us | 73.201.244.67 |
| T M | null | | null | largo | [33770] | fl us | 24.35.24.162 |
| Daniel  Leon | null | | null | st. petersburg | [33705] | fl us | 45.12.220.44 |
| CHRISTOPHER WILFORD | null | | | mammoth spring | [72554] | ar us | 72.168.144.23 |
| Toby Wayman | null | | null | wellington | [33414] | fl us | 107.77.215.232 |
| Dino Soliz | null | | null | beeville | [78102] | tx us | 107.77.189.38 |
| Joseph Lawrence | null | | null | burke | [12917] | ny us | 174.197.197.210 |
| Jim Gresis | null | | null | new rochelle | [10801] | ny us | 68.196.5.233 |
| Marshall Mossman | null | | null | rome city | [46784] | in us | 172.58.141.34 |
| Kirk Kokinos | null | | null | belle fourche | [57717] | sd us | 63.153.137.232 |
| Robert Escalante | null | | null | port orchard | [98366] | wa us | 209.107.178.17 |
| Kevin  Vorwerk | null | | null | charlotte | [28213] | nc us | 174.194.16.253 |
| Hunter Brewer | null | | null | kasilof | [99610] | ak us | 107.77.234.25 |
| Nathan  Schaeffer | null | | null | delta | [17314] | pa us | 107.77.202.35 |
| harvey tucker | null | | null | broken arrow | [74012] | ok us | 70.177.106.190 |
| James  Mcleavy | null | | null | loxahatchee | [33470] | fl us | 174.48.69.127 |
| Carl Herbold | null | | null | adams center | [13606] | ny us | 184.153.197.161 |
| steven buckingham | null | | null | eureka | [95501] | ca us | 152.131.10.134 |
| Thomas Chabot | null | | null | south bend | [46614] | in us | 174.239.1.186 |
| Jason Cox | null | | null | effingham | [29541] | sc us | 66.57.240.34 |
| Matthew Odum | null | | null | clinton | [28328] | nc us | 174.193.9.205 |
| Nick Sillery | null | | null | salinesaline | [71070] | la us | 65.7.76.152 |
| Michael Walther | null | | null | montrose | [48457] | mi us | 174.25.169.193 |
| Glen Cornell | null | | null | fredericksburg | [22407] | va us | 73.147.91.65 |
| jeffery warning | null | | null | florence | [85132] | az us | 174.248.189.62 |
| Mark Jasper | null | | null | new castle | [47362] | in us | 174.202.130.1 |
| Jeffrey  Wilson | null | | null | stamford | [06905] | ct us | 67.80.189.221 |
| John Hoff III | null | | null | spokane | [99201] | wa us | 73.225.46.183 |
| Terry Lingle | null | | null | parker | [80134] | co us | 75.166.178.106 |
| Zach Whidden | null | | null | panama city | [32417] | fl us | 68.35.233.42 |
| duane perez | null | | null | hagatna | [96932] | gu us | 101.99.175.98 |

| Name | | | | Location | Zip | State | Country | IP |
|---|---|---|---|---|---|---|---|---|
| Jessica Marks | null | | | mount pleasant | [48858] | mi | us | 172.56.11.12 |
| Martin Yoselovsky | null | | | susquehanna | [18847] | pa | us | 68.70.1.32 |
| Preston Hodge | null | | null | meridianville | [35759] | al | us | 99.157.182.185 |
| Taja Fricker | null | | | gainesville | [32608] | fl | us | 107.72.178.95 |
| john kubicki | null | | null | clarence | [14031] | ny | us | 98.4.43.98 |
| toma hawkins | null | | null | chandler | [85249] | az | us | 192.55.55.41 |
| Daniel Wieland | null | | null | saginaw | [48602] | mi | us | 97.83.29.171 |
| Adam Relle | null | | null | conroe | [77301] | tx | us | 47.220.138.215 |
| Stephen Justice | null | | null | fletcher | [45326] | oh | us | 192.149.254.6 |
| Joshua  Bard | null | | null | rockwell | [28138] | nc | us | 174.250.145.167 |
| sharon cook | null | | null | olive branch | [38654] | ms | us | 73.5.103.174 |
| Roy Morgan | null | | null | somerville | [77879] | tx | us | 99.140.229.108 |
| Ryan Mahon | null | | null | louisville | [44641] | oh | us | 174.96.4.16 |
| Stevie Green | null | | | gardena | [90249] | ca | us | 172.249.26.200 |
| David Ostrowski | null | | null | custer | [54423] | wi | us | 216.26.110.143 |
| Brandon Greenwood | null | | null | joliet | [60435] | il | us | 24.15.165.2 |
| Chris Mcchesney | null | | null | goodland | [47948] | in | us | 71.32.147.179 |
| Larry Riggsbee | null | | null | knoxville | [37918] | tn | us | 73.121.198.13 |
| Kelly Smith | null | | null | saint peter | [56082] | mn | us | 69.24.187.115 |
| Micheal Pitts | null | | null | san antonio | [78249] | tx | us | 69.147.52.120 |
| Jacob Myer | null | | null | mount carmel | [62863] | il | us | 174.248.126.207 |
| Justin Summerlin | null | | null | millbrook | [36054] | al | us | 92.119.17.154 |
| Garrett West | null | | null | rupert | [83350] | id | us | 72.22.235.42 |
| Christopher Fraioli | null | | null | medford | [97504] | or | us | 96.41.166.169 |
| Gary Lake | null | | null | westrichland | [99353] | wa | us | 172.58.44.97 |
| Kevin Hartnett | null | | null | plainfield | [60586] | il | us | 73.210.130.148 |
| Joshua Hammonds | null | | null | whiteville | [28472] | nc | us | 174.250.180.52 |
| Chris  Haskell | null | | null | phoenix | [85053] | az | us | 174.238.15.23 |
| joseph willett | null | | null | evansville | [47720] | in | us | 174.227.142.86 |
| Shawn McClintic | null | | null | fairview | [16415] | pa | us | 173.90.214.40 |
| Wyatt Crudale | null | | null | poway | [92064] | ca | us | 72.197.206.251 |
| Dalton Johnson | null | | null | indianapolis | [46218] | in | us | 50.90.147.69 |
| Mark Licudine | null | | null | san diego | [92154] | ca | us | 68.6.163.222 |
| Jon Orlando | null | | null | nicholasville | [40356] | ky | us | 74.131.173.107 |
| Marcie A.  Skinner | null | | null | new berlin | [62670] | il | us | 24.52.143.55 |
| Barrett Cato | null | | | hot springs national park | [71901] | ar | us | 206.255.75.53 |
| Angel Giron | null | | null | junction city | [66441] | ks | us | 174.70.159.249 |
| Dustin Mathes | null | | null | lago vista | [78645] | tx | us | 72.191.70.9 |
| Beuttell Randall | null | | null | vero beach | [32966] | fl | us | 69.137.160.44 |
| Levi Wayman | null | | null | dillon | [59725] | mt | us | 174.204.3.173 |
| Ryan Williams | null | | null | duncan | [85534] | az | us | 174.197.69.170 |
| Carson Beckett | null | | null | san luis obispo | [93405] | ca | us | 50.91.139.51 |
| Jarrett Roberts | null | | null | ripley | [38663] | ms | us | 208.93.85.101 |
| Matthew  Sickles | null | | null | fairview | [26570] | wv | us | 184.14.202.59 |
| Jennifer Dahlin | null | | | lynn haven | [32444] | fl | us | 24.35.36.122 |
| Nathan Trim | null | | | weatherford | [76085] | tx | us | 172.58.109.147 |
| Jeffrey Robinson | null | | null | la mesa | [91942-8912] | ca | us | 68.7.97.241 |
| Joshua Canales | null | | null | clinton | [73601] | ok | us | 107.242.113.28 |
| DAVID Averdano | null | | null | pasadena | [77502] | tx | us | 208.190.149.88 |
| Anthony Lombardi | null | | null | phoenix | [85032-3022] | az | us | 184.103.237.160 |
| Garrett Golden | null | | null | harrington | [19952] | de | us | 71.200.3.120 |
| Kourtney Hoffman | null | | null | guyton | [31312] | ga | us | 206.180.135.46 |
| Adam  Schenk | null | | null | kansas city | [64119] | mo | us | 165.214.12.74 |
| Fredrick Roberson | null | | null | houston | [77014] | tx | us | 76.204.91.20 |
| Gavin McCuskey | null | | null | wilmington | [28411] | nc | us | 107.12.107.197 |
| Charles Hobgood | null | | null | youngsville | [27596] | nc | us | 173.95.153.100 |
| Anthony Lombardi | null | | null | phoenix | [85032-3022] | az | us | 184.103.237.160 |
| Mark Hill | null | | null | everson | [98247] | wa | us | 50.34.223.125 |
| Nicholas Doll | null | | null | ingalls | [67853] | ks | us | 216.144.97.185 |
| Austin Calhoun | null | | null | pueblo | [81005] | co | us | 12.153.205.51 |
| dane jacobsen | null | | null | harrisburg | [57032] | sd | us | 96.3.220.36 |
| Matios Ishou | null | | null | virginia beach | [23453] | va | us | 68.105.124.43 |
| Jason Trgovich | null | | null | valparaiso | [46383] | in | us | 173.17.51.180 |
| Tyler McConathy | null | | null | fort worth | [76133] | tx | us | 68.189.223.130 |

| Name | | | City | Zip | State | Country | IP |
|---|---|---|---|---|---|---|---|
| Matthew Lee | null | null | cheney | [99004] | wa | us | 174.219.138.90 |
| Aaron Nichols | null | null | brush | [80723] | co | us | 174.245.194.215 |
| Drake Perez | null | null | kapolei | [96707] | hi | us | 75.85.69.187 |
| Melissa Cinnamon | null | null | gloucester | [23061] | va | us | 68.231.237.75 |
| Murphy Barrera | null | null | north charleston | [29418] | sc | us | 108.239.31.230 |
| John Phelps | null | null | ballston lake | [12019] | ny | us | 142.105.150.248 |
| Richard Koehn | null | null | van horn | [79855] | tx | us | 67.143.209.31 |
| Alexa Garcia | null | null | canyon country | [91387] | ca | us | 172.91.224.57 |
| James Parrott | null | null | eastover | [29044] | sc | us | 174.248.32.93 |
| Russell Hegney | null | null | phoenix | [85015] | az | us | 107.158.96.147 |
| Bradley Younger | null | null | fuquay varina | [27526] | nc | us | 172.220.243.2 |
| Robert Ngo | null | e | el monte | [91732] | ca | us | 104.33.37.95 |
| willis Skinner | null | null | austin | [78746] | tx | us | 67.198.45.130 |
| Denver Stubbe | null | null | ft carson | [80902] | co | us | 174.192.68.245 |
| Eric Brands | null | null | bartlett | [60103] | il | us | 173.240.203.1 |
| Brian Riccardi | null | null | st. cloud | [34769] | fl | us | 68.202.241.109 |
| Jonathan Fields | null | null | poland | [04274] | me | us | 76.179.112.119 |
| Richard surber | null | null | pipe creek | [78063] | tx | us | 69.58.154.183 |
| Scott Fedorowicz | null | null | fleetwood | [19522] | pa | us | 70.44.190.159 |
| christopher propst | null | null | chugiak | [99567] | ak | us | 107.77.213.140 |
| Joshua Blankenship | null | null | richmond | [23236] | va | us | 172.58.188.162 |
| Ronnie Brant | null | null | phoenix | [85029] | az | us | 208.86.121.86 |
| velma Jenkins | null | null | smyrna | [37167-4911] | tn | us | 96.61.115.10 |
| Brodie Thomas | null | null | urbandale | [50322] | ia | us | 75.162.181.53 |
| Austin Hargrove | null | null | royal palm beach | [33411] | fl | us | 99.184.198.49 |
| Anthony Goddard | null | null | cassville | [65625] | mo | us | 107.77.209.111 |
| T Adolphsen | null | null | cave creek | [85331] | az | us | 66.252.192.237 |
| toma hawkins | null | null | chandler | [85249] | az | us | 192.55.55.39 |
| Josh LANDERS | null | null | albertville | [35951] | al | us | 174.215.147.201 |
| Ryan Crowell | null | null | pioneer | [95666] | ca | us | 170.75.133.20 |
| Ranjit Govindaraj Rengaswamy | null | null | austin | [78759] | tx | us | 49.205.47.129 |
| Dimitri Johnson | null | null | beggs | [74421] | ok | us | 172.58.71.54 |
| James Matthew Wills | null | null | oak ridge | [63769] | mo | us | 107.77.210.5 |
| Travis Helton | null | null | gallatin gateway | [59730] | mt | us | 69.163.90.227 |
| GABRIEL YOUNG | null | null | erie | [16506] | pa | us | 173.90.210.91 |
| Charles Young | null | null | porum | [74455] | ok | us | 174.236.1.85 |
| Matthew Dake | null | null | rome | [30161] | ga | us | 107.77.232.115 |
| Patrick Dunlap | null | null | mason city | [50401] | ia | us | 159.242.42.16 |
| Bobby Hodges | null | null | odessa | [79766] | tx | us | 12.226.236.2 |
| Justen Wullenwaber | null | null | hampton | [23669] | va | us | 174.226.16.249 |
| Christopher Reaume | null | null | lasalle | [48145] | mi | us | 75.128.131.114 |
| James Riley | null | null | seagoville | [75159] | tx | us | 172.0.255.141 |
| Ky hoang | null | null | austin | [78741] | tx | us | 70.112.253.89 |
| Billy Fischbach | null | null | queen creek | [85142] | az | us | 97.124.69.2 |
| John Nixon | null | null | lock haven | [17745] | pa | us | 71.58.135.144 |
| Jahid Gawlowicz | null | null | lakeland | [33805] | fl | us | 173.168.87.161 |
| Robert Offerman | null | null | saint maries | [83861] | id | us | 173.197.240.10 |
| Maxwell Tusa | null | null | minneapolis | [55405] | mn | us | 75.168.231.210 |
| Ru Zav | null | null | gresham | [97030] | or | us | 67.171.165.235 |
| Christian Guther | null | null | riceboro | [31323] | ga | us | 172.58.174.27 |
| Tyler Kinkaid | null | null | summit | [39666] | ms | us | 216.180.132.183 |
| Kirby Branham | null | null | palmer | [99645] | ak | us | 162.196.89.135 |
| Kiber Silva | null | null | mexia | [76667] | tx | us | 24.31.19.145 |
| Molly Cole | null | null | john day | [97845] | or | us | 38.87.96.11 |
| Nathan Love | null | null | conroe | [77304] | tx | us | 47.220.215.67 |
| John Hoff III | null | null | spokane | [99201] | wa | us | 156.146.49.145 |
| Kenneth Edwards | null | null | stafford | [22556] | va | us | 67.172.211.98 |
| Brian Fay | null | null | orlando | [32806] | fl | us | 97.102.112.219 |
| Jason Hoxie | null | null | neck city | [64849] | mo | us | 199.116.197.113 |
| DAVID MILLS | null | null | mount plymouth | [32776-9425] | fl | us | 73.21.179.42 |
| Cody Crews | null | null | broxton | [31519] | ga | us | 174.218.2.24 |
| Richard Hussey | null | null | townsend | [19734] | de | us | 24.44.156.195 |
| Jory Thomas | null | null | livingston | [70754] | la | us | 47.38.46.10 |
| Ronald Davis | null | 9101 | yulee | [32097] | fl | us | 66.177.108.8 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Roger  Baker | null | null | jenkins | [41537] | ky | us | 69.176.23.136 |
| Kevin  Eustace | null | null | south easton | [02375] | ma | us | 72.74.157.156 |
| Jacob Gesling | null | null | sneads ferry | [28460] | nc | us | 174.245.82.66 |
| John Bickley | null | null | virginia beach | [23453] | va | us | 68.230.199.12 |
| Dale Wamsley | null | null | youngstown | [44506] | oh | us | 172.58.120.239 |
| christian  parrish | null | null | wingo | [42088] | ky | us | 208.65.82.186 |
| Joseph Putaturo | null | null | tallmadge | [44278] | oh | us | 70.32.5.53 |
| Mario Salarda | null | null | san diego | [92139] | ca | us | 68.8.51.253 |
| Juan Salinas | null | null | mchenry | [60050] | il | us | 73.73.169.49 |
| Rodney Patterson | null | null | fort washington | [20744] | md | us | 96.255.108.71 |
| Christian Guther | null | null | riceboro | [31323] | ga | us | 172.58.170.194 |
| Jason Smith | null | null | shawnee | [74801] | ok | us | 107.77.196.44 |
| Justin Savoie | null | null | sault ste. marie | [49783] | mi | us | 107.77.192.229 |
| Gabriel Dunford | null | null | bryan | [77802] | tx | us | 107.77.221.23 |
| Nathaniel Horne | null | null | lawton | [73505] | ok | us | 70.177.111.153 |
| Anthony Garcia | null | | crescent city | [95531-7003] | ca | us | 47.25.222.247 |
| Thomas  Cortellesi | null | null | scott depot | [25560] | wv | us | 50.127.151.7 |
| jesse treto | null | null | vista | [92083] | ca | us | 172.119.139.115 |
| Adam Nemon | null | null | elizabeth | [61028] | il | us | 74.112.141.39 |
| Ernest  Cuevas | null | null | greenville | [29611] | sc | us | 172.58.159.53 |
| gregory richards | null | null | franklin | [46131] | in | us | 69.174.160.77 |
| Heath Muller | null | null | portales | [88130] | nm | us | 70.39.102.182 |
| Terry McLemore | null | null | scottsdale | [85257] | az | us | 68.99.232.222 |
| KEOKI EPPS | null | null | north las vegas | [89032-1134] | nv | us | 68.229.24.130 |
| Michael Perry | null | null | windsorwindsor | [44099] | oh | us | 174.232.3.158 |
| Steve Lester | null | null | shelbyville | [49344] | mi | us | 172.58.120.52 |
| David Borrelli Mid South Machine | null | null | haltom city | [76117] | tx | us | 35.134.123.114 |
| Devon Richio | null | null | lansdale | [19446] | pa | us | 166.137.83.38 |
| Keith Castleberry | null | null | iola | [77861] | tx | us | 75.90.69.33 |
| David Watts | null | null | portland | [04102] | me | us | 142.105.206.194 |
| Rebecca  Fifield | null | null | owensboro | [42301] | ky | us | 99.123.18.235 |
| tracy garavaglia | null | null | herrin | [62948] | il | us | 66.232.165.61 |
| Cory Tebeau | null | null | baltimore | [43105] | oh | us | 76.181.116.78 |
| Cale Doxey | null | null | conway | [29526] | sc | us | 174.193.0.63 |
| Mike Johnson | null | null | green sea | [29545] | sc | us | 216.223.200.78 |
| Donald  Stokes | null | null | hollywood | [33024] | fl | us | 66.176.99.72 |
| Kyle Jenkins | null | null | mesa | [85213] | az | us | 185.166.253.37 |
| Ric Leyba | null | null | mira loma | [91752] | ca | us | 149.28.72.226 |
| Kyle Jenkins | null | null | mesa | [85213] | az | us | 185.166.253.37 |
| Duane Perez | null | null | hagatna | [96932] | gu | gu | 209.164.184.35 |
| John Guth | null | null | richmond | [23226] | va | us | 174.251.128.18 |
| Sean Pettis | null | null | coral springs | [33065] | fl | us | 172.58.11.158 |
| Alan Forman | null | null | woodland hills | [91303] | ca | us | 104.35.159.77 |
| Isaias Rivera | null | null | beaufort | [29906] | sc | us | 172.56.27.116 |
| Noah Garnett | null | null | bardwell | [42023] | ky | us | 107.77.236.107 |
| Brandon Zuber | null | null | lake worth | [33463] | fl | us | 172.58.14.179 |
| Kirk Poindexter | null | null | thornton | [80229] | co | us | 73.78.107.1 |
| Mark Oliver | null | null | burlington | [27215] | nc | us | 174.245.113.191 |
| Kenneth Hatt | null | null | longview | [75604] | tx | us | 174.255.130.189 |
| Joseph Conrad | null | null | wendell | [27591] | nc | us | 107.140.243.248 |
| Tiffany Pressler | null | null | cleveland | [74020] | ok | us | 107.242.113.49 |
| Randall Roy | null | null | sebring | [33875] | fl | us | 73.55.122.30 |
| Austin Burke | null | null | saylorsburg | [18353] | pa | us | 64.67.128.116 |
| Dylan Fuher | null | null | puyallup | [98373] | wa | us | 174.204.89.232 |
| Jose Salcido | null | null | fernley | [89408] | nv | us | 174.251.160.134 |
| Isaac Hudson | null | null | winfield | [25213] | wv | us | 107.77.204.86 |
| Tim Jones | null | null | castleton on hudson | [12033] | ny | us | 104.228.2.121 |
| Robert LaChance | null | null | covington | [30014] | ga | us | 45.20.70.186 |
| Aaron Flynn | null | null | charlestown | [02813] | ri | us | 108.34.166.237 |

| Name | | | | City | Zip | State | Country | IP |
|---|---|---|---|---|---|---|---|---|
| Michael Barber | null | | null | mira loma | [91752] | ca | us | 76.176.34.18 |
| Nick Montoya | null | | null | albuquerque | [87112] | nm | us | 174.237.130.12 |
| Gerald Stonebridge | null | | null | oakdale | [11769] | ny | us | 74.88.48.100 |
| zachary dillon | null | | null | orlando | [32804] | fl | us | 97.102.167.190 |
| Ian McLeod | null | | null | highland village | [75077] | tx | us | 47.187.136.7 |
| Douglas Overstreet | null | | null | swainsboro | [30401] | ga | us | 216.119.38.68 |
| Darrick Dalton | null | | null | rancho cucamonga | [91730] | ca | us | 97.93.139.30 |
| David Bynum | null | | null | conroe | [77301] | tx | us | 74.194.148.147 |
| Michael Shores | null | | null | redwood city | [94062-2001] | ca | us | 71.136.136.246 |
| Simon Arnold | null | | null | anchorage | [99504] | ak | us | 69.178.49.15 |
| Shadrach  Russell | null | | null | jackson | [30233] | ga | us | 174.218.12.162 |
| Paul Vang | null | | null | portland | [97236] | or | us | 73.254.254.222 |
| Montgomery Stevens | null | | null | bedford | [24523] | va | us | 172.58.185.144 |
| Robert  Patterson | null | | null | chester | [23831] | va | us | 71.176.209.188 |
| William Sherrill | null | | null | tuscaloosa | [35401] | al | us | 73.58.47.238 |
| Drake Beaven | null | | null | mooresville | [46158] | in | us | 107.77.208.139 |
| Isaac Graves | null | | null | tulelake | [96134] | ca | us | 69.36.203.234 |
| Kevin Relats | null | | null | north port | [34288] | fl | us | 174.58.106.255 |
| Thomas Blindt | null | | null | topeka | [66611] | ks | us | 107.242.113.43 |
| Anthony Mulcahy | null | | null | washington | [63090] | mo | us | 24.217.235.83 |
| Adam Tietz | null | | null | luverne | [56156] | mn | us | 107.77.161.10 |
| Mason Watkins | null | | null | hayward | [94541] | ca | us | 73.162.45.187 |
| Zachary Usie | null | | null | anchorage | [99502] | ak | us | 24.237.158.251 |
| Timothy O'Quinn | null | | null | kemah | [77565] | tx | us | 98.196.241.14 |
| Jerome Raila | null | | null | philadelphia | [19137-1704] | pa | us | 71.224.151.129 |
| Ryan Griffing | null | | null | college station | [77840] | tx | us | 66.76.2.50 |
| Brian Werlein | null | | null | san marcos | [78666] | tx | us | 24.155.67.4 |
| Johnny Webster | null | | null | renton | [98058] | wa | us | 174.204.73.30 |
| JASON MACCARI | null | | null | rising sun | [21911] | md | us | 24.154.171.24 |
| Ronnie Gazaway | null | | null | dalton | [30721-5686] | ga | us | 68.118.97.216 |
| Nathan Orlowski | null | | null | hastings | [32145] | fl | us | 66.157.209.198 |
| Dexter Scott | null | | null | greenfield | [93927] | ca | us | 108.237.254.94 |
| Sotero Garza | null | | null | houston | [77015] | tx | us | 107.77.222.35 |
| Samuel Bush | null | | null | gilbert | [85234] | az | us | 68.99.234.185 |
| Kendall Andrade | null | | null | buckhead | [30625] | ga | us | 75.131.190.2 |
| Keith Morgan | null | | null | sparks | [89441] | nv | us | 173.239.198.249 |
| Sam Randel | null | | null | coeur d alene | [83815] | id | us | 174.204.78.42 |
| Thomas Stuart | null | | null | bellingham | [98229] | wa | us | 107.77.211.11 |
| Blaine Watson | null | | null | centerville | [16404] | pa | us | 71.253.100.45 |
| brian nettles | null | | null | st. louis | [63125] | mo | us | 75.132.42.32 |
| Burke Hancock | null | | null | duluth | [55803] | mn | us | 67.3.74.45 |
| Christina  Moore | null | | null | locust grove | [22508] | va | us | 107.77.203.189 |
| Wes Sawyer | null | | null | midland | [79705] | tx | us | 174.238.142.7 |
| Gary Lake | null | | null | westrichland | [99353] | wa | us | 172.58.44.110 |
| Steve Duty | null | | null | glen carbon | [62034] | il | us | 24.107.34.221 |
| Quaid Broussard | null | | null | jeanerette, | [70544] | la | us | 107.77.196.213 |
| Brian Gibellin | null | | null | amarillo | [79106] | tx | us | 74.192.230.113 |
| Luna Ibiza | null | | null | san antonio | [78250] | tx | us | 162.253.68.117 |
| Brandon Newport | null | | null | lansing | [48906] | mi | us | 107.77.192.211 |
| Miguel Machado | null | | null | miami | [33174] | fl | us | 66.229.21.172 |
| Philip Rieson | null | | null | eden | [27288] | nc | us | 173.94.229.194 |
| jacob sprague | null | | null | providence village | [76227] | tx | us | 72.47.112.238 |
| Dewayne Harbin | null | | null | oakman | [35579] | al | us | 184.61.94.56 |
| Jacob Laureles | null | | null | brady | [76825] | tx | us | 63.246.153.140 |
| Ben Toelle | null | | null | columbus | [31909] | ga | us | 24.214.37.218 |
| Mike  R. Bey | null | | null | philadelphia | [19119] | pa | us | 100.14.19.231 |
| Steve  May | null | | null | perris | [92570] | ca | us | 172.58.30.128 |
| Matthew Eacret | null | | null | newburgh | [47630] | in | us | 12.204.70.10 |
| ABC G | null | | null | brawley | [92227] | ca | us | 76.172.106.238 |
| Alec Sandoval | null | | null | tuba city | [86045] | az | us | 184.62.102.202 |
| Samantha Wiginton | null | | null | san marcos | [78666] | tx | us | 72.179.57.100 |
| Michael Bevis | null | | null | anchorage | [99507] | ak | us | 198.17.216.6 |
| Kurtis Woods | null | | null | northport | [35476] | al | us | 174.223.4.244 |
| Michael Hornak | null | | null | largo | [33770] | fl | us | 24.173.120.2 |

| Name | | | City | Zip | State | Country | IP |
|---|---|---|---|---|---|---|---|
| Roger Jensen | null | null | portland | [97236] | or | us | 24.21.185.200 |
| Mario Garza | null | null | san antonio | [78255] | tx | us | 72.183.155.175 |
| Gene Delgado | null | null | genoa | [68640] | ne | us | 67.44.176.203 |
| Jamilou Kadri | null | null | seattle | [98133] | wa | us | 67.170.59.0 |
| Johnny Lingo | null | null | sun valley | [89433] | nv | us | 45.132.115.168 |
| Billy Craft | null | null | burkeville | [75932] | tx | us | 174.215.176.133 |
| Atwell Jolly | null | null | hiddenite | [28636] | nc | us | 8.22.71.11 |
| Steven Downs | null | null | byhalia | [38611] | ms | us | 107.77.236.183 |
| Ric Leyba | null | null | eastvale | [91752] | ca | us | 75.141.121.239 |
| James Morrison | null | null | coloma | [49038] | mi | us | 73.36.232.16 |
| John James | null | null | newport news | [23602] | va | us | 96.248.213.241 |
| Jeston Bunker | null | null | deerfield | [49238] | mi | us | 211.36.159.147 |
| James Miller | null | null | pittsburgh | [15229] | pa | us | 73.154.210.60 |
| Randall Riehl | null | null | andover | [55304] | mn | us | 65.99.21.65 |
| Roger Miller | null | null | fairmount | [30139] | ga | us | 12.198.242.162 |
| dustin shepherd | null | null | wilsons | [23894] | va | us | 174.226.137.76 |
| Travis Polhemus | null | null | conway | [29526] | sc | us | 66.153.145.8 |
| Colen Bowser | null | null | fort bliss | [79906] | tx | us | 213.139.52.175 |
| Jason Christian | null | null | pensacola | [32534] | fl | us | 174.240.136.190 |
| James Forshee | null | null | broken bow | [74728] | ok | us | 166.182.81.20 |
| Malcolm Derouen | null | null | new iberia | [70563-0912] | la | us | 63.97.96.125 |
| Dylan Henderson | null | null | tustin | [92780] | ca | us | 172.250.205.216 |
| Adam Belkin | null | null | austin | [78739] | tx | us | 136.49.233.234 |
| Al Myers | null | null | canfield | [44406] | oh | us | 24.239.76.192 |
| William Hunter | null | null | colorado springs | [80903] | co | us | 174.254.193.31 |
| Dwight Moret | null | null | hillsboro | [97123] | or | us | 50.39.166.133 |
| william amonette | null | null | manchester | [37355] | tn | us | 152.97.179.106 |
| Adam Wernsman | null | null | olathe | [66062] | ks | us | 73.185.194.196 |
| Brian Hendricks | null | null | castle rock | [98611] | wa | us | 73.240.128.68 |
| Fred Zanghi | null | null | port matilda | [16870] | pa | us | 71.58.67.226 |
| Andrew Dickover | null | null | vallejo | [94590] | ca | us | 73.241.228.83 |
| Michael Paul Hihn | null | null | suffolk | [23435] | va | us | 107.77.202.158 |
| Robert Roussel | null | null | rock hill | [29732] | sc | us | 67.197.194.126 |
| James Schlesser | null | null | mchenry | [60051] | il | us | 172.58.187.217 |
| Caesar Tatum | null | null | bassett | [24055] | va | us | 73.251.143.96 |
| Larry Greene | null | null | georgetown | [29440] | sc | us | 198.52.230.49 |
| Tish Pace | null | null | searcy | [72143] | ar | us | 99.195.126.178 |
| Alex Lerash | null | null | bad axe | [48413] | mi | us | 216.151.184.76 |
| Danny Gates | null | null | frisco | [75035] | tx | us | 70.113.1.66 |
| Timothy Marbury | null | null | el paso | [79936-5424] | tx | us | 172.58.108.167 |
| Drew Steikar | null | null | rudyard | [49780] | mi | us | 68.48.151.140 |
| Jose Mendoza | null | null | plainview | [79072] | tx | us | 74.197.99.16 |
| Casey Gregory | null | null | san bernardino | [92407] | ca | us | 137.25.134.160 |
| Ron Wood | null | null | mesa | [85201] | az | us | 68.3.217.246 |
| WILL CASEY | null | null | jonesboro | [72401] | ar | us | 45.56.148.76 |
| Flavio Chitica | null | null | los angeles | [90032] | ca | us | 172.58.23.131 |
| Halston Hunt | null | null | oviedo | [32765-7025] | fl | us | 174.227.137.82 |
| Vincent Cappuccio | null | null | middle village | [11379] | ny | us | 100.12.182.183 |
| Jacob Kantorowitz | null | null | pittsburgh | [15206] | pa | us | 71.199.122.232 |
| Ryan Winn | null | null | lowell | [46356] | in | us | 69.246.229.196 |
| Robert Thiec | null | null | falls church | [22046] | va | us | 173.73.91.16 |
| Erin Rastetter | null | null | debary | [32713] | fl | us | 162.192.179.119 |
| Kruger Litle | null | null | richardson | [75081] | tx | us | 76.1.101.40 |
| Christopher George | null | null | brunswick | [31520] | ga | us | 73.224.196.172 |
| Courtney Williams | null | null | wasilla | [99623] | ak | us | 174.204.81.122 |
| Stephen Jackson | null | null | belville | [28451] | nc | us | 70.40.107.82 |
| TODD YORK | null | null | laveen | [85339] | az | us | 75.167.204.162 |
| Dan Green | null | null | maryville | [37803] | tn | us | 99.127.194.243 |
| Richard Onyon | null | null | racine | [53402] | wi | us | 72.133.211.235 |
| David KERNS | null | null | capon bridge | [26711] | wv | us | 50.110.171.176 |
| David McCormick | null | null | hillsboro | [62049] | il | us | 160.32.233.126 |
| Mark Mowers | null | null | edmond | [73034] | ok | us | 107.77.201.69 |
| Jacob Christy | null | null | chesterfield | [08515] | nj | us | 104.244.73.126 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Robert Evans | null | null | fortuna | [95540] | ca | us | 107.127.14.117 |
| John Shandler | null | null | kansas city | [64111] | mo | us | 136.32.221.228 |
| Kenneth Kaufman | null | null | ringwood | [60072-9673] | il | us | 173.29.87.123 |
| Kathy Rivas | null | null | teaneck | [07666] | nj | us | 74.105.17.11 |
| Charles Kerr | null | null | cheyenne | [82001] | wy | us | 65.131.72.152 |
| Mason Watkins | null | null | hayward | [94541] | ca | us | 174.194.193.92 |
| Bob  Johnson | null | null | longmont | [80501] | co | us | 76.174.77.183 |
| Tony Rich | null | null | tillamook | [97141] | or | us | 96.41.154.199 |
| Gary Gridley | null | null | olympia | [98506] | wa | us | 73.118.147.171 |
| Sherwood Hart | null | null | carson | [90745] | ca | us | 107.185.244.97 |
| Ryan Mervine | null | null | hollidaysburg | [16648] | pa | us | 209.203.204.14 |
| William Williamson | null | null | windcrest | [78239] | tx | us | 172.58.187.251 |
| Randall Johnson | null | null | grain valley | [64029] | mo | us | 108.86.188.76 |
| Stephen Page | null | null | st. louis | [63125] | mo | us | 99.88.16.100 |
| David Dusang | null | null | sealy | [77474] | tx | us | 23.91.210.68 |
| lance coss | null | null | fort defiance | [24437] | va | us | 64.203.189.236 |
| Morgan  Goodman | null | null | warsaw | [46580] | in | us | 174.221.3.210 |
| Leonard Mayo | null | null | philadelphia | [19114] | pa | us | 73.165.65.84 |
| Luke Gedaminski | null | null | springfield | [62712] | il | us | 74.93.65.49 |
| Sean Grady | null | null | san clemente | [92672] | ca | us | 174.195.199.178 |
| Thomas Edgar | null | null | gurnee | [60031] | il | us | 71.239.85.140 |
| Drake Perez | null | null | kapolei | [96707] | hi | us | 172.56.44.154 |
| Tyler Rasler | null | null | bristol | [46507-9139] | in | us | 174.221.17.29 |
| Sammie Howell | null | null | terry | [39170] | ms | us | 74.188.159.67 |
| Bryan Gentry | null | null | belton | [64012] | mo | us | 70.94.85.131 |
| Samantha Romero | null | null | lexington | [40509-1142] | ky | us | 96.29.172.220 |
| Matthew Duong | null | null | garden grove | [92845] | ca | us | 172.58.20.129 |
| Chuck Gill | null | null | albany | [70711] | la | us | 68.114.116.93 |
| John Mills III  Mills | null | null | evansville | [47720] | in | us | 74.133.78.223 |
| Scot McNamara | null | null | cottage grove | [55016] | mn | us | 75.72.244.101 |
| James Acs | null | null | south rockwood | [48179] | mi | us | 47.26.116.14 |
| Jeremy Fish | null | null | north las vegas | [89031] | nv | us | 71.38.93.141 |
| Sean Holmes | null | null | ponchatoula | [70454-6660] | la | us | 174.240.134.37 |
| Troy Fugitt | null | null | sweetwater | [79556] | tx | us | 107.77.189.32 |
| Jack Oskins | null | null | west jordan | [84088] | ut | us | 172.56.41.108 |
| Ediel  Galdean | null | null | garland | [75041] | tx | us | 172.58.108.115 |
| Robert Woodard | null | null | post falls | [83877] | id | us | 107.242.121.60 |
| Benjamin Knight | null | null | malad city | [83252] | id | us | 174.204.20.167 |
| Richard Macias | null | null | las vegas | [89117] | nv | us | 98.181.191.130 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| charles cann | null | | null | shickshinny | [18655] | pa | us | 50.107.153.56 |
| Larry.Cheatham Cheatham | null | | null | crowley | [76036] | tx | us | 172.58.111.155 |
| Steve Hajdu | null | | null | cadillac | [49601] | mi | us | 174.248.93.116 |
| hamilton baker | null | | null | richardson | [75082] | tx | us | 73.20.217.9 |
| Adam Tiller | null | | null | greenfield | [65661] | mo | us | 67.6.43.253 |
| Todd Bishop | null | | null | redding | [96001] | ca | us | 68.189.44.55 |
| Marvin  Cerritos | null | | null | chantilly | [20152] | va | us | 172.58.191.67 |
| cullen eschberger | null | | null | taylor | [76574] | tx | us | 108.203.152.128 |
| David Herbertson | null | | null | roswell | [30075] | ga | us | 68.117.214.125 |
| samuel liebman | null | | null | bayonne | [07002] | nj | us | 193.36.224.46 |
| David Bivens | null | | null | louisville | [40229] | ky | us | 74.128.236.186 |
| Masen Vang | null | | null | maplewood | [55109] | mn | us | 172.58.60.29 |
| Ajn Sons | null | | null | murphy | [28906] | nc | us | 174.196.3.200 |
| Danen Stith | null | | null | suffolk | [23434] | va | us | 172.58.188.132 |
| Brian Collins | null | | null | easley | [29642] | sc | us | 75.137.114.217 |
| Jacob  McDonald | null | | null | hesperia | [92345] | ca | us | 47.146.136.46 |
| roy hammock | null | | null | pensacola | [32507] | fl | us | 107.77.232.189 |
| Joseph Sligar | null | | null | barnesville | [43713] | oh | us | 98.219.168.107 |
| rusty adkins | null | | null | pelion | [29123] | sc | us | 67.222.244.250 |
| Zeb Kreifels | null | | null | nebraska city | [68410] | ne | us | 162.253.236.104 |
| trevor sand | null | | null | two rivers | [54241] | wi | us | 64.7.172.149 |
| Sean Argentino | null | | null | las vegas | [89149] | nv | us | 75.175.144.68 |
| MATTHEW ROBERTSON | null | | null | bicknell | [47512] | in | us | 107.77.237.214 |
| jonathan haaz | null | | null | northridge | [91326] | ca | us | 47.157.129.110 |
| Anthony Price | null | | null | amarillo | [79108] | tx | us | 107.77.198.199 |
| Mark Pollock | null | | null | amarillo | [79110] | tx | us | 174.255.131.38 |
| Tyler Leikam | null | | null | milwaukee | [53207] | wi | us | 184.55.62.94 |
| Hazekiah  Copeland | null | | null | slidell | [70461] | la | us | 47.38.55.178 |
| steven buckingham | null | | null | eureka | [95501] | ca | us | 47.208.120.89 |
| Matthew Schultz | null | | null | rome | [18837] | pa | us | 188.236.83.33 |
| Dennis James | null | | null | liberty | [27298-8947] | nc | us | 172.58.155.240 |
| Rebecca  Nesdore | null | | null | marysville | [98270] | wa | us | 104.37.31.105 |
| Jeffrey Given | null | | null | bahama | [27503] | nc | us | 50.111.39.12 |
| nick toadvine | null | | null | lakeland | [33813] | fl | us | 72.187.162.62 |
| Tristen Propst | null | | null | conover | [28613] | nc | us | 75.170.203.2 |
| Kyle Clouse | null | | null | everett | [98204] | wa | us | 71.231.79.21 |
| Cory Armer | null | | null | lake charles | [70601] | la | us | 100.4.220.236 |
| Aubrey Wold | null | | null | crookston | [56716] | mn | us | 65.61.83.25 |
| Megan Burtt | null | | null | lacey | [98503] | wa | us | 71.197.153.37 |
| Stanley s Karp jr | null | | null | factoryville | [18419] | pa | us | 174.249.81.101 |
| Mark  Wickham | null | | null | lincoln | [68521] | ne | us | 104.218.71.56 |
| Jacob Leikam | null | | null | eagle mtn | [84005] | ut | us | 208.54.225.146 |
| Johnathan Fields | null | | null | interlochen | [49643] | mi | us | 75.135.152.174 |
| Matthew Wagner | null | | null | las vegas | [89166] | nv | us | 174.248.188.22 |
| James Elbert | null | | | north myrtle beach | [29597] | sc | us | 172.75.17.160 |
| Jonathan Franco | null | | null | east los angeles | [90022] | ca | us | 104.173.174.213 |
| Troy Bider | null | | | rock springs | [82902] | wy | us | 174.198.160.2 |
| Caleb Willis | null | | null | helena | [35080] | al | us | 108.223.20.70 |
| Brian Skeen | null | | null | greenville | [75402] | tx | us | 174.255.130.253 |
| Young Lim | null | | null | ellensburg | [98926-9447] | wa | us | 71.80.196.51 |
| Robert Ferguson | null | | null | philadelphia | [19146] | pa | us | 68.82.35.33 |
| Jamie Schuessler | null | | null | crescent | [97733] | or | us | 199.68.205.245 |
| Phillip Tucker | null | | null | san diego | [92108] | ca | us | 99.95.175.229 |
| Gary Reichert | null | | | johnston city | [62951] | il | us | 67.45.113.129 |
| Jade  Hoffmann | null | | null | bridgeport charter township | [48722] | mi | us | 174.230.21.204 |
| Robert Willis83 | null | | null | gladstone | [49837] | mi | us | 97.90.254.202 |
| Thomas Wilkinson | null | | null | mogadore | [44260] | oh | us | 192.180.33.61 |
| Matthew Wegenast | null | | null | abilene | [79605] | tx | us | 174.202.35.164 |
| Shane Roach | null | | null | gibbon | [68840] | ne | us | 174.198.81.201 |
| ALEX OAKES | null | | null | blythewood | [29016] | sc | us | 98.122.89.56 |
| Karen Palazzo | null | | null | seminole | [33772] | fl | us | 107.77.215.214 |
| cody smith | null | | null | fairborn | [45324] | oh | us | 24.166.220.50 |
| Hasani  Thomas | null | | null | silver spring | [20910] | md | us | 172.58.190.131 |
| William Goodwin | null | | null | enumclaw | [98022] | wa | us | 174.248.160.67 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Max Bright | null | null | livingston | [59047] | mt | us | 174.212.239.6 |
| Matthew Falk | null | null | harrison | [72601] | ar | us | 98.19.251.245 |
| Tailor Medley | null | null | corbin | [40701] | ky | us | 174.202.39.29 |
| Richard Stickney | null | null | oklahoma city | [73107] | ok | us | 172.56.7.29 |
| Dustin Hutcherson | null | null | peli city | [35128] | al | us | 166.167.126.190 |
| Clint Huber | null | null | wyomissing | [19610] | pa | us | 71.207.21.63 |
| Kyle Grinnell | null | null | mantua | [44255] | oh | us | 174.96.24.157 |
| Amy Davis | null | null | lincoln | [68510] | ne | us | 199.115.192.8 |
| Travis Bourgeois | null | null | thibodaux | [70301] | la | us | 47.25.58.191 |
| Frank Gonzalez | null | null | huntsville | [35811] | al | us | 82.165.73.97 |
| Lance Kelly | null | null | elkhorn | [53121] | wi | us | 166.181.81.36 |
| chris peters | null | null | queen creek | [85142] | az | us | 98.177.219.34 |
| Ryan Walters | null | null | godwin | [28344] | nc | us | 174.194.19.78 |
| Benjamin Ferguson | null | null | prestonsburg | [41653-7874] | ky | us | 174.202.42.49 |
| Nicholas Long | null | null | dade city | [33525] | fl | us | 24.73.18.10 |
| Velty Guidry | null | null | slidell | [70461] | la | us | 174.235.133.100 |
| Matt Martin | null | null | fritch | [79036] | tx | us | 172.58.99.1 |
| David Andrews | null | null | leonard | [75452] | tx | us | 147.160.223.3 |
| Samuel Donald | null | null | farmington | [87401] | nm | us | 185.247.70.140 |
| Justin DeBlieck | null | null | cordova | [61242] | il | us | 104.235.112.148 |
| Jonathon Hurley | | | titusville | [32780] | fl | us | 184.90.68.248 |
| Kyle Westerheid | null | null | omaha | [68116] | ne | us | 97.119.158.156 |
| Gracie Adams | null | null | campobello | [29322] | sc | us | 24.179.19.178 |
| Marcojulian Salazar | null | null | miami | [33193] | fl | us | 73.85.165.118 |
| Brandon LaPointe | null | null | marcellus | [13108] | ny | us | 24.59.150.29 |
| D S | null | null | decatur | [46733] | in | us | 173.30.164.137 |
| Matt Dirmeyer | null | null | dola | [45835] | oh | us | 174.233.1.213 |
| John Oyler | null | null | richmond hill | [31324] | ga | us | 99.194.247.52 |
| Justin Levitt | null | null | bensalem | [19020] | pa | us | 100.19.149.85 |
| Willard Persinger | null | null | walnut cove | [27052] | nc | us | 173.94.1.242 |
| Shawn Wilson | null | null | winston salem | [27107] | nc | us | 172.58.159.198 |
| Leonard Solf | null | null | oklahoma city | [73103] | ok | us | 76.230.149.6 |
| cody smith | null | null | fairborn | [45324] | oh | us | 24.166.220.50 |
| Mario Bahena | null | null | los angeles | [90003] | ca | us | 23.127.54.208 |
| Dean Bourgeois | null | null | gulfportgulfport | [39507] | ms | us | 107.77.236.58 |
| steven lewis | null | null | greenville | [29617] | sc | us | 107.77.249.49 |
| Nicholas Renaldi | null | null | derry | [03038] | nh | us | 174.196.212.115 |
| Dan Kinzer | null | null | casa grande | [85122] | az | us | 98.171.104.53 |
| Travis West | null | null | topeka | [66610] | ks | us | 208.131.139.63 |
| randy kline | null | null | morgantown | [26508] | wv | us | 98.236.89.47 |
| James Saunders | null | null | klickitat | [98628] | wa | us | 98.158.4.211 |
| Cheryl Sticha | null | null | coon rapids | [55448] | mn | us | 71.193.95.15 |
| Julie Hartman | null | null | sparks | [89431] | nv | us | 75.142.42.230 |
| Connie holloway | null | null | rincon | [31326] | ga | us | 174.218.14.134 |
| Anthony Armstrong | null | null | boulder city | [89005] | nv | us | 216.169.90.175 |
| Keri Kuff | null | null | marshfield | [65706] | mo | us | 174.234.130.66 |
| Noah Rudacille | null | null | nokesville | [20181] | va | us | 71.163.112.210 |
| Oscar Rangel | null | null | houston | [77009] | tx | us | 162.193.19.171 |
| Gregg Boitz | null | null | willow | [99688] | ak | us | 66.223.200.130 |
| Michael West | null | null | bakersfield | [93307-6924] | ca | us | 174.222.8.49 |
| Jeff Lambert | null | null | manitowoc | [54220] | wi | us | 172.56.13.58 |
| Jason Vandyken | null | null | anderson | [29621] | sc | us | 24.182.89.207 |
| Darin Najor | null | null | oak park | [48237] | mi | us | 50.4.251.217 |
| Walter Nelms | null | null | little rock | [72210] | ar | us | 172.58.139.54 |
| Brett Tabil | null | null | las vegas | [89129] | nv | us | 172.58.27.226 |
| Shawn Wells | null | null | mariposa | [95338] | ca | us | 108.211.46.236 |
| Keith Huffman | null | null | millboro | [24460] | va | us | 64.203.133.110 |
| Sidney Anaya | null | null | odessa | [79765] | tx | us | 104.48.56.67 |
| Joseph Davis | null | null | lamar | [64759] | mo | us | 162.237.232.213 |
| Matt Graham | null | null | clovis | [93619] | ca | us | 73.220.120.209 |
| Timothy Logan | null | null | auburn | [42206] | ky | us | 66.38.23.184 |
| Jeff Sausman | null | null | pahrump | [89060] | nv | us | 24.121.11.102 |
| John Carr | null | null | st. louis | [63146] | mo | us | 75.129.205.66 |
| Daniel Pitts | null | null | linden | [07036] | nj | us | 72.90.146.210 |

| Name | | | City | Zip | State | Country | IP |
|---|---|---|---|---|---|---|---|
| Nick Manning | null | null | trivoli | [61569] | il | us | 166.181.84.162 |
| Ryan Johns | null | null | rochester | [14616] | ny | us | 69.207.142.242 |
| Chris Burack | null | null | lake grove | [11755] | ny | us | 173.52.111.212 |
| Nicole Riggs | null | null | mannington | [26582] | wv | us | 166.182.250.5 |
| JIM KANABLE | null | null | ipswich | [57451] | sd | us | 216.106.218.209 |
| ANDREW Torres | null | null | houston | [77087] | tx | us | 174.240.138.77 |
| Ryan Lane | null | null | turin | [13473] | ny | us | 107.77.223.65 |
| Brian Young | null | null | wilbraham | [01095] | ma | us | 78.31.205.73 |
| Daniel Ambler | null | null | overland park | [66223] | ks | us | 136.32.175.81 |
| ROBERT NORRIS | null | null | sesser | [62884] | il | us | 76.11.182.35 |
| Reggie Respicio | null | null | anaheim | [92804] | ca | us | 76.202.48.59 |
| benjamin Leyba | null | null | albuquerque | [87121] | nm | us | 174.56.30.231 |
| Hollie Miles | null | null | marengo | [47140] | in | us | 184.16.169.143 |
| Tony Prudente | null | null | eagle | [83616] | id | us | 67.41.44.217 |
| Kevin Eckardt | null | null | york | [29745] | sc | us | 172.58.155.73 |
| Alejandro Madrigal | null | null | glendale | [85303] | az | us | 67.234.251.202 |
| Michael Bergquist | null | null | kettle falls | [99141] | wa | us | 67.5.18.27 |
| claudio rodriguez | null | null | melbourne | [32902] | fl | us | 89.36.78.10 |
| Mister Death | null | null | antioch | [94509] | ca | us | 172.56.38.2 |
| Marx Mannberger | null | null | greenfield | [38230] | tn | us | 47.13.122.61 |
| Carlos Espinoza | null | null | pasadena | [91103] | ca | us | 47.33.87.25 |
| Roger Patterson | null | null | buford | [30518] | ga | us | 107.77.232.219 |
| Stephen Brooks | null | null | macon | [31216] | ga | us | 68.99.33.160 |
| Dave Fetters | null | null | minneapolis | [55417] | mn | us | 74.37.68.74 |
| Michael Lucas | null | null | phoenix | [85032] | az | us | 72.201.110.29 |
| Nolan Carter | null | null | pensacola | [32507] | fl | us | 12.163.211.146 |
| Jacob Allen | null | null | destin | [32541] | fl | us | 68.14.187.202 |
| Clinton Miller | null | null | missouri city | [77459] | tx | us | 73.136.185.120 |
| Michelle Gentry | null | null | irvine | [40336] | ky | us | 173.189.0.177 |
| Stephen Kaye | null | null | hesperia | [92345] | ca | us | 71.93.189.212 |
| Lee Hopper | null | null | west point | [39773] | ms | us | 75.66.230.59 |
| James Murrow | null | null | martsville | [95901] | ca | us | 107.193.113.104 |
| Jeffrey Taylor | null | null | manchester | [48158] | mi | us | 172.243.113.211 |
| Ariel Ortiz | null | null | las vegas | [89166] | nv | us | 72.193.159.109 |
| Salvador Foulk | null | null | apache junction | [85120] | az | us | 172.58.22.223 |
| William Young | null | null | sheppard afb | [76311] | tx | us | 72.182.132.48 |
| Steven Laderman | null | null | homestead | [33032] | fl | us | 66.176.165.73 |
| David Mathews | null | null | omaha | [68107] | ne | us | 24.252.4.205 |
| Matthew Miller | null | null | lawrence | [66046] | ks | us | 24.225.107.217 |
| Clayton McCall | null | null | montgomery | [36111] | al | us | 104.140.242.204 |
| Randall S Reppart | null | null | buffalo | [65622] | mo | us | 147.160.48.6 |
| Crystal Tretter | null | null | tell city | [47586] | in | us | 107.201.191.183 |
| Mikel Lowe | null | null | henderson | [89074] | nv | us | 173.24.148.150 |
| charles sapp | null | null | waukegan | [60085] | il | us | 108.219.221.17 |
| James Maddox | null | null | belton | [29627] | sc | us | 107.77.249.23 |
| Jeremy Williams | null | null | warrensburg | [64093] | mo | us | 161.38.20.1 |
| Michael Boucher | null | null | denison | [75020] | tx | us | 97.43.1.228 |
| Stephen marsh | null | null | remlap | [35133] | al | us | 174.248.63.229 |
| Thomas Hughes | null | null | reno | [89523] | nv | us | 71.94.73.102 |
| Scott Cole | null | null | winston-salem | [27104] | nc | us | 104.138.143.102 |
| Benjamin Bishop | null | null | tijeras | [87059] | nm | us | 97.123.94.79 |
| Corey Cripps | null | null | topeka | [66604] | ks | us | 23.115.43.101 |
| RICARDO Del Pozo | null | null | killeen | [76542] | tx | us | 24.162.128.225 |
| Kenny Fabio | null | null | miramar | [33025] | fl | us | 37.120.216.190 |
| Scott Thomas | null | null | groves | [77619] | tx | us | 68.206.50.221 |
| James Norman | null | null | strafford | [03884] | nh | us | 173.44.91.34 |
| Ryan Byers | null | null | johnstown | [80534] | co | us | 64.83.176.123 |
| steve thompson | null | null | linden | [48451] | mi | us | 97.87.227.107 |
| Johnny Malo jr | null | null | palm springs | [92264] | ca | us | 76.93.236.130 |
| Trent Lara | null | null | fort collins | [80525] | co | us | 212.102.45.48 |
| Hudson Farris | null | null | kyle | [78640] | tx | us | 107.77.220.166 |
| Cameron Crenshaw | null | null | englewood | [34223] | fl | us | 174.58.68.103 |
| Jason Schumacker | null | null | carol stream | [60188] | il | us | 185.220.101.136 |
| Daina Goman | null | null | calico rock | [72519] | ar | us | 107.77.210.42 |

| Name | | | City | Zip | State | Country | IP |
|---|---|---|---|---|---|---|---|
| Chris Borreson | null | null | maynard | [72444] | ar | us | 97.73.85.81 |
| Michael Flitcraft | null | null | cincinnati | [45238] | oh | us | 66.42.191.92 |
| Phillip Sheldon | null | null | pottsville | [17901] | pa | us | 73.64.195.97 |
| Anthony Johnson | null | null | cav‡on city | [81212] | co | us | 174.198.146.134 |
| thomas haygood | null | null | brunswick | [31525] | ga | us | 73.53.239.40 |
| Jacob Pierce | null | null | royston | [30662] | ga | us | 174.247.11.232 |
| Jacob Pierce | null | null | royston | [30662] | ga | us | 174.247.11.232 |
| Joe Shmoe | null | null | fresno | [93722] | ca | us | 107.77.213.110 |
| David Mcanespy | null | null | elberton | [30635] | ga | us | 174.218.143.25 |
| Ronald Tarantino | null | null | ft myers | [33913] | fl | us | 73.23.196.21 |
| trampas buchanan | null | null | brazoria | [77422] | tx | us | 156.146.38.131 |
| Aneva Myers | null | null | lynden | [98264] | wa | us | 76.28.209.89 |
| Patrick Burleson | null | null | monroe | [28112] | nc | us | 71.71.225.27 |
| Tim Bagnall | null | null | tucson | [85730] | az | us | 24.56.22.164 |
| Taylor Wessel | null | null | coral gables | [33156] | fl | us | 193.36.224.32 |
| Lexi Myers | null | null | las vegas | [89103] | nv | us | 107.77.245.15 |
| Mister Death | null | null | antioch | [94509] | ca | us | 172.56.39.198 |
| Richard Wilson | null | null | rincon | [31326] | ga | us | 174.218.13.114 |
| Jeffrey Goudeau | null | null | ethel | [70730] | la | us | 107.77.201.59 |
| Nick Bentley | null | null | cambridge | [43725] | oh | us | 174.251.210.115 |
| Jason Denman | null | null | mims | [32754] | fl | us | 108.94.103.88 |
| Terry Gibson | null | null | highland | [66035] | ks | us | 71.34.218.133 |
| Greg Rasmussen | null | null | royse city | [75189] | tx | us | 212.102.45.93 |
| Daniel Toatley | null | null | naples | [34117-9305] | fl | us | 76.101.39.80 |
| donald stiggins | null | null | fresno | [93650] | ca | us | 108.200.37.23 |
| Jeff Parker | null | null | fayette | [35555] | al | us | 107.77.235.36 |
| Joseph  Richardson | null | null | germantown | [38139] | tn | us | 73.59.167.100 |
| Jordan Mabe | null | null | walnut cove | [27052] | nc | us | 174.193.5.25 |
| Emerson Hale | null | null | ault | [80610] | co | us | 76.76.87.116 |
| William Hampton | null | null | morehead | [40351] | ky | us | 174.202.72.125 |
| Robert Rebar | null | 306 muskegon | [49441] | mi | us | 107.4.67.53 |
| Matthew Emert | null | null | kansas city | [64133-2209] | mo | us | 172.58.60.153 |
| Kevin Riley | null | null | canterbury | [06331] | ct | us | 71.80.121.29 |
| craig hamilton | null | null | rogers | [72756] | ar | us | 52.173.74.224 |
| Efrain Vazquez | null | null | el cajon | [92020] | ca | us | 68.7.61.129 |
| Chris  Bratcher | null | null | mullens | [25882] | wv | us | 24.149.102.16 |
| Christian Cerda | null | null | patterson | [95363] | ca | us | 107.77.214.80 |
| Chris Estep | null | null | lenoir | [28645] | nc | us | 174.195.21.35 |
| J Silvernail | null | null | greeley | [80631] | co | us | 71.205.164.151 |
| John Norrie | null | null | plympton | [02367] | ma | us | 75.67.145.33 |
| Michael  Gonzales | null | null | dallas | [75208] | tx | us | 107.242.125.4 |
| Joe Beattie | null | null | lacombe | [70445] | la | us | 71.15.34.253 |
| Dexter Scott | null | null | greenfield | [93927] | ca | us | 108.237.254.94 |
| Jesse del Campo | null | null | las vegas | [89122] | nv | us | 71.38.186.77 |
| Ethan Biggs | null | null | ashland city | [37015] | tn | us | 162.193.38.38 |
| William Gault | null | null | greenville | [29609] | sc | us | 174.193.3.242 |
| James Lambert | null | null | langsville | [45741] | oh | us | 74.113.40.57 |
| Enrique Hernandez | null | null | arizona city | [85123-8942] | az | us | 174.255.128.80 |
| David Hickman | null | null | sterling | [13156] | ny | us | 74.65.34.35 |
| Dawn  Bortel | null | null | west valley city | [84119] | ut | us | 71.236.250.153 |
| Edward Ritchie Jr | null | null | orangevale | [95662] | ca | us | 73.185.111.100 |
| Kristyn  Runyan | null | null | lebanon | [73440] | ok | us | 164.58.69.195 |
| Emmett  Johnson | null | null | cincinnati | [45242] | oh | us | 74.215.68.200 |
| John Ellett | null | null | snelling | [95369] | ca | us | 162.222.31.103 |
| William Outlaw | null | null | cibolo | [78108] | tx | us | 45.17.30.192 |
| Robert Riith | null | null | darien | [06820] | ct | us | 107.77.223.22 |
| Kristin Ciz-madia | null | null | orwell | [44076] | oh | us | 174.232.137.11 |
| mike anderson | null | null | oklahoma city | [73159] | ok | us | 174.67.40.19 |
| Royce Lanzisera | null | null | chino hills | [91709] | ca | us | 47.145.196.2 |
| Todd  Bennett | null | null | lakeland | [33801] | fl | us | 108.190.39.137 |
| Joshua Vich | null | null | bloomer | [54724] | wi | us | 64.33.176.86 |
| Mitchell Campbell | null | null | morenci | [49256] | mi | us | 174.247.221.229 |
| Tim Springstroh | null | null | rockledge | [32955] | fl | us | 162.239.97.116 |
| Dean Hedge | null | null | fenton | [63026] | mo | us | 107.77.207.231 |

| Name | | | | Location | Zip | State | Country | IP Address |
|---|---|---|---|---|---|---|---|---|
| Adam Messenger | null | | null | nutter fort | [26301] | wv | us | 174.97.235.185 |
| Matt Woltersdorf | null | | null | silver springs | [89429] | nv | us | 162.210.105.25 |
| Scot Sasnett | null | | null | stilwell | [74960] | ok | us | 174.244.17.190 |
| Allan Gross | null | | null | hendersonville | [37075] | tn | us | 174.196.19.11 |
| Matt Lowe | null | | null | crescent | [97733] | or | us | 199.68.205.245 |
| Mel Davis | null | | null | fritch | [79036] | tx | us | 107.242.125.62 |
| Jeremy Hall | null | | null | dade city | [33525] | fl | us | 205.185.222.111 |
| Stewart Shands | null | | null | frankfort | [46041] | in | us | 206.246.131.209 |
| Tom Eller | null | | null | bedford | [47421] | in | us | 50.102.200.6 |
| Jimmy Ballarano | null | | null | simpsonville | [29681] | sc | us | 172.58.159.206 |
| James  MulCahy | null | | null | north attleborough | [02760] | ma | us | 24.34.233.92 |
| daniel Beights | null | | null | katy | [77449] | tx | us | 99.182.221.25 |
| Jonathan  Mooneyham | null | | null | bell buckle | [37020] | tn | us | 172.58.145.220 |
| Henry Wilkerson | null | | null | murrayville | [30564] | ga | us | 98.17.144.83 |
| Jeramy Downs | null | | null | lucedale | [39452] | ms | us | 24.119.160.77 |
| Steven Green | null | | null | columbus | [43213] | oh | us | 66.73.10.22 |
| Richard Ossig | null | | null | west frankfort | [62896] | il | us | 50.40.201.115 |
| Jeff Wiersma | null | | null | holland | [49423] | mi | us | 71.82.93.130 |
| Kyle Nave | null | | null | warrensburg | [62573] | il | us | 172.58.143.237 |
| Eric Morris | null | | null | mill valley | [94941] | ca | us | 73.170.46.182 |
| Joe Monaco | null | | null | castleton | [05735] | vt | us | 71.234.163.66 |
| Robert Combs | null | | null | shannon | [28386] | nc | us | 65.191.66.144 |
| Randall wetherford | null | | null | colbert | [30628] | ga | us | 50.96.76.160 |
| Rodney Pegram | null | | null | forest city | [28043] | nc | us | 66.112.160.43 |
| David Breden | null | | null | hebron | [43025] | oh | us | 24.210.41.98 |
| Wyatt  Rogers | null | | null | windsor | [61957] | il | us | 174.253.65.34 |
| Ronald Stark | null | | null | white city | [97503] | or | us | 199.187.183.150 |
| Mark Crosby | null | | null | batesville | [47006] | in | us | 174.238.131.3 |
| Weston Riding | null | | null | mount vernon | [62864] | il | us | 75.129.244.179 |
| Mark Pierson | null | | null | copake | [12516] | ny | us | 71.181.49.209 |
| Jaime  Rodriguez | null | | null | humble | [77346] | tx | us | 107.77.221.153 |
| Steve Sigurdson | null | | null | palmer lake | [80133] | co | us | 174.245.196.242 |
| stanley hall | null | | null | potts camp | [38659] | ms | us | 207.68.241.213 |
| andrew loesch | null | | null | valley springs | [95252] | ca | us | 107.77.213.41 |
| Schuyler  williams | null | | null | wichita | [67215] | ks | us | 172.58.68.224 |
| Eric Miller | null | | null | el cajon | [92020-7210] | ca | us | 174.195.201.211 |
| Dan Callaghan | null | | null | beaverton | [97007] | or | us | 212.102.47.60 |
| Anthony Cashdollar | null | | null | prosperity | [15329] | pa | us | 76.120.162.170 |
| Charles Beard | null | | null | corpus christi | [78418] | tx | us | 172.58.97.161 |
| Josh Bell | null | | null | lemoyne | [17043] | pa | us | 98.235.236.93 |
| Tommy Winter | null | | null | grass valley | [95949] | ca | us | 172.58.35.236 |
| Jason Bartrum | null | | null | fenton | [48430] | mi | us | 69.197.143.180 |
| scott bailey | null | | null | lancaster | [29720] | sc | us | 67.21.32.25 |
| Brad Meyer | null | | null | chippewa falls | [54729] | wi | us | 107.77.209.124 |
| Ron Coon | null | | null | gustine | [95322] | ca | us | 107.77.205.237 |
| Christian Jourdain | null | | null | chappells | [29037] | sc | us | 67.76.37.171 |
| rocky bates | null | | null | melba idaho | [83641] | id | us | 50.37.198.238 |
| Larry Trone | null | | null | marion | [62959] | il | us | 173.22.213.128 |
| Christopher W. Long | null | | null | meridianville | [35759] | al | us | 107.77.237.144 |
| Bradley  Jameson | null | | null | somerset | [42503] | ky | us | 74.134.45.144 |
| Jaggar Culverhouse | null | | null | kirkland | [98033] | wa | us | 71.197.194.106 |
| Christopher Pinzine | null | | null | chicago | [60616] | il | us | 73.50.206.40 |
| Brian Lane | null | | null | new whiteland | [46184] | in | us | 199.168.77.196 |
| Pamela  Ridge | null | | null | fort worth | [76116] | tx | us | 107.77.197.228 |
| Matt Hicks | null | | null | winnsboro | [75494-8252] | tx | us | 174.244.52.157 |
| David Ortiz | null | | null | albuquerque | [87121] | nm | us | 73.228.25.101 |
| Marc Bamberg | null | | null | vidalia | [30474] | ga | us | 172.58.175.184 |
| ERIK SCHULTZ | null | | null | appleton | [54913-9121] | wi | us | 184.59.58.121 |
| Matthew Carrillo | null | | null | corona | [92879] | ca | us | 70.130.81.158 |
| Kenneth  Timmons | null | | null | bossier city | [71111] | la | us | 174.246.98.161 |
| Richard Roberts | null | | null | clinton township | [48038] | mi | us | 96.70.118.209 |
| Blake Westmoreland | null | | null | houlka | [38850] | ms | us | 184.60.187.130 |
| randall parker | null | | null | branson | [65616] | mo | us | 174.236.136.36 |
| david  morisset | null | | null | wichita | [67204] | ks | us | 185.220.101.138 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wayne Vitali | null | | | rexburg | [83440] | id | us | 205.185.99.152 |
| Shotte Widener | null | | null | graniteville | [29829] | sc | us | 174.218.7.232 |
| BRENT MCDANIEL | null | | null | colorado springs | [80917] | co | us | 174.248.155.83 |
| Tanner Wray | null | | null | russellville | [35663] | al | us | 172.223.0.10 |
| Brent Pickett | null | | null | prattville | [36067] | al | us | 75.137.201.58 |
| Billy Fulkerson | null | | null | bloomington | [47401] | in | us | 66.244.114.62 |
| Julie Gilliam | null | | null | crossett | [71635] | ar | us | 174.236.128.60 |
| David Crews | null | | null | grayson | [30017] | ga | us | 104.62.85.25 |
| David Crews | null | | null | grayson | [30017] | ga | us | 104.62.85.25 |
| Raphael Zamora | null | | null | vail | [85641] | az | us | 70.184.99.210 |
| Lucas Stacy | null | | null | perryville | [63775] | mo | us | 99.27.229.18 |
| Sandra Miller | null | | null | coarsegold | [93614] | ca | us | 64.171.224.83 |
| Barney Guzzo | null | | null | cape coral | [33991] | fl | us | 74.88.50.29 |
| Christopher R. Dew | null | | null | sanford | [32771] | fl | us | 45.26.188.252 |
| Zachariah  Booterbaugh | null | | null | stephens city | [22655] | va | us | 73.152.133.5 |
| Henri Beaudoin | null | | null | kirkland | [98033] | wa | us | 73.83.19.244 |
| Joshua Silveous | null | | null | kingsland | [31548] | ga | us | 63.47.48.89 |
| Scott Savelkoul | null | | null | culbertsonculbertson | [59218] | mt | us | 216.235.161.3 |
| robert piano | null | | null | newark | [14513-9714] | nj | us | 72.230.182.28 |
| Thane Burtch | null | | null | whitehall | [59759] | mt | us | 155.254.9.155 |
| Ami Rowe | null | | null | gary | [46404] | in | us | 172.58.141.79 |
| Jamie Rogers | null | | null | fstrvl trvose | [19053-3657] | pa | us | 98.114.56.204 |
| John O'Leary | null | | | jacksonville beach | [32250] | fl | us | 96.90.13.125 |
| Michael Castonguay | null | | null | boscawen | [03303] | nh | us | 64.35.206.139 |
| Lauren Brancaccio | null | | null | delran | [08075] | nj | us | 73.80.51.161 |
| Herschel Williams | null | | null | leicester | [28748] | nc | us | 74.250.176.175 |
| Roy Davis | null | | null | east bend | [27018] | nc | us | 174.194.1.82 |
| Robert  Mayfield | null | | null | choctaw | [73020] | ok | us | 72.198.2.236 |
| James Sutter | null | | null | julesburg | [80737-9422] | co | us | 174.254.192.85 |
| Corbin Dallas | null | | null | hicksville | [11801] | ny | us | 185.3.94.196 |
| Brad Dickerson | null | | null | paradise | [76073] | tx | us | 52.128.53.165 |
| Katherine Evans | null | | null | martinez | [94553] | ca | us | 108.225.135.239 |
| Hud Reese | null | | null | millen | [30442] | ga | us | 71.226.9.148 |
| William Gault | null | | null | greenville | [29609] | sc | us | 71.14.110.171 |
| Chris Jarvis | null | | null | ryegate | [59074] | mt | us | 72.250.155.179 |
| Wesley Morey | null | | null | winston | [97496] | or | us | 174.204.211.211 |
| Bernard  Thompson | null | | null | norman | [73072] | ok | us | 172.10.52.105 |
| Kevin Ramdial | null | | null | pembroke pines | [33028] | fl | us | 74.51.224.110 |
| Thomas Webb | null | | null | jacksonvillejacksonville | [36265] | al | us | 45.18.221.97 |
| Jordan Vosburg | null | | null | ashtabula | [44004] | oh | us | 76.188.54.146 |
| Randall wetherford | null | | null | colbert | [30628] | ga | us | 50.96.76.160 |
| Matthew Ashby | null | | | olympia | [98513] | wa | us | 24.18.29.173 |
| Robert Salomone | null | | null | virginia beach | [23464] | va | us | 45.132.115.82 |
| William Gordon | null | | null | sellersburg | [47172] | in | us | 24.165.96.252 |
| Resident Home owners | null | | null | denver | [80212] | co | us | 174.234.137.139 |
| Patricia Emerick | null | | null | vandalia | [62471] | il | us | 174.221.131.9 |
| Mark Pierce | null | | null | magnolia | [77354] | tx | us | 172.8.230.25 |
| Shawn Welch | null | | | hot springs national park | [71913] | ar | us | 174.236.133.106 |
| Randy Willis | null | | null | flat rock | [48134] | mi | us | 172.56.10.223 |
| Colin  Kimball | null | | null | brookings | [97415] | or | us | 185.66.71.22 |
| Betsey Emerick | null | | null | vandalia | [62471] | il | us | 24.100.9.174 |
| David Floyd | null | | null | fuquay-varina | [27526] | nc | us | 174.109.169.26 |
| Luis Perez | null | | null | cleburne | [76033] | tx | us | 107.117.192.64 |
| Ham Rammer | null | | null | bennettsville | [29512] | sc | us | 74.230.247.94 |
| Jeffrey Webb | null | | null | anna | [62906] | il | us | 50.45.18.35 |
| Justin Botos | null | | null | austin | [78747] | tx | us | 174.219.130.155 |
| Andrew hostiuck | null | | null | cincinnati | [45241] | oh | us | 162.154.235.17 |
| Sherwood Gillette | null | | null | fort worth | [76133-2513] | tx | us | 68.76.158.41 |
| Travis Miller | null | | null | grovetown | [30813] | ga | us | 64.217.146.220 |
| Josh Cole | null | | null | leeds | [35094] | al | us | 67.141.160.95 |
| Nathanial  Dickerson | null | | null | anacortes | [98221] | wa | us | 172.56.42.182 |
| Noah Jaramillo | null | | null | loveland | [80538] | co | us | 172.58.59.13 |
| Sean Watts | null | | | stockton | [95207] | ca | us | 172.58.36.244 |
| Tom Dunlap | null | | null | lexington | [24450] | va | us | 216.55.251.229 |

| Name | | | | City | Zip | State | Country | IP |
|---|---|---|---|---|---|---|---|---|
| Mr. Mr. | null | | | poway | [92064] | ca | us | 70.179.8.133 |
| Jerrod  Madison | null | | null | lenoir | [28645] | nc | us | 174.253.64.193 |
| Matthew Covey | null | | null | pittsfield | [03263] | nh | us | 162.247.8.35 |
| Kasi Comer | null | | null | springfield | [97478] | or | us | 73.67.152.94 |
| Nate Abbott | null | | null | georgetown | [19947] | de | us | 173.29.43.225 |
| George Barton | null | | null | columbia | [29223] | sc | us | 75.189.51.176 |
| James Wilson | null | | null | medical lake | [99022] | wa | us | 107.77.205.84 |
| Trumaine Andrews | null | | null | boynton bch fl | [33435] | fl | us | 76.111.254.97 |
| Mike  McKinnon | null | | null | lakeside | [85929] | az | us | 96.19.125.106 |
| Jerry Buckhanan | null | | null | south bend | [46613] | in | us | 73.111.212.102 |
| Tony carini | null | | null | glastonbury | [06033] | ct | us | 32.209.244.17 |
| Anthony Harnois | null | | null | barre | [01005] | ma | us | 68.116.169.156 |
| Roger Amack | null | | null | superior | [68978-1456] | ne | us | 75.88.74.66 |
| Matthew Worden | null | | null | san diego | [92109] | ca | us | 76.167.219.50 |
| Leonel Cavazos | null | | null | mcallen | [78504] | tx | us | 70.120.242.253 |
| Josh Davis | null | | null | sallisaw | [74955] | ok | us | 174.236.3.135 |
| Kegan Bridges | null | | null | jennings | [70546] | la | us | 107.77.189.63 |
| Dennis Pavlick | null | | null | dresden | [38225] | tn | us | 148.66.166.95 |
| Wesley Pendarvis | null | | null | bowmanbowman | [29018] | sc | us | 174.247.16.33 |
| Jon Linville | null | | null | greenwood | [46143] | in | us | 184.170.174.13 |
| Ronald Woodham III | null | | null | bennettsville | [29512] | sc | us | 174.194.21.21 |
| Chris  Bossali | null | | null | sylmar | [91342] | ca | us | 174.248.201.157 |
| Matt Hicks | null | | null | winnsboro | [75494-8252] | tx | us | 174.197.65.186 |
| Cody Moats | null | | null | pooler | [31322] | ga | us | 73.21.11.136 |
| Angel Sarate | null | | null | philadelphia | [19134] | pa | us | 172.58.204.230 |
| Darren  Thomas | null | | null | little rock | [72206] | ar | us | 107.77.200.232 |
| Dustin Wolf | null | | null | orwell | [44076] | oh | us | 209.105.184.114 |
| Donald Shafer | null | | null | canvas | [26662] | wv | us | 50.110.22.36 |
| Blu Benway | null | | null | monson | [04464] | me | us | 72.87.59.100 |
| KEVIN BARNHART | null | | null | greenup | [41144] | ky | us | 75.88.115.97 |
| David Krawczyk | null | | null | worth | [60482] | il | us | 67.167.237.78 |
| Robbie Queen | null | | null | lincolnton | [28092] | nc | us | 47.135.148.64 |
| malik rabie | null | | null | murphy | [75094] | tx | us | 67.173.2.225 |
| Andrew Morschl | null | | null | boise | [83709] | id | us | 24.20.139.109 |
| Carl Consumer | null | | null | louisville | [40217] | ky | us | 174.202.32.124 |
| Robert Peruzzini | null | | 1 fort riley | | [66442-2502] | ks | us | 107.242.113.23 |
| Kurt Klumpp | null | | null | shepherd | [48883] | mi | us | 75.107.245.158 |
| Kelsey Payne | null | | null | sebring | [33875] | fl | us | 154.21.21.115 |
| Sienna Jones | null | | null | las vegas | [89117] | nv | us | 72.202.78.71 |
| Cadge Cotton | null | | null | aurora | [60505] | il | us | 172.58.143.78 |
| Dan Hinely | null | | null | norco | [92860] | ca | us | 174.195.142.146 |
| Michael Gonzalez | null | | null | plano | [75025] | tx | us | 107.77.200.111 |
| greg martine | null | | null | gilford | [03249] | nh | us | 174.196.205.106 |
| Aleck Poradowski | null | | null | augusta | [30909] | ga | us | 71.226.128.14 |
| Latoya  Cantrell | null | | null | simone | [24882] | wv | us | 216.30.147.11 |
| Robert Tyler | null | | null | katy | [77449] | tx | us | 73.76.159.152 |
| Matthew White | null | | null | grantville | [30220-1765] | ga | us | 107.212.198.67 |
| Sebastian  Bowlden | null | | null | athens | [75751] | tx | us | 174.246.128.41 |
| Amy Giese | null | | null | delta | [52550] | ia | us | 166.182.86.127 |
| Jonathan Johnson | null | | null | spartanburg | [29307] | sc | us | 174.193.1.223 |
| Jurgen Hoffmann | null | | null | cedar springs | [49319] | mi | us | 47.225.163.234 |
| John Celi | null | | null | tacoma | [98444] | wa | us | 71.212.223.86 |
| ERNEST BRUSS | null | | null | elwood | [60421] | il | us | 174.221.1.89 |
| Andrew Smith | null | | null | fairmount | [30139] | ga | us | 216.170.91.230 |
| Doug Frantz | null | | null | lewisberry | [17339] | pa | us | 50.32.212.63 |
| Robert Spaeth | null | | null | eau claire | [54703] | wi | us | 141.126.147.151 |
| Micah  LOGAN | null | | null | fairview | [28730] | nc | us | 72.27.252.234 |
| | | | | | | | | |
| | | | | | | | | |
| Steven Miller | null | | null | sieper | [71472] | la | us | 107.77.200.47 |
| Casey Weber | null | | null | tonkawa | [74653] | ok | us | 67.61.127.243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Corey Harris | null | | null | tucson | [85711] | az | us | 174.237.135.245 |
| brian brewer | null | | null | greenville | [27858] | nc | us | 174.193.5.65 |
| James Swenson | null | | null | lehi | [84043] | ut | us | 75.148.96.109 |
| Mark Konapelsky | null | | null | whitehall | [18052] | pa | us | 207.172.53.49 |
| Morris  Coleman | null | | null | brandon | [39042] | ms | us | 108.88.244.108 |
| Ryan  Sexson | null | | null | marietta | [30066] | ga | us | 73.207.154.159 |
| Brian Howard | null | | null | celina | [75009] | tx | us | 69.226.246.50 |
| Milton Edwards | null | | null | reynoldsburg | [43068] | oh | us | 174.232.4.53 |
| Brent  Frazey | null | | null | lewiston | [83501] | id | us | 67.61.203.97 |
| Austin Watson | null | | null | las cruces | [88007] | nm | us | 174.28.29.209 |
| Duffin Likes | null | | null | newberg | [97132] | or | us | 107.242.121.33 |
| Kevin  Rudasill | null | | null | humble | [77338] | tx | us | 172.58.99.209 |
| James Chapmaan | null | | null | akron | [44312] | oh | us | 174.100.154.210 |
| Paul Riviello | null | | null | heathsville | [22473] | va | us | 199.115.114.74 |
| Yolanda  Calley | null | | null | gurdon | [71743] | ar | us | 174.236.134.123 |
| Josh VanTrump | null | | null | mount pleasant | [52641] | ia | us | 173.31.57.118 |
| Benjamin Bennett | null | | null | roseland | [22967] | va | us | 174.249.7.111 |
| Martin Keller | null | | null | harper | [78631] | tx | us | 173.224.5.166 |
| Keenan Christensen | null | | null | albany | [97322] | or | us | 174.204.200.191 |
| Ed Watson | null | | null | doyline | [71023] | la | us | 107.77.196.55 |
| William Crook | null | | null | prince frederick | [20678] | md | us | 174.244.243.141 |
| Aaron Demorest | null | | null | accord | [12404] | ny | us | 67.245.192.249 |
| Zachary Johnson | null | | null | zion grove | [17985] | pa | us | 146.168.34.168 |
| TED MOYES | null | | null | ogden | [84404] | ut | us | 174.52.156.173 |
| Franklin  Fleming | null | | null | walnut grove | [65770] | mo | us | 174.250.212.255 |
| Justin  Marler | null | | null | groesbeck | [76642] | tx | us | 107.77.233.159 |
| Chris Freeman | null | | null | louisville | [40219] | ky | us | 74.131.147.157 |
| Jeremiah  Vanderpool | null | | null | fairbanks | [99701] | ak | us | 107.77.205.76 |
| Scott Plagmann | null | | null | gardendale | [35071] | al | us | 99.18.64.146 |
| Adam Alfredson | null | | null | milford | [18337] | pa | us | 24.115.188.151 |
| Rhyan Wilson | null | | null | temple | [76502] | tx | us | 107.77.196.113 |
| Bentley Norton | null | | null | terre haute | [47803] | in | us | 76.181.61.49 |
| Jeremiah Allen | null | | null | bloomington | [47408] | in | us | 107.77.173.1 |
| Corbin Dallas | null | | null | hicksville | [11801] | ny | us | 173.255.221.53 |
| Luke Haynes | null | | null | weatherford | [76087] | tx | us | 172.58.169.88 |
| Juan Romero | null | | null | austin | [78744] | tx | us | 172.56.7.87 |
| Ronald Martin | null | | null | toasttoast | [27049] | nc | us | 75.170.239.218 |
| Joe Castagno | null | | null | williamstown | [08094] | nj | us | 98.110.111.101 |
| Raymond Foxworth | null | | null | toomsbor | [31090] | ga | us | 174.215.171.158 |
| Larry Eddington | null | | null | canton | [75103-0400] | tx | us | 12.119.95.130 |
| Jeffrey Grove | null | | null | grand haven | [49417] | mi | us | 174.230.131.188 |
| Jesse Volkert | null | | null | pen argyl | [18072] | pa | us | 24.115.91.221 |
| Francisco Maldonado | null | | null | ceres | [95307] | ca | us | 174.87.103.83 |
| Shawn Knight | null | | null | richwood | [43344] | oh | us | 50.54.89.144 |
| Sean Murphy | null | | null | myrtle beach | [29575] | sc | us | 172.58.157.218 |
| Donald Tyler | null | | null | nashville | [37217] | tn | us | 172.58.59.57 |
| ANDREW KEYMANN | null | | null | steelville | [65565] | mo | us | 73.51.142.140 |
| Rusty  Piercy | null | | null | shasta lake | [96019] | ca | us | 174.222.145.221 |
| ruth ruth | null | | null | santa fe springs | [90670] | ca | us | 73.6.19.53 |
| Austin Trudell | null | | null | green bay | [54304] | wi | us | 174.192.132.24 |
| Samuel jones | null | | null | clinton | [39056] | ms | us | 75.66.20.238 |
| glenn  ahlgren | null | | null | lancaster | [93536] | ca | us | 47.155.225.93 |
| William  Isaac | null | | null | chewelah | [99109] | wa | us | 174.204.95.127 |
| Christian Adams | null | | null | seabrook | [03874] | nh | us | 45.41.134.121 |
| Edward Frampton | null | | null | sulphur | [70663] | la | us | 104.48.112.245 |
| Michael speights | null | | null | keatchie | [71046] | la | us | 174.249.42.187 |
| Ryan Johnson | null | | null | weatherford | [76088] | tx | us | 69.170.121.251 |
| Harlow  Knapp | null | | null | portage | [49002] | mi | us | 104.1.78.87 |
| Dylan Sanders | null | | null | north richland hills | [76180] | tx | us | 76.233.67.145 |
| Leonard Brown | null | | null | lempster | [03605] | nh | us | 166.182.250.7 |
| Allen Harswick | null | | null | new rochelle | [10805] | ny | us | 69.114.198.51 |
| Dylan LaCrosse | null | | null | rochester | [14626] | ny | us | 69.207.157.117 |
| Toribio  Marquez | null | | null | greenwood | [46142] | in | us | 108.205.209.110 |
| Chris Campbell | null | | null | holladay | [84121] | ut | us | 174.204.29.132 |

| Name | | | | City | ZIP | State | Country | IP |
|---|---|---|---|---|---|---|---|---|
| Joey Allen | null | | null | eaton | [45320] | oh | us | 172.58.139.83 |
| Martin Tuchbaum | null | | null | interlochen | [49643] | mi | us | 107.77.192.109 |
| Javier Espitia | null | | null | houston | [77009] | tx | us | 204.60.6.112 |
| Ron Wiederhold | null | | null | longwood | [32779] | fl | us | 184.90.148.42 |
| Jonathon Teymourazof | null | | null | turlock | [95382] | ca | us | 174.251.162.247 |
| Gordon Timmerman | null | | null | anchorage | [99517] | ak | us | 65.74.123.189 |
| Kurt Hafner | null | | null | lugoff | [29078] | sc | us | 108.88.124.224 |
| Mark Konapelsky | null | | null | whitehall | [18052] | pa | us | 207.172.53.49 |
| Jessie Pitts | null | | null | pittsboro | [27312-9821] | nc | us | 96.36.106.122 |
| Brandon Lemmel | null | | null | west harrison | [47060] | in | us | 72.49.224.60 |
| Brian Hillebrand | null | | null | arlington | [85322] | az | us | 72.214.215.25 |
| Bobby crane | null | | null | stockton | [67669] | ks | us | 8.36.254.220 |
| Brandon Johnson | null | | null | avella | [15312] | pa | us | 71.253.67.250 |
| John Faris | null | | null | lake havasu city | [86403-4776] | az | us | 74.47.102.17 |
| Javier Sanchez | null | | null | los angeles | [90016] | ca | us | 99.47.149.45 |
| Lance Knight | null | | null | shady spring | [25918] | wv | us | 74.195.119.237 |
| Zach Grindstaff | null | | null | spruce pine | [28777] | nc | us | 192.34.131.99 |
| Ronald Wiederhold | null | | null | longwood | [32779] | fl | us | 184.90.148.42 |
| harold ferrell | null | | null | vernon hill | [24597] | va | us | 71.219.25.119 |
| William  Warren | null | | null | myrtle beach | [29579] | sc | us | 3.234.229.113 |
| David  Woods | null | | null | breinigsville | [18031] | pa | us | 174.249.80.253 |
| Joshua Schubert | null | | null | russellville | [65074] | mo | us | 38.65.102.13 |
| William  Warren | null | | null | myrtle beach | [29579] | sc | us | 174.234.138.128 |
| Joseph West | null | | null | bakersfield | [93306] | ca | us | 107.77.165.6 |
| Joe  english | null | | null | cumming | [30040] | ga | us | 75.27.235.191 |
| Michael Jamero | null | | null | skokie | [60077] | il | us | 24.136.14.120 |
| Alexander Hoon | null | | null | charlottesville | [22911] | va | us | 64.99.236.50 |
| Michael Hoare | null | | null | reynoldsville | [15851] | pa | us | 107.77.224.78 |
| Kenneth  Chandler | null | | null | charlotte | [28227] | nc | us | 24.88.39.67 |
| Matthew Mainville | null | | null | southgate | [48195] | mi | us | 67.149.9.15 |
| john Belt | null | | null | eastlake | [44095] | oh | us | 172.58.120.168 |
| Brandon Allgood | null | | null | gonzales | [70737] | la | us | 64.56.22.151 |
| William  McAlexander | null | | null | brooklyn | [49230] | mi | us | 174.230.4.204 |
| David Martin | null | | null | austin | [78745] | tx | us | 107.77.197.170 |
| scott naumes | null | | null | williamsburg | [49690] | mi | us | 47.50.87.246 |
| Rickey Townsend | null | | null | hollywood | [20636] | md | us | 162.210.25.102 |
| Gregory Tatum | null | | null | auburn | [36830] | al | us | 174.223.143.0 |
| William Porter | null | | null | edgewater | [32141] | fl | us | 170.249.156.194 |
| Brian  Webb | null | | null | gould city | [49838] | mi | us | 174.230.19.178 |
| Joe Reneer | null | | null | shepherdsville | [40165] | ky | us | 75.187.114.130 |
| Ivan burrell | null | | null | greer | [29651] | sc | us | 35.133.156.248 |
| Lawrence w Wheeler | null | | null | denton | [21629] | md | us | 174.192.213.106 |
| Asia Pele | null | | null | hesperia | [92345] | ca | us | 71.95.238.9 |
| Ben Hall | null | | null | owosso | [48867] | mi | us | 208.65.238.207 |
| Charles Robets | null | | | morrilton | [72110] | ar | us | 173.216.197.42 |
| Tyler Lehman | null | | | dustin | [74839] | ok | us | 107.77.201.218 |
| John Smith | null | | null | falling waters | [25419] | wv | us | 107.77.204.20 |
| Rolando Prater | null | | null | natchez | [39120] | ms | us | 172.58.95.105 |
| Leonard  Castle | null | | null | klamath falls | [97601] | or | us | 47.36.180.3 |
| bella c | null | | null | sylmar | [91342] | ca | us | 107.184.214.40 |
| Brent Howard | null | | null | rockton | [61072] | il | us | 24.240.66.40 |
| Cassi  Theil | null | | null | north las vegas | [89031] | nv | us | 64.79.144.10 |
| Ian Fliesser | null | | 1503 | new windsor | [12553] | ny | us | 67.243.3.92 |
| Angel Delgado | null | | null | antioch | [94509] | ca | us | 99.29.63.207 |
| Pavel Koryavykh | null | | null | graham | [98338] | wa | us | 98.225.41.105 |
| jeremy blackwell | null | | null | pensacola | [32504] | fl | us | 24.254.120.13 |
| Ronald DiBenedetto | null | | null | ruston | [71270] | la | us | 107.77.196.184 |
| Martyn Carre | null | | null | st. augustine | [32080] | fl | us | 174.227.6.170 |
| Phil Wilson | null | | null | saint augustine | [32080] | fl | us | 73.224.234.167 |
| Donald Carr | null | | null | lakeside | [92040] | ca | us | 172.56.30.111 |
| Lane  Robinson | null | | null | kittery | [03904] | me | us | 73.61.64.164 |
| Doug Coughlin | null | | null | laytonville | [95454] | ca | us | 174.194.130.30 |
| r Tyler | null | | null | katy | [77449] | tx | us | 73.76.159.152 |
| William lynch | null | | null | hubbard | [44425] | oh | us | 173.90.18.175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Travis Curington | null | null | berry | [35546] | al | us | 107.88.177.48 |
| Kenneth Hillman | null | null | corona | [92882] | ca | us | 76.170.255.103 |
| Michael Lynch | null | null | hubbard | [44425] | oh | us | 45.26.169.29 |
| Richard Sweeney | null | null | bristow | [20136] | va | us | 96.255.153.98 |
| Gregory Graves | null | null | elmwood | [61529] | il | us | 174.221.137.168 |
| Calvin Henderson | null | null | dover | [72837] | ar | us | 107.242.113.45 |
| Randall Mcclure | null | null | franklin | [28734] | nc | us | 174.253.0.57 |
| Allen Martin | null | null | englewood | [80113] | co | us | 172.58.59.96 |
| Jason Galatas | null | null | new orleans | [70122] | la | us | 107.77.201.122 |
| John Mariani | null | null | vero beach | [32968] | fl | us | 174.227.129.190 |
| Rhett Buras | null | null | metairie | [70005] | la | us | 98.164.116.77 |
| Jacob Tomes | null | null | lewisburg | [42256] | ky | us | 174.202.76.237 |
| Ricardo Pulido | null | null | san diego | [92173] | ca | us | 107.77.229.227 |
| Salvador Martinez | null | null | bakersfield | [93307] | ca | us | 98.208.45.245 |
| Thane Burtch | null | null | whitehall | [59759] | mt | us | 155.254.9.155 |
| Martin Ross | null | null | las vegas | [89128] | nv | us | 70.173.194.120 |
| cheryL faLkner | null | null | safety harbor | [34695] | fl | us | 65.35.24.9 |
| Rex Shoemaker | null | null | valley center | [67147] | ks | us | 107.77.209.83 |
| terry Frisbee | null | null | stanley | [28164] | nc | us | 99.50.117.174 |
| Samantha Stowell | null | null | richville | [13681] | ny | us | 66.66.17.75 |
| William Clark | null | null | cloverport | [40111] | ky | us | 107.77.241.63 |
| Robert Vaughan | null | null | edwardsville | [66111] | ks | us | 69.76.146.81 |
| David Carlson | null | null | albuquerque | [87111] | nm | us | 172.58.56.42 |
| Carl Loos | null | null | provo | [84601] | ut | us | 107.77.230.190 |
| Nathaniel Geurin | null | null | rainbow city | [35906-8302] | al | us | 68.63.195.37 |
| Michael  Phillips | null | null | dickinson | [77539] | tx | us | 166.137.115.26 |
| Treg Hutchinson | null | null | versailles | [45380] | oh | us | 174.233.6.21 |
| Joe Marcello | null | null | mapleville | [02839] | ri | us | 100.40.94.28 |
| Abe Salah | null | null | huntington beach | [92649] | ca | us | 174.193.170.213 |
| Heath Hornback | null | null | phoenix | [85044] | az | us | 68.109.131.113 |
| Kyle Borgan | null | null | carroll | [43112] | oh | us | 24.210.114.132 |
| Chris Nelms | null | null | ellenboro | [28040] | nc | us | 107.77.232.4 |
| Drew Strom | null | null | iowa falls | [50126] | ia | us | 166.182.81.82 |
| Adam Alfredson | null | null | milford | [18337] | pa | us | 24.115.188.151 |
| Tim Talhelm | null | null | flint | [48532] | mi | us | 68.34.127.64 |
| John DeWitt | null | null | ellerbe | [28338] | nc | us | 74.218.233.207 |
| Isaac Guerrero | null | null | santa ana | [92707] | ca | us | 172.58.23.35 |
| Don Porter | null | null | kittanning | [16201] | pa | us | 107.77.224.27 |
| Will Moore | null | null | harrells | [28444] | nc | us | 206.74.31.29 |
| Austin Runkles | null | null | englewood | [37329] | tn | us | 69.129.19.91 |
| Richard  Ortiz | null | null | milliken | [80543] | co | us | 96.61.43.188 |
| Danny Cole | null | null | rose | [74364] | ok | us | 104.156.20.117 |
| Jason Gorres | null | null | manassas | [20110] | va | us | 69.243.33.25 |
| J Jackson | null | null | grass valley | [95949] | ca | us | 174.222.14.224 |
| Brent Johansen | null | null | greenville | [48838] | mi | us | 75.133.53.63 |
| Jason  Price | null | null | harrisburg | [65256] | mo | us | 107.77.207.77 |
| Adam Mayo | null | null | cambridge | [12816] | ny | us | 71.164.111.246 |
| Marcus Williams | null | null | gary | [46403-2046] | in | us | 174.253.64.165 |
| ram esponge | null | null | la - cut off | [70345] | la | us | 107.77.200.185 |
| steve keller | null | null | mcdonough | [30253] | ga | us | 174.248.55.19 |
| Gildo Beitia | null | null | modesto | [95355] | ca | us | 172.58.33.249 |
| Thomas Sizemore | null | null | winchester | [40391] | ky | us | 76.177.111.180 |
| Dustin Turner | null | null | midwest city | [73130] | ok | us | 68.97.104.35 |
| Marvin  Evans | null | null | lemitar | [87823] | nm | us | 107.77.231.181 |
| James Kaschak | null | null | hazle township | [18202] | pa | us | 70.44.148.95 |
| Stephen  strickling | null | null | san diego | [92101] | ca | us | 172.58.47.18 |
| Bernard Wilson | null | null | georgetown | [78626] | tx | us | 74.192.132.203 |
| Rodney Williams | null | null | urbana | [61802] | il | us | 172.58.140.186 |
| Christopher  Terry | null | null | french lick | [47432] | in | us | 68.68.86.206 |
| Allen Tubb | null | null | nettleton | [38858] | ms | us | 107.77.236.229 |
| Chris D Buhrman | null | null | unionunion | [97883] | or | us | 47.40.125.172 |
| Juan  Barajas | null | null | norwalk | [90650] | ca | us | 71.80.186.18 |
| Jeffery Atkin | null | null | citrus co. invernes | [34452] | fl | us | 24.129.169.66 |
| Opera house  Bistro | null | null | red bud | [62278] | il | us | 65.87.45.145 |

| Gary Merrill | null | | null | mathews | [36052] | al | us | 146.88.220.74 |
|---|---|---|---|---|---|---|---|---|
| Ash Hollis | null | | null | san antonio | [78209] | tx | us | 199.193.220.210 |
| Greg Bayless | null | | null | washington | [15301] | pa | us | 107.77.223.135 |
| Jessuca  Shifflett | null | | null | louisa | [23093] | va | us | 172.58.191.123 |
| Donald Derrick | null | | null | albuquerque | [87105] | nm | us | 73.242.207.15 |
| Jay Swan | null | | null | santa ana | [92703] | ca | us | 23.243.197.32 |
| Joe Bryant | null | | null | corinth | [38834] | ms | us | 73.91.152.180 |
| Forrest Hummel | null | | null | loveland | [80537] | co | us | 73.229.229.178 |
| Jan Gabelev | null | | null | wilmette | [60091] | il | us | 24.12.102.166 |
| Ronald Black | null | | null | woodstock | [30189] | ga | us | 75.28.164.158 |
| Joshua Coultas | null | | null | baltimore | [21225] | md | us | 69.251.59.146 |
| Charles  Miller | null | | null | easley | [29642] | sc | us | 174.248.53.206 |
| Aaron Trevino | null | | null | laredo | [78041] | tx | us | 107.7.220.117 |
| Brandan Miller | null | | null | avon | [46123] | in | us | 50.90.25.148 |
| Logan Lutz | null | | null | hastings | [55033] | mn | us | 172.58.83.101 |
| Roy Rainbolt | null | | null | mount juliet | [37122-3319] | tn | us | 69.130.151.192 |
| Kiel Hickman | null | | null | rush valley | [84069] | ut | us | 107.77.245.31 |
| Byron McLelland | null | | null | macon | [63552] | mo | us | 76.8.147.45 |
| Kevin Mills | null | | null | west columbia | [29170] | sc | us | 172.75.208.78 |
| Joshua Sanderfer | null | | null | cincinnati | [45233] | oh | us | 172.58.203.62 |
| Bradley  Cowan | null | | null | clayton | [27527] | nc | us | 107.13.192.169 |
| Wesley Huntley | null | | null | goliad | [77963] | tx | us | 107.77.218.111 |
| Max  Luciano | null | | null | spring grove | [17362] | pa | us | 172.58.203.57 |
| Laura Jaques | null | | null | colchester | [05446] | vt | us | 174.192.7.255 |
| Jeremy Lassy | null | | null | newburgh | [47630] | in | us | 174.202.99.214 |
| Amy Brunelle | null | | null | readfield | [04355] | me | us | 166.182.251.92 |
| William Burden | null | | null | el paso | [79938] | tx | us | 107.77.201.151 |
| Corey Gandy | null | | null | jemison | [35085] | al | us | 172.4.189.30 |
| Greg Sammons | null | | null | pennsville | [08070] | nj | us | 207.245.105.2 |
| Ridge Cantrell | null | | null | graniteville | [29829] | sc | us | 174.218.3.178 |
| Ricky Werle | null | | null | orrick | [64077-9133] | mo | us | 174.30.107.58 |
| Jesse Alday | null | | null | panama city | [32404] | fl | us | 72.168.176.172 |
| Matthew  Tucker | null | | null | raleigh | [27616] | nc | us | 174.246.228.124 |
| Craig Barney | null | | null | moab | [84532] | ut | us | 74.214.231.143 |
| Bryan Looney | null | | null | bluff citybluff city | [37618] | tn | us | 67.223.0.173 |
| Mike King | null | | null | cocoa | [32926] | fl | us | 184.91.138.43 |
| David heinlein | null | | null | las vegas | [89104] | nv | us | 107.117.164.34 |
| Bergman Trevor | null | | null | orange | [92865] | ca | us | 174.193.205.192 |
| Daniel Gray | null | | null | paducah | [42003] | ky | us | 71.228.186.184 |
| John Briggs | null | | null | rossvillerossville | [38066] | tn | us | 75.66.173.54 |
| Wally Avalos | null | | null | dallas | [75212] | tx | us | 107.77.197.139 |
| Donald Kleehamer | null | | null | sellersburg | [47172] | in | us | 74.134.144.168 |
| paul sewack | null | | null | moscow | [18444] | pa | us | 212.102.33.75 |
| Jeremy Hendrickson | null | | null | heathsville | [22473] | va | us | 24.153.58.90 |
| Chris  Barton | null | | null | peosta | [52068] | ia | us | 97.127.239.125 |
| Jose Cordova | null | | null | ponderosa | [87044] | nm | us | 107.77.231.227 |
| PATRICK THOMAS | null | | null | enigma | [31749] | ga | us | 71.28.255.198 |
| Matthew Worden | null | | null | san diego | [92109] | ca | us | 76.167.219.50 |
| Tyler Banicki | null | | null | winona | [55987] | mn | us | 207.138.202.228 |
| Nathan Shoemaker | null | | null | schoharie | [12157] | ny | us | 72.231.161.205 |
| Thomas Rathbone | null | | null | auke bay | [99821] | ak | us | 12.166.160.251 |
| Charles Bennett | null | | null | lapeer | [48446] | mi | us | 172.58.121.37 |
| Skylar Asiala | null | | null | cadillac | [49601] | mi | us | 174.245.16.169 |
| Kurt Wagner | null | | null | peach bottompeach bottom | [17563] | pa | us | 73.175.172.116 |
| | | | | | | | | |
| | | | | | | | | |
| Blaine McCaleb, IV | null | | null | alpharetta | [30005] | ga | us | 73.207.82.220 |
| Hamilton McCaleb | null | | null | ringgold | [30736] | ga | us | 107.77.236.141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Chris Martinez | null | | | phoenix | [85008] | az | us | 68.228.58.190 |
| Cesar Luna | null | | null | lynden | [98264] | wa | us | 98.225.6.249 |
| Scott  Register | null | | null | hughesville | [20637] | md | us | 73.173.171.229 |
| Hunter Hood | null | | null | hughes | [72348] | ar | us | 107.77.235.229 |
| Michael Bohm | null | | null | sioux falls | [57104] | sd | us | 174.213.149.27 |
| Jason Barrow | null | | null | cartersville | [30120] | ga | us | 174.218.5.117 |
| David Hungerschafer | null | | null | glenville | [12325-0634] | ny | us | 74.76.44.51 |
| John Doe | null | | null | bristow | [74010] | ok | us | 172.58.67.49 |
| Austin Leifer | null | | null | marysville | [98271] | wa | us | 50.123.74.225 |
| Jason Bazelyuk | null | | null | covington | [30016] | ga | us | 71.199.146.67 |
| Paul Sikorski Jr | null | | null | topsham | [04086] | me | us | 76.23.222.197 |
| David Woods | null | | null | breinigsville | [18031] | pa | us | 70.15.24.96 |
| David Hungerschafer | null | | null | glenville | [12325-0634] | ny | us | 74.76.44.51 |
| William Hendrix | null | | null | lelandd | [38756] | ms | us | 99.196.53.177 |
| Robert Anderson | null | | null | franklin | [37069] | tn | us | 160.129.251.200 |
| Robert Fontes | null | | null | haslet | [76052] | tx | us | 136.144.43.116 |
| Gary Merrill | null | | null | mathews | [36052] | al | us | 146.88.220.74 |
| Jan Ostrowski | null | | null | wildomar | [92595] | ca | us | 152.89.204.189 |
| Roy Tangen | null | | null | ft lauderdale | [33316] | fl | us | 73.205.239.56 |
| Clint Ruzicka | null | | null | gretna | [68028] | ne | us | 174.243.115.121 |
| Bruce Behringer | null | | null | park ridge | [07656] | nj | us | 108.53.32.36 |
| EDWARD MORRELL | null | | null | cape charles | [23310-3617] | va | us | 68.131.249.229 |
| David Tucker | null | | null | coventry | [02816] | ri | us | 174.242.138.254 |
| Tom Peter | null | | null | selden | [67757] | ks | us | 8.36.240.229 |
| Jonathon B Flemmer II | null | | null | vista | [92081] | ca | us | 94.59.26.33 |
| William  Rowell | null | | null | denham springs | [70706] | la | us | 107.77.201.176 |
| Derek von Haag | null | | null | tucson | [85743] | az | us | 67.212.202.153 |
| John Cahill | null | | null | arthur city | [75411] | tx | us | 107.77.198.40 |
| Adam Ayvazian | null | | null | mahopac | [10541] | ny | us | 71.183.246.23 |
| Joseph West | null | | null | bakersfield | [93306] | ca | us | 107.77.165.53 |
| Stephen Costello | null | | null | bend | [97701] | or | us | 72.0.168.133 |
| Ronald Wilson | null | | null | rolla | [65401] | mo | us | 184.97.227.112 |
| Greg Gropp | null | | null | colorado springs | [80920] | co | us | 173.218.85.18 |
| Rod Janson | null | | | odessa | [79762] | tx | us | 174.197.4.10 |
| leonard  castle | null | | null | klamath falls | [97601] | or | us | 47.36.180.3 |
| D.M. Conley | null | | null | hudson | [46747] | in | us | 172.58.143.126 |
| Shot Widener | null | | null | graniteville | [29829] | sc | us | 174.247.15.207 |
| Sean Sullivan | null | | null | owasso | [74055-5324] | ok | us | 98.178.131.199 |
| Ryan Lindgren | null | | null | ridgway | [15853] | pa | us | 75.88.2.186 |
| Tony Prudente | null | | null | eagle | [83616] | id | us | 75.174.202.113 |
| Thomas Saltus | null | | null | vergennes | [05491] | vt | us | 209.99.209.50 |
| Ronnie Jones | null | | null | houston | [77099] | tx | us | 73.55.239.64 |
| Ricky Brooks | null | | null | richwood | [77531] | tx | us | 73.206.64.249 |
| Bruce Hirsch | null | | null | york | [17404] | pa | us | 172.58.204.144 |
| arlene scalone | null | | | seattle | [98116] | wa | us | 154.9.128.23 |
| Cas Walker | null | | null | sylva | [28779] | nc | us | 174.196.10.181 |
| Steven Barry | null | | null | cleveland | [44109] | oh | us | 104.8.173.86 |
| David Suggs | null | | null | chino valley | [86323] | az | us | 173.47.65.90 |
| Jordan Smith | null | | null | cedar bluff | [24609] | va | us | 71.69.62.200 |
| Patrick Jeter | null | | null | belton | [42324] | ky | us | 74.50.47.107 |
| Thanin Boyd | null | | null | waianae | [96792] | hi | us | 75.80.214.209 |
| Dakota Goss | null | | null | forest grove | [97116] | or | us | 71.63.206.99 |
| Terry Adams | null | | null | deatsville | [36022] | al | us | 68.207.146.37 |
| Thomas Cokewell | null | | null | pittsburgh | [15204] | pa | us | 172.58.137.110 |
| Harry Spriggs | null | | null | kingsport | [37660] | tn | us | 107.77.233.90 |
| Bobby Wilson | null | | null | fort myers | [33916] | fl | us | 71.215.194.36 |
| Rudolph Mckenzie | null | | null | norfolk | [23503] | va | us | 24.22.198.210 |
| Max  Luciano | null | | null | spring grove | [17362] | pa | us | 174.54.180.101 |
| Dane Hutchinson | null | | null | harrisville | [16038] | pa | us | 24.101.69.106 |
| Keith Burns | null | | null | tallahassee | [32309] | fl | us | 71.220.16.111 |
| Stanley Wilson | null | | null | danielsville | [30633-1424] | ga | us | 67.140.226.207 |
| irvin zamora | null | | null | los angeles | [90023] | ca | us | 174.52.141.187 |
| RAY MARTINEZ | null | | null | colorado springs | [80905-3533] | co | us | 64.145.93.185 |
| Jeff Parker | null | | null | williamsburg | [23188] | va | us | 68.10.153.166 |

| Name | | | City | Zip | State | Country | IP |
|---|---|---|---|---|---|---|---|
| Gary Russell | null | null | boston | [02132] | ma | us | 65.96.39.160 |
| ALBERT KAFFENBERGER | null | null | aurora | [80010-5221] | co | us | 67.176.35.28 |
| Robert Susag | null | null | montclair | [91763] | ca | us | 47.145.227.30 |
| Matt Taitano | null | null | gallatin | [37066] | tn | us | 174.195.4.94 |
| Robert Spaeth | null | null | eau claire | [54703] | wi | us | 141.126.147.151 |
| Jason Raulerson | null | null | fort pierce | [34947] | fl | us | 73.179.211.128 |
| Sean Thompson | null | null | wappingers falls | [12590] | ny | us | 173.195.15.218 |
| Neville Thornhill | null | null | sulphur | [73086] | ok | us | 50.30.111.31 |
| Nick McClain | null | null | batesville | [47006] | in | us | 174.202.132.14 |
| John Monaco | null | null | new orleans | [70118] | la | us | 174.70.107.146 |
| Jordan Clayton | null | null | roxboro | [27573] | nc | us | 97.90.168.185 |
| Max Williams | null | null | san rafael | [94901] | ca | us | 76.102.219.190 |
| Dennis Mills | null | null | great falls | [59401] | mt | us | 174.204.22.103 |
| Matthew Melchiorre | null | null | lewis center | [43035] | oh | us | 107.77.192.36 |
| John Delaney | null | 205 los angeles | | [90037] | ca | us | 172.58.17.218 |
| Josh Dixon | null | null | new albany | [47150] | in | us | 174.214.49.176 |
| Daniel Daugaard | null | null | midway | [84049] | ut | us | 174.204.9.88 |
| John Eaton | null | null | union | [68455] | ne | us | 174.248.224.57 |
| Michael Powell | null | null | longview | [98632] | wa | us | 174.248.163.89 |
| david buckner | null | null | lineville | [36266] | al | us | 24.216.24.42 |
| Victoria Tirado | null | null | salt lake city | [84116] | ut | us | 216.49.186.120 |
| Thomas Guy | nuii | null | las cruces | [88011] | nm | us | 67.0.242.229 |
| Devon Howe | null | null | dyess afb | [79607] | tx | us | 107.77.201.25 |
| Chad Austin | null | null | charlotte | [28227] | nc | us | 173.92.208.74 |
| David Suggs | null | 5289658 | | [86323] | az | us | 173.47.65.90 |
| Zackary Gauna | null | null | tulare | [93274] | ca | us | 73.235.233.254 |
| Randy Harris | null | null | las vegas | [89130] | nv | us | 68.224.251.143 |
| Kirk Robins | null | null | seabrook | [77586] | tx | us | 174.202.227.43 |
| David Staal | null | null | bothell | [98041] | wa | us | 73.239.167.216 |
| 1469 Cliffwood Dr Cccccccc | null | null | san jose | [95122] | ca | us | 172.58.35.27 |
| Thomas Neves | null | null | warwick | [02888] | ri | us | 71.117.187.26 |
| Lee Quesinberry | null | null | meadows of dan | [24120] | va | us | 174.206.3.163 |
| Mark Decker | null | null | tulalip | [98271-6766] | wa | us | 199.30.252.143 |
| ronen johnson | null | null | santa rosa | [95403] | ca | us | 98.234.229.81 |
| Glen Ekstrom | null | null | newtown | [06470] | ct | us | 107.77.225.64 |
| Curtis Dunfee | null | null | bellaire | [43906] | oh | us | 108.201.8.86 |
| Will Gough | null | null | sebring | [33875] | fl | us | 194.35.233.230 |
| Allan Eastwood | null | null | callawaycallaway | [68825] | ne | us | 208.175.134.120 |
| David Dawson | null | null | nashville | [49073] | mi | us | 174.230.140.250 |
| Michael Creeger | null | null | findlay | [45840] | oh | us | 166.216.159.114 |
| Nicholas Poulter | null | null | mckinney | [75072] | tx | us | 104.200.159.106 |
| Jon Celi | null | null | parkland | [98444] | wa | us | 174.21.47.227 |
| Phillip Mccroan | null | null | port st. joe | [32456] | fl | us | 174.227.146.199 |
| Tyler Huff | null | null | monticello | [42633] | ky | us | 98.17.2.225 |
| john meyers | null | null | san marcos | [78666] | tx | us | 72.179.58.121 |
| Theodore Evans | null | null | desoto | [63020] | mo | us | 174.234.147.216 |
| Joseph Lucena | null | null | lucedale | [39452] | ms | us | 107.77.232.119 |
| mark basham | null | null | aberdeen | [39730] | ms | us | 174.236.132.32 |
| Joshua Sanderfer | null | null | cincinnati | [45233] | oh | us | 172.58.137.35 |
| Paul Mendiola | null | null | pasadena | [91103] | ca | us | 24.205.174.232 |
| patrick Michael | null | null | richmond | [23235] | va | us | 73.171.81.171 |
| jordan landis | null | null | capitol heights | [20743-2406] | md | us | 172.58.219.137 |
| Kyle Pullin | null | null | mishawaka | [46545] | in | us | 98.212.91.216 |
| Dirk Gore | null | null | glendale | [85304] | az | us | 98.177.246.12 |
| Allan Eastwood | null | null | callawaycallaway | [68825] | ne | us | 208.175.134.120 |
| Rick Brown | null | null | dawsonville | [30534] | ga | us | 97.80.161.154 |
| wilfredo nunez | null | null | houston | [77023] | tx | us | 172.58.102.136 |
| Donna Barto | null | null | midland | [48640] | mi | us | 96.42.190.229 |
| George Redheffer | null | null | scottsdale | [85254] | az | us | 70.185.55.172 |
| Ronald Britner | null | null | morganton | [30560] | ga | us | 184.60.244.9 |
| Bj Putvain | null | null | johnson | [05656] | vt | us | 24.91.145.30 |
| Theron Collins | null | null | mableton | [30126] | ga | us | 73.7.181.13 |
| Richard Lee | null | null | msa | [85209] | az | us | 98.177.78.246 |
| Steve Rush | null | null | marysvillemarysville | [98271] | wa | us | 24.56.208.69 |

| Name | | | City | Zip | State | Country | IP |
|---|---|---|---|---|---|---|---|
| Albert Lee | null | null | powell | [37849] | tn | us | 73.120.102.203 |
| Dean Gauthreaux | null | null | kenner | [70062-6351] | la | us | 99.69.25.148 |
| Javier Venzor | null | null | celina | [75009] | tx | us | 66.169.129.238 |
| Thomas Olson | null | | thief river falls | [56701] | mn | us | 107.77.207.110 |
| Caleb Rowdy | null | null | high point | [27265] | nc | us | 67.45.112.25 |
| Ken Collins | null | null | georgetown | [01833] | ma | us | 76.127.220.46 |
| Eduardo Fernandez | null | null | beverly hills | [34465] | fl | us | 73.179.126.148 |
| Jacob  Smith | null | null | woodward | [73801] | ok | us | 24.32.161.103 |
| Matthew Herrold | null | | bristol | [02809] | ri | us | 174.255.68.66 |
| Sean Biscotti | null | null | chester | [21619] | md | us | 137.103.85.244 |
| Roy Meridith | null | null | orland | [95963] | ca | us | 76.114.61.187 |
| Jaime Caballero | null | null | farmers branch | [75234] | tx | us | 108.226.140.133 |
| Nicholas Levandowski | null | null | benton | [17814] | pa | us | 174.198.11.157 |
| John  Reid | null | null | idaho falls | [83406] | id | us | 24.237.158.239 |
| Bonnie Lane | null | null | douglas | [82633] | wy | us | 107.77.196.122 |
| nick houck | null | null | west point | [78963] | tx | us | 107.77.189.27 |
| Micah Aldred | null | null | crosby | [77532] | tx | us | 166.205.97.48 |
| Michael Caswell | null | null | weare | [03281] | nh | us | 24.61.224.163 |
| Kenneth Jones | null | null | gig harbor | [98329] | wa | us | 67.40.11.106 |
| Sheldon Chapman | null | null | lufkin | [75904] | tx | us | 108.252.170.49 |
| Benjamin Grossman | null | null | mount shasta | [96067-9007] | ca | us | 64.139.253.129 |
| Larry Elswick | null | null | mineral bluff | [30559] | ga | us | 192.206.70.8 |
| Leon Dunn | null | null | concord | [28027] | nc | us | 75.178.133.148 |
| ryan reardon | null | | 157 nashua | [03063] | nh | us | 107.77.226.204 |
| Trent Arbuckle | null | | hudson | [61748] | il | us | 50.44.108.187 |
| Ben Sullivan | null | null | saltillo | [38866] | ms | us | 75.64.50.139 |
| Paul Green | null | null | detroit | [48238] | mi | us | 68.36.168.40 |
| Jeff Young | null | null | yukon | [73099] | ok | us | 174.249.8.188 |
| Jared Waites | null | null | frisco | [75035] | tx | us | 174.250.240.223 |
| Josh Henderson | null | null | coppell | [75019] | tx | us | 47.187.105.208 |
| Troy Bell | null | null | carrollton | [30117] | ga | us | 24.178.114.246 |
| Scott Lawyer | null | null | chicago heights | [60411] | il | us | 24.192.80.170 |
| Glenn Youngman | null | null | hermiston | [97838] | or | us | 209.237.78.74 |
| CLARK SMALLWOOD | null | null | south pittsburg | [37380-1688] | tn | us | 75.136.34.195 |
| Andrew Peters | null | null | marshfield | [54449] | wi | us | 205.185.193.68 |
| William Saunders | null | null | walhalla | [29691] | sc | us | 174.245.98.231 |
| Julius Ervin | null | null | gastonia | [28054] | nc | us | 71.75.5.34 |
| Creg  Hamilton | null | null | indianapolis | [46225] | in | us | 97.78.78.3 |
| Jesus De La Riva | null | null | long beach | [90813] | ca | us | 138.229.200.67 |
| DeMaris Wright | null | null | roanoke | [36274] | al | us | 75.137.166.189 |
| Bryan Burleson | null | null | crosby | [77532] | tx | us | 73.136.237.52 |
| Walter Daniels | null | null | blue springs | [38828] | ms | us | 174.236.143.175 |
| Jim Dewitz | null | null | amarillo | [79109] | tx | us | 107.77.197.211 |
| Destry Wilkerson | null | null | forest | [39074] | ms | us | 107.77.233.202 |
| Justus Coleman | null | null | meadville | [39653] | ms | us | 165.225.217.31 |
| Josh Peters | null | null | kingston | [98346] | wa | us | 24.16.177.79 |
| Marc Sandoval | null | null | glendale | [85304] | az | us | 174.73.244.246 |
| Tommy  Visconti | null | null | pittsburgh | [15236] | pa | us | 174.242.36.145 |
| Steve Van Vlerah | null | null | payne | [45880] | oh | us | 173.241.53.175 |
| Kent Sibley | null | null | keller | [76248] | tx | us | 47.4.98.69 |
| John  Brant | null | null | gladwin | [48624] | mi | us | 174.248.210.231 |
| Zachary Huffman | null | null | marion | [46952-2468] | in | us | 174.248.137.72 |
| Jhovanny Gonzalez | null | null | chicago | [60626] | il | us | 108.204.106.138 |
| ZACHARY VERGE | null | null | largo | [33777] | fl | us | 174.208.1.179 |
| Timothy  P  Hannagan | null | null | hooksett | [03106] | nh | us | 50.238.9.110 |
| Kbob Le | null | null | silver spring | [20906] | md | us | 96.231.162.192 |
| David Philpott | null | null | seminole | [74868-9451] | ok | us | 107.77.199.36 |
| Daniel Duncan | null | null | o fallon | [63366] | mo | us | 24.216.214.235 |
| Davin Sehnert | null | | 423 hollywood | [33021] | fl | us | 173.26.198.148 |
| William  Fink | null | null | waverly | [26184] | wv | us | 172.58.200.78 |
| john brandenburg | null | null | springfield | [45505] | oh | us | 65.186.31.189 |
| Karen  Ferrara | null | null | berwyn | [19312] | pa | us | 108.52.36.205 |
| Jeff Kost | null | null | watsonville | [95076] | ca | us | 174.194.206.74 |
| simon kirkham | null | null | alva | [73717-2044] | ok | us | 147.160.48.37 |

| David Dixon | null | null | waldorf | [20603] | md | us | 96.95.28.61 |
| Ryan Hirschi | null | null | washington | [84780] | ut | us | 209.33.196.220 |
| Jacob  Brewer | null | null | brinkley | [72021] | ar | us | 172.13.140.133 |
| Ray Kegley | null | null | morehead | [40351] | ky | us | 173.189.1.197 |