**Customer Information - Kristopher Ervin**
Customer ID: 9314903
Meter Number: 13667139
Company Name:

Print Summary by Mail Class

| Print Month | First Class | | Total | |
|---|---|---|---|---|
| (PT) | (#) | ($) | (#) | ($) |
| March 2021 | 3 | $9.67 | 3 | $9.67 |
| February 2021 | 253 | $811.22 | 253 | $811.22 |
| January 2021 | 389 | $1,173.71 | 389 | $1,173.71 |
| December 2020 | 589 | $1,854.88 | 589 | $1,854.88 |
| November 2020 | 100 | $315.98 | 100 | $315.98 |
| Total | 1,334 | $4,165.46 | 1,334 | $4,165.46 |

Meter 13667139
Kristopher Ervin

| Name: | Kristopher J Ervin |
|---|---|
| Mailing Address: | 2409 KIRKWALL CT |
| | ORANGE PARK, FL, 32065 6386 |
| Physical Address: | 2409 KIRKWALL CT |
| | ORANGE PARK, FL, 32065-6386 |
| User's Email Address: | justinervin80@aol.com |
| Org. Email Address: | justinervin80@aol.com |
| Phone #: | (904) 405-9878 |
| Billing Address: | 2409 Kirkwall Ct |
| | Orange Park, FL, 32065 |

| Print Date (PT) | Print Type | Mail Class | Mail Type | Cubic Pricing | Postage ($) | Confirmation Number | Recipient | Return Address | Ascending Register | Descending Register | IBI Lite Count | Weight Category | Weight (lbs/oz) | Weight (numeric) | Originating Zip Code | Destination Zip Code | Zone | Destination Country | Postage ID | Cost Code | Integration Source | User Name | Special Services | Meter Name | Cubic Length | Cubic Width | Cubic Height | Billed Weight | Reseller Account ID | Refund Requested Date | Refund Status | Refund Status Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2021 6:24:06 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 9400111202555709343357 | JOSH DIXON, NEW ALBANY, IN 47150-5349 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,182.12 | $242.31 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 47150 | 4 | | 8534071918 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 3/1/2021 5:06:03 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 9400111202555702980108 | JOHN DELANEY, LOS ANGELES, CA 90037-2747 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,179.06 | $245.37 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 90037 | 8 | | 8533996196 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 3/1/2021 5:05:35 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555702982645 | MATTHEW MELCHIORR, LEWIS CENTER, OH 43035-9529 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,175.57 | $248.86 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 43035 | 5 | | 51549655975 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 2/28/2021 11:25:06 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 9400111202555721186116 | DENNIS MILLS, GREAT FALLS, MT 59401-1755 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,172.45 | $251.98 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 59401 | 8 | | 8529968722 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 2/28/2021 11:24:36 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 9400111202555721186857 | MAX WILLIAMS, SAN RAFAEL, CA 94901-2409 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,168.96 | $255.47 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 94901 | 8 | | 51546446651 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 2/28/2021 11:24:11 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 9400111202555721187878 | JORDAN CLAYTON, ROXBORO, NC 27573-4314 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,165.47 | $258.96 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 27573 | 4 | | 8529968255 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 2/28/2021 11:23:49 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 9400111202555721188769 | JOHN MONACO, NEW ORLEANS, LA 70118-6356 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,162.41 | $262.02 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 70118 | 4 | | 8529968051 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 2/28/2021 3:40:51 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555726493769 | NICK MCCLAIN, BATESVILLE, IN 47006-9688 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,159.35 | $265.08 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 47006 | 5 | | 8529712465 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 2/28/2021 8:41:08 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555720149839 | NEVILLE THORNHILL, SULPHUR, OK 73086-8624 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,156.23 | $268.20 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 73086 | 5 | | 51545912430 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 2/28/2021 8:40:25 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.58 | 9400111202555720111928 | MICHAELA THOMPSON, OMAHA, NE 68122-1213 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,153.11 | $271.32 | | 0.5 | 0 lb 6 oz | 0.3750 | 32065 | 68122 | 6 | | 8529367688 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 2/27/2021 5:50:49 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 9400111202555728900555 | JASON RAULERSON, FORT PIERCE, FL 34947-3608 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,149.53 | $274.90 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 34947 | 3 | | 51545686602 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 2/27/2021 5:50:12 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.22 | 9400111202555728900319 | ROBERT SPAETH, EAU CLAIRE, WI 54703-1489 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,146.50 | $277.93 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 54703 | 6 | | 51545686459 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 2/27/2021 5:49:44 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 9400111202555728900623 | MATT TAITANO, GALLATIN, TN 37066-4537 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,143.28 | $281.15 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 37066 | 4 | | 8529144867 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | | | |

| Date/Time | Type | Class | Package | Pricing | Cost | Label # | Name | Address | Amount | Amount 2 | | Wt | oz | Value | Zone | # | Qty | Tracking | Station | User | Service | | | | | | Acct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/27/2021 5:49:23 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 9400111202555728900791 | ROBERT SUSAS, MONTCLAIR, CA 91763-1429 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,140.22 | $284.21 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 91763 | 8 | 51545686297 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 2/27/2021 5:49:00 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.35 | 9400111202555728900241 | ALBERT KAFFENBER GER, AURORA, CO 80010-5221 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,136.73 | $287.70 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 80010 | 7 | 8529144626 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 2/27/2021 5:48:37 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555728902528 | GARY RUSSELL, BOSTON, MA 02132-6203 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,133.38 | $291.05 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 02132 | 5 | 51545686128 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 2/27/2021 5:48:17 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 9400111202555728902733 | JEFF PARKER, WILLIAMSBU RG, VA 23188-1435 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,130.26 | $294.17 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 23188 | 4 | 8529144304 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 2/27/2021 5:47:42 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.35 | 9400111202555728905505 | RAY MARTINEZ, COLORADO SPRINGS, CO 80905-3533 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,127.20 | $297.23 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 80905 | 7 | 8529144084 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 2/27/2021 5:47:04 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 9400111202555728905017 | VICTOR FUENTES, OREM, UT 84097-6527 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,123.85 | $0.58 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 84097 | 8 | 51545685711 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 2/26/2021 7:47:52 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 9400111202555727875908 | STANLEY WILSON, DANIELSVILL E, GA 30633-1424 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,120.36 | $4.07 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 30633 | 3 | 8528441209 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 2/26/2021 7:47:25 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 9400111202555727875755 | KEITH BURNS, TALLAHASS EE, FL 32309-6515 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,117.33 | $7.10 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 32309 | 2 | 8528441050 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 2/26/2021 5:36:33 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555727014482 | DANE HUTCHINSO N, HARRISVILL E, PA 16038-2812 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,114.32 | $10.11 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 16038 | 5 | 8528382884 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 2/26/2021 5:36:09 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555727014130 | MAX LUCIANO, SPRING GROVE, PA 17362-7421 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,111.20 | $13.23 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 17362 | 8 | 8528382708 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 2/26/2021 5:35:50 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 9400111202555727014239 | RUDOLPH MCKENZIE, EVERETT, WA 98201-4692 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,108.08 | $16.35 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 98201 | 8 | 8528382500 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 2/26/2021 5:35:26 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 9400111202555727013348 | BOBBY WILSON, FORT MYERS, FL 33916-2128 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,104.59 | $19.84 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 33916 | 3 | 51544978250 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |

| Date/Time | Label | Class | Type | Pricing | Price | Tracking | Name | Address | Total | Amount | | Weight | | Zip | | | Tracking # | Source | User | Service | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/26/2021 5:35:01 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 94001112025 55727013119 | HARRY SPRIGGS, KINGSPORT, TN 37660-4924 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,101.56 | $22.87 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 37660 | 4 | 51544978113 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/26/2021 5:34:38 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55727013836 | THOMAS COKEWELL, H, PITTSBURGH, PA 15204-2423 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,098.50 | $25.93 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 15204 | 5 | 51544977967 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/26/2021 3:02:29 AM | Shipping Label | First Class | Package | No Cubic Pricing | $4.20 | 94001112025 55130912726 | JOHN GIFFORD, CIRCLEVILLE, OH 43113-9735 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,095.38 | $29.05 | 1 | 0 lb 9 oz | 0.5625 | 32065 | 43113 | 5 | 51542962483 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 1 | 5001444481 |
| 2/26/2021 2:54:15 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001112025 55130931819 | TERRY ADAMS, DEATSVILLE, AL 36022-4245 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,091.18 | $33.25 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 36022 | 3 | 51542960980 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/25/2021 5:41:40 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 94001112025 55130525964 | DAKOTA GOSS, FOREST GROVE, OR 97116-2616 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,088.15 | $36.28 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 97116 | 8 | 51542796484 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/25/2021 5:40:14 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 94001112025 55130523694 | THANIN BOYD, WAIANAE, HI 96792-0155 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,084.66 | $39.77 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 96792 | 8 | 51542795714 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/25/2021 12:30:27 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 94001112025 55137676126 | PATRICK JETER, BELTON, KY 42324-3456 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,081.17 | $43.26 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 42324 | 4 | 51542271672 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/25/2021 12:29:08 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 94001112025 55137647423 | JORDAN SMITH, YA 24609-0335 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,078.06 | $46.38 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 24609 | 4 | 8524716439 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/25/2021 7:08:29 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.35 | 94001112025 55135947044 | DAVID SUGGS, CHINO VALLEY, AZ 86323-0461 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,074.99 | $49.44 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 86323 | 7 | 8523165749 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/25/2021 7:07:43 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55135918112 | STEVEN BARRY, CLEVELAND, OH 44109-3735 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,071.64 | $52.79 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 44109 | 5 | 8523162259 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/25/2021 7:06:43 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001112025 55135932637 | CAS WALKER, SYLVA, NC 28779-5261 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,068.52 | $55.91 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 28779 | 3 | 8523158220 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/25/2021 7:05:36 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 94001112025 55135603490 | ARLENE SCALONE, SEATTLE, WA 98116-4553 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,065.49 | $58.94 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 98116 | 8 | 8523153497 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/25/2021 1:04:11 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55113258711 | BRUCE HIRSCH, YORK, PA 17404-8440 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,062.00 | $62.43 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 17404 | 5 | 8522649409 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/24/2021 7:42:03 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55113833468 | RICKY BROOKS, RICHWOOD, TX 77531-2859 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,058.88 | $65.55 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 77531 | 5 | 8522562573 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date | Type | Class | Package | Pricing | Cost | Ship# | Name | Address | Amount | Fee | | Weight | | | Zip | Acct | | Tracking | Platform | User | Conf | | | | | | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/24/2021 5:37:28 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55111974736 | RONNIE JONES, STAFFORD, TX 77477-5028 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,055.76 | $68.67 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 77477 | 5 | 8522496891 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/24/2021 4:22:18 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.22 | 94001112025 55111423821 | THOMAS SALTUS, VERGENNES, VT 05491-9472 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,052.64 | $71.79 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 05491 | 6 | 51540466158 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/24/2021 3:41:24 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 94001112025 55111115498 | TONY PRUDENTE, EAGLE, ID 83616-3312 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,049.42 | $75.01 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 83616 | 8 | 8522369218 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/24/2021 10:44:05 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55110005998 | RYAN LINDGREN, RIDGWAY, PA 15853-1720 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,045.93 | $78.50 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 15853 | 5 | 8521278451 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/24/2021 10:13:22 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55118413740 | SEAN SULLIVAN, OWASSO, OK 74055-5324 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,042.81 | $81.62 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 74055 | 5 | 8521134232 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/24/2021 10:12:40 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001112025 55118433670 | SHOT WIDENER, GRANITEVILLE, SC 29829-3623 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,039.69 | $84.74 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 29829 | 3 | 8521131050 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/24/2021 10:12:02 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55118100770 | D.M. CONLEY, LAKE ARROWHEAD, HUDSON, IN 46747-9232 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,036.66 | $87.77 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 46747 | 5 | 8521128474 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/24/2021 10:11:10 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 94001112025 55118163520 | LEONARD CASTLE, KLAMATH FALLS, OR 97601-9315 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,033.54 | $90.89 | | 0.5 | 0 lb 4 oz | 0.2500 | 32065 | 97601 | 8 | 8521124560 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/24/2021 7:02:37 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55114897339 | GREG GROPP, NIXA, MO 65714-9312 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,030.05 | $94.38 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 65714 | 5 | 8520198875 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/24/2021 7:02:06 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.22 | 94001112025 55114878017 | ROD JANSON, ODESSA, TX 79762-4655 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,026.93 | $97.50 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 79762 | 6 | 51538833459 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/24/2021 5:04:22 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55119030410 | RONALD WILSON, ROLLA, MO 65401-5716 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,023.71 | $100.72 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 65401 | 5 | 8519820326 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/24/2021 5:03:31 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 94001112025 55119033725 | STEPHEN COSTELLO, BEND, OR 97701-7964 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,020.59 | $103.84 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 97701 | 8 | 8519818359 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/23/2021 10:40:03 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 94001112025 55112792940 | JOSEPH WEST, BAKERSFIELD, CA 93306-2439 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,017.10 | $107.33 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 93306 | 8 | 8519672491 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/23/2021 6:18:56 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55112398265 | ADAM AYVAZIAN, MAHOPAC, NY 10541-2619 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,013.61 | $110.82 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 10541 | 5 | 8519565489 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date | Type | Class | Item | Pricing | Price | Tracking | Name | Address | Amount | Fee | | Weight | | | Zip | Code | Qty | Ref | Station | User | Conf | | | | | | Account | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/23/2021 3:51:16 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555119330837 | 2025 JOHN CAKLE ARTHUR CITY, TX, 75411-2553 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,010.49 | $113.94 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 75411 | 5 | 8519419229 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 2/23/2021 3:50:26 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.35 | 9400111202555119934132 | 2025 DEREK VON HAAG, TUCSON, AZ, 85743-8219 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,007.37 | $117.06 | | 0.5 | 0 lb 4 oz | 0.2500 | 32065 | 85743 | 7 | 51538132559 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 2/23/2021 1:40:20 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555115883454 | 2025 OLE SHOOTA, LAFAYETTE, LA 70508-5342 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,004.02 | $120.41 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 70508 | 5 | 51537883572 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 2/23/2021 1:39:56 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 9400111202555115861254 | 2025 JONATHON B FLEMMER II, VISTA, CA 92081-6480 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $4,000.90 | $123.53 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 92081 | 8 | 8519078899 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 2/23/2021 1:39:24 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.22 | 9400111202555115868178 | 2025 TOM PETER, SELDEN, KS 67757-5709 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,997.41 | $127.02 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 67757 | 6 | 8519077069 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 2/23/2021 1:38:54 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555115865061 | 2025 DAVID TUCKER, COVENTRY, RI 02816-6210 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,994.19 | $130.24 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 02816 | 5 | 8519075174 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 2/23/2021 1:38:27 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 9400111202555115869984 | 2025 EDWARD MORRELL, CAPE CHARLES, VA 23310-3617 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,991.07 | $133.36 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 23310 | 4 | 8519073538 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 2/23/2021 1:38:01 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555115857639 | 2025 BRUCE BEHRINGER, PARK RIDGE, NJ 07656-1409 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,988.01 | $136.42 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 07656 | 5 | 8519071990 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 2/23/2021 9:05:00 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.22 | 9400111202555170691872 | 2025 CLINT RUZICKA, GRETNA, NE 68028-8015 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,984.89 | $139.54 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 68028 | 6 | 51536915489 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 2/23/2021 7:54:28 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 9400111202555178645549 | 2025 ROY TANGEN, FT LAUDERDALE, FL 33335-0633 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,981.67 | $142.76 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 33335 | 4 | 8517381109 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 2/23/2021 7:54:03 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 9400111202555178616044 | 2025 JAN OSTROWSKI, WILDOMAR, CA 92595-7626 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,978.61 | $145.82 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 92595 | 8 | 8517378849 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 2/23/2021 7:53:37 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 9400111202555178631054 | 2025 GARY MERRILL, MATHEWS, AL 36052-4247 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,975.12 | $149.31 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 36052 | 3 | 51536613530 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 2/23/2021 7:53:07 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.57 | 9400111202555178639272 | 2025 ROBERT FONTES, HASLET, TX 76052-2985 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,972.09 | $152.34 | | 0.5 | 0 lb 8 oz | 0.5000 | 32065 | 76052 | 5 | 51536611696 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 1 | 5001444481 | | |

| Date/Time | Label | Class | Type | Pricing | | Tracking | Ref | Name | Address | Amount | Fee | | Weight | | ZIP | | | Tracking2 | | Station | User | Service | | | | | Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/23/2021 7:52:40 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 9400111202555178402272 | ROBERT ANDERSON, FRANKLIN, TN 37069-1488 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,968.52 | $155.91 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 37069 | 4 | 51536610306 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/23/2021 7:52:15 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 9400111202555178481300 | WILLIAM HENDRIX, LELAND, MS 38756-9323 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,965.46 | $158.97 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 38756 | 4 | 8517369256 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/23/2021 7:51:45 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555178485336 | DAVID HUNGERSC HAFER, GLENVILLE, NY 12325-0634 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,962.40 | $162.03 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 12325 | 5 | 8517366647 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/23/2021 7:51:22 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555178466298 | DAVID WOODS, BREINGSVIL LE, PA 18031-1549 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,959.28 | $165.15 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 18031 | 5 | 8517364557 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/23/2021 7:50:53 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.22 | 9400111202555178463624 | PAUL SIKORSKI JR, TOPSHAM, ME 04086-6206 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,956.16 | $168.27 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 04086 | 6 | 8517361827 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/23/2021 7:50:29 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 9400111202555178450037 | JASON BAZELYUK, DALLAS, GA 30132-3026 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,952.94 | $171.49 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 30132 | 3 | 8517359669 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/22/2021 8:37:16 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 9400111202555174380130 | AUSTIN LEIFER, MARYSVILLE , WA 98271-7852 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,949.91 | $174.52 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 98271 | 8 | 8516534324 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/22/2021 8:36:49 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555174380963 | JOHN DOE, BRISTOW, OK 74010-3415 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,946.42 | $178.01 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 74010 | 5 | 8516534045 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/22/2021 6:34:07 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555174817605 | DAVID HUNGERSC HAFER, GLENVILLE, NY 12325-0634 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,943.30 | $181.13 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 12325 | 5 | 51535619278 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/22/2021 8:35:38 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 9400111202555148108944 | JASON BARROW, CARTERSVIL LE, GA 30120-6361 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,940.18 | $184.25 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 30120 | 3 | 51533939518 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/22/2021 5:02:53 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.22 | 9400111202555142595658 | MICHAEL BOHM, SIOUX FALLS, SD 57104-4804 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,937.15 | $187.28 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 57104 | 6 | 51532997374 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/22/2021 5:01:37 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 9400111202555142541259 | HUNTER HOOD, HUGHES, AR 72348-9249 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,933.93 | $190.50 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 72348 | 4 | 8512876370 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/21/2021 6:42:05 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555145349883 | SCOTT REGISTER, HUGHESVILL E, MD 20637-2536 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,930.87 | $193.56 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 20637 | 5 | 51532659131 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/21/2021 6:41:42 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 9400111202555145311217 | CESAR LUNA, LYNDEN, WA 98264-1016 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,927.75 | $196.68 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 98264 | 8 | 51532658916 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date/Time | Type | Class | Package | Pricing | Cost | Tracking | Recipient | Return Address | City/State | Qty | Weight | | Amount | | | | | Tracking # | Service | User | Conf | | | | | | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/21/2021 6:41:21 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.35 | 9400111202555145316359 | CHRIS MARTINEZ, PHOENIX, AZ 85008-5544 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | | $3,924.26 | $200.17 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 85008 | 7 | 11532658747 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/21/2021 4:48:55 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 9400111202555153957674 | HAMILTON MCCALEB, RINGGOLD, GA 30736-4680 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | | $3,920.91 | $203.52 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 30736 | 4 | 11532598149 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/21/2021 4:48:18 PM | Shipping Label | First Class | Package | No Cubic Pricing | $4.09 | 9400111202555153956299 | BLAINE MCCALEB IV, ALPHARETTA, GA 30004-4923 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | | $3,917.85 | $206.58 | 1 | 0 lb 9 oz | 0.5625 | 32065 | 30004 | 3 | 8512485734 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 1 | 5001444481 |
| 2/21/2021 3:02:42 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555153462888 | KURT WAGNER, PEACH BOTTOM, PA 17563-9645 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | | $3,913.76 | $210.67 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 17563 | 5 | 8512422055 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/21/2021 9:19:48 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.22 | 9400111202555151601579 | SKYLAR ASIALA, MI 49601-9160 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | | $3,910.64 | $213.79 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 49601 | 6 | 8512153293 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/21/2021 9:19:00 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555151606468 | CHARLES BENNETT, LAPEER, MI 48446-1588 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | | $3,907.42 | $217.01 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 48446 | 5 | 11532305581 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/20/2021 11:31:28 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.85 | 9400111202555151256496 | THOMAS RATHBONE, AUKE BAY, AK 99821-0952 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | | $3,904.30 | $220.13 | 0.5 | 0 lb 6 oz | 0.3750 | 32065 | 99821 | 8 | 8511972770 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/20/2021 9:56:38 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555151275138 | NATHAN SHOEMAKER, SCHOHARIE, NY 12157-2910 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | | $3,900.45 | $223.98 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 12157 | 5 | 8511961133 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/20/2021 9:56:15 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.22 | 9400111202555151275640 | TYLER BANICKI, WINONA, MN FL 32065 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | | $3,897.33 | $227.10 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 55987 | 6 | 8511961085 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/20/2021 9:55:46 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.85 | 9400111202555151275909 | MATTHEW WORDEN, SAN DIEGO, CA 92109-7316 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | | $3,894.11 | $230.32 | 0.5 | 0 lb 5 oz | 0.3125 | 32065 | 92109 | 8 | 8511961008 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/20/2021 3:50:26 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 9400111202555151088226 | PATRICK THOMAS, ENIGMA, GA 31749-3431 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | | $3,890.26 | $234.17 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 31749 | 2 | 11532039831 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/20/2021 3:49:57 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.35 | 9400111202555151080053 | JOSE CORDOVA, MORIARTY, NM 87035-5003 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | | $3,887.25 | $237.18 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 87035 | 7 | 11532039737 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/20/2021 3:49:37 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555151080138 | CHRIS BARTON, IA 52068-9689 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | | $3,883.90 | $240.53 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 52068 | 5 | 11532039660 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date/Time | Type | Class | Item | Pricing | Tracking | Name/Address | Return Address | Price1 | Price2 | Wt1 | Wt2 | Val | | Zip | Num1 | Qty | Num2 | Station | User | Conf | A | B | C | D | Acct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/20/2021 3:49:16 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 94001112025 55151080930 | JEREMY HENDRICKSON HEATHSVILLE, VA 22473-4350 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,880.78 | $243.65 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 22473 | 4 | 8511855691 | Shipstation | kervin-2409 | keDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/20/2021 1:24:07 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 94001112025 55156661509 | PAUL P SEWACK JR SPRING BROOK TOWNSHIP, PA 18444-6425 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,877.72 | $246.71 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 18444 | 5 | 51531972003 | Shipstation | kervin-2409 | keDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/20/2021 1:23:30 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 94001112025 55156661851 | DONALD KLEEHAMER SELLERSBURG, IN 47172-9252 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,874.60 | $249.83 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 47172 | 4 | 8511769888 | Shipstation | kervin-2409 | keDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/20/2021 1:23:07 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 94001112025 55156666870 | WALLY AVALOS DALLAS, TX 75212-2110 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,871.54 | $252.89 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 75212 | 4 | 8511769586 | Shipstation | kervin-2409 | keDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/20/2021 1:22:42 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 94001112025 55156667952 | JOHN BRIGGS ROSSVILLE, TN 38066-5055 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,868.42 | $256.01 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 38066 | 4 | 8511769179 | Shipstation | kervin-2409 | keDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/20/2021 8:28:10 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 94001112025 55150407080 | DANIEL GRAY PADUCAH, KY 42003-9073 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,865.36 | $259.07 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 42003 | 5 | 51531631463 | Shipstation | kervin-2409 | keDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/20/2021 5:43:15 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 94001112025 55150747933 | BERGMAN TREVOR ORANGE, CA 92865-4353 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,862.24 | $262.19 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 92865 | 8 | 8511286924 | Shipstation | kervin-2409 | keDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/19/2021 8:13:47 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 94001112025 55150863466 | DAVID HEINLEIN LAS VEGAS, NV 89104-3614 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,858.75 | $265.68 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 89104 | 8 | 8511166396 | Shipstation | kervin-2409 | keDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/19/2021 7:00:43 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 94001112025 55150088579 | MIKE KING, COCOA, FL 32926-2229 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,855.26 | $269.17 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 32926 | 2 | 8511136918 | Shipstation | kervin-2409 | keDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/19/2021 7:00:21 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 94001112025 55150082010 | BRYAN LOONEY BLUFF CITY, TN 37618-0628 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,852.25 | $272.18 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 37618 | 4 | 51531393403 | Shipstation | kervin-2409 | keDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/19/2021 11:51:32 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.35 94001112025 55157877190 | CRAIG BARNEY MOAB, UT 84532-3030 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,849.19 | $275.24 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 84532 | 7 | 8510291831 | Shipstation | kervin-2409 | keDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/19/2021 11:51:08 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 94001112025 55157874571 | MATTHEW TUCKER RALEIGH, NC 27616-8769 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,845.84 | $278.59 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 27616 | 4 | 51530770082 | Shipstation | kervin-2409 | keDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/19/2021 10:08:02 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 94001112025 55159927244 | JESSE ALDAY PANAMA CITY, FL 32404-4100 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,842.78 | $281.65 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 32404 | 4 | 8509833759 | Shipstation | kervin-2409 | keDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/19/2021 10:07:42 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 94001112025 55159924342 | RICKY WERLE ORRICK, MO 64077-9133 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,839.72 | $284.71 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 64077 | 5 | 51530446710 | Shipstation | kervin-2409 | keDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date/Time | | | | | $ | Account | Name/Address | AKeyCard Address | Price | Amt | | Weight | | Zip | | | Tracking | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/19/2021 10:07:21 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 9400111202555159996875 | RIDGE CANTRELL, GRANITEVIL LE, SC 29829-2562 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,836.60 | $287.83 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 29829 | 3 | 8509830527 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/19/2021 10:07:01 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555159995007 | GREG SAMMONS, PENNSVILLE, NJ 08070-2442 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,833.57 | $290.86 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 08070 | 5 | 8509828929 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/19/2021 10:06:36 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 9400111202555159971872 | COREY GANDY, JEMISON, AL 35085-5060 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,830.45 | $293.98 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 35085 | 4 | 51530443379 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/19/2021 10:05:05 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 9400111202555159949048 | KEVIN MILLS, WEST COLUMBIA, SC 29170-0000 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,827.39 | $297.04 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 29170 | 3 | 8509818636 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/19/2021 8:42:06 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.35 | 9400111202555152431984 | WILLIAM BURDEN, EL PASO, TX 79938-3207 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,824.36 | $0.07 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 79938 | 7 | 8509423324 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/19/2021 8:41:34 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.22 | 9400111202555152435616 | AMY BRUNELLE, READFIELD, ME 04355-3348 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,821.01 | $3.42 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 04355 | 6 | 8509420574 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/19/2021 8:41:15 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555152108114 | JEREMY LASSY, NEWBURGH, IN 47630 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,817.79 | $6.64 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 47630 | 5 | 51530150125 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/19/2021 8:40:51 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.22 | 9400111202555152109944 | LAURA JAQUES, COLCHESTE R, VT 05446-6797 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,814.67 | $9.76 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 05446 | 6 | 51530149688 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/19/2021 3:33:44 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555183069750 | MAX LUCIANO, SPRING GROVE, PA 17362-7421 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,811.45 | $12.98 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 17362 | 5 | 8508585106 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/19/2021 3:33:25 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555183051328 | WESLEY HUNTLEY, GOLIAD, TX 77963-3460 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,808.33 | $16.10 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 77963 | 5 | 51529474466 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/19/2021 3:33:00 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 9400111202555183051991 | BRADLEY COWAN, ARCHER LODGE, NC 27527-5738 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,805.21 | $19.22 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 27527 | 4 | 8508584715 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/18/2021 4:48:08 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555181554425 | JASON SANDERFER, CINCINNATI, OH 45233-1401 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,802.15 | $22.28 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 45233 | 5 | 8508370705 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/18/2021 2:50:02 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555181093184 | BYRON MCLELLAND, MACON, MO 63552-4628 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,799.03 | $25.40 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 63552 | 5 | 8508194284 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date | Type | Class | Package | Pricing | Postage | Tracking | Recipient | Address | Amount | Fee | Weight lb | oz | Val1 | Zone | ID | Qty | Tracking # | Source | User | Delivery | A | B | C | D | Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/18/2021 2:49:43 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 9400111202555181071540 | KIEL HICKMAN, BRUSH VALLEY, UT 84069-9747 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,795.91 | $28.52 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 84069 | 8 | 51529160816 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/18/2021 2:48:35 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 9400111202555181070765 | ROY RAINBOLT, MOUNT JULIET, TN | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,792.42 | $32.01 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 37122 | 4 | 51529159234 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/17/2021 6:12:47 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.22 | 9400111202555182762584 | LOGAN LUTZ, HASTINGS, MN 55033-3952 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,789.36 | $35.07 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 55033 | 6 | 51527392257 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/17/2021 6:12:25 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555182762324 | BRANDAN MILLER, AVON, IN 46123-8401 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,786.14 | $38.29 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 46123 | 5 | 51527392083 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/17/2021 6:12:05 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555182762928 | AARON TREVINO, LAREDO, TX 78041-1936 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,783.02 | $41.41 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 78041 | 5 | 51527391944 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/17/2021 7:57:44 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555160183103 | JOSHUA COULTAS, BALTIMORE, MD 21225-2084 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,779.90 | $44.53 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 21225 | 5 | 51525999261 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/17/2021 7:56:46 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 9400111202555160151447 | CHARLES MILLER, GREENVILLE, SC 29615-5753 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,776.78 | $47.65 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 29615 | 3 | 51525996427 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/17/2021 6:01:13 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 9400111202555168279822 | RONALD BLACK, WOODSTOCK, GA 30189-2569 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,773.75 | $50.68 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 30189 | 3 | 8503531890 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/16/2021 9:51:31 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555167566930 | JANI GABELEV, WILMETTE, IL 60091-1201 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,770.72 | $53.71 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 60091 | 5 | 8503267818 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/16/2021 9:51:08 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.35 | 9400111202555167566893 | FORREST HUMMEL, LOVELAND, CO 80537-5303 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,767.60 | $56.83 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 80537 | 7 | 51525384968 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/16/2021 9:50:22 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 9400111202555167567104 | JOE BRYANT, CORINTH, MS 38834-8850 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,764.25 | $60.18 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 38834 | 4 | 8503267528 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/16/2021 9:49:54 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 9400111202555167567821 | JAY SWAN, SANTA ANA, CA 92703-3931 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,761.19 | $63.24 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 92703 | 8 | 8503267357 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/16/2021 6:50:43 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.35 | 9400111202555167372050 | DONALD DERRICK, ALBUQUERQUE, NM 87105-6727 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,757.70 | $66.73 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 87105 | 7 | 8503195816 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/16/2021 6:50:21 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 9400111202555167372814 | JESSICA SHIFFLETT, GORDONSVILLE, VA 22942-7321 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,754.35 | $70.08 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 22942 | 4 | 51525317449 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date/Time | Label | Class | Type | Pricing | Cost | Tracking | Recipient | Sender | Amt1 | Amt2 | | Weight | | | | | | Ref1 | | Station | User | Conf | | | | | Ref2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/16/2021 6:50:00 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111 20255167375402 | GREG BAYLESS, WASHINGTON, PA 15301-7181 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,751.29 | $73.14 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 15301 | 5 | | 51525317323 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/16/2021 6:49:38 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111 20255167375730 | ASH HOLLIS, SAN ANTONIO, TX 78209-2829 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,748.17 | $76.26 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 78209 | 5 | | 8503195366 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/16/2021 1:26:24 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 9400111 20255169448647 | GARY MERRILL, MATHEWS, AL 36052-4247 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,745.05 | $79.38 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 36052 | 3 | | 51524909338 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/16/2021 1:25:17 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111 20255169418763 | OPERA HOUSE BISTRO, RED BUD, IL 62278-1103 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,742.02 | $82.41 | 0.5 | 0 lb 4 oz | 0.2500 | 32065 | 62278 | 5 | | 51524906511 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/16/2021 7:42:55 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 9400111 20255150660507 | JEFFERY ATKIN, INVERNESS, FL 34452-5809 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,738.90 | $85.53 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 34452 | 1 | | 51523712838 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/16/2021 7:42:28 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 9400111 20255166669173 | JUAN BARAJAS, NORWALK, CA 90650-3319 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,735.89 | $88.54 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 90650 | 8 | | 51523711237 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/15/2021 3:22:49 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 9400111 20255107420162 | CHRIS D BUHRMAN, UNION, OR 97883-0481 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,732.40 | $92.03 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 97883 | 8 | | 8500111346 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/15/2021 3:22:28 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 9400111 20255107425921 | ALLEN TUBB, NESTLETON, MS 38858-9172 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,728.91 | $95.52 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 38858 | 4 | | 8500110879 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/15/2021 3:22:10 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111 20255107429678 | CHRISTOPHER TERRY, FRENCH LICK, IN 47432-9754 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,725.85 | $98.58 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 47432 | 5 | | 51522914606 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/15/2021 3:21:38 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111 20255107496778 | RODNEY WILLIAMS, NORTH, URBANA, IL 61802 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,722.73 | $1.70 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 61802 | 5 | | 51522914060 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/15/2021 3:21:18 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111 20255107498925 | JOSHUA WILSON, GEORGETOWN, TX 78626-4773 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,719.61 | $4.82 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 78626 | 5 | | 51522913639 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/15/2021 3:20:59 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 9400111 20255107490721 | STEVE STRICKLING, BEATTY, OR 97621 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,716.49 | $7.94 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 97621 | 8 | | 51522913176 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/15/2021 8:56:40 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111 20255193994325 | JAMES KASCHAK, HAZLE TOWNSHIP, PA 18202-8058 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,713.00 | $11.43 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 18202 | 5 | | 51521830392 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/15/2021 8:55:36 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.35 | 9400111 20255193945105 | MARVIN EVANS, LEMITAR, NM 87823-0256 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,709.88 | $14.55 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 87823 | 7 | | 84986895533 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| 2/14/2021 11:58:44 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55198620571 | DUSTIN TURNER, MIDWEST CITY, OK 73130-7135 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,706.53 | $17.90 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 73130 | 5 | 8497668318 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/14/2021 11:57:24 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 94001112025 55198620144 | THOMAS SIZEMORE, WINCHESTE R, KY 40391-9169 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,703.41 | $21.02 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 40391 | 4 | 8497668189 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/14/2021 11:56:22 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 94001112025 55198620984 | GILDO BEITIA, MODESTO, CA 95355-2237 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,700.35 | $24.08 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 95355 | 8 | 8497668026 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/14/2021 4:28:40 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001112025 55198388556 | STEVE KELLER, MCDONOUG H, GA 30253-6308 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,696.86 | $27.57 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 30253 | 3 | 8497514737 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/14/2021 1:13:27 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 94001112025 55197913599 | RAM ESPONGE, CUT OFF, LA 70345-3748 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,693.83 | $30.60 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 70345 | 4 | 8497408864 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/14/2021 1:13:03 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55197913957 | MARCUS WILLIAMS, GARY, IN 46403-2046 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,690.77 | $33.66 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 46403 | 5 | 51520638355 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/14/2021 12:41 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55197931852 | ADAM MAYO, CAMBRIDGE, NY 12816-4919 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,687.65 | $36.78 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 12816 | 5 | 51520638065 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/14/2021 1:10:57 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55197934679 | JASON PRICE, HARRISBUR G, MO 65256-9725 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,684.53 | $39.90 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 65256 | 5 | 51520636976 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/14/2021 9:51:26 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55197559339 | BRENT JOHANSEN, GREENVILLE , MI 48838-9218 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,681.41 | $43.02 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 48838 | 5 | 8497274449 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/14/2021 1:23:10 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 94001112025 55194962828 | J JACKSON, GRASS VALLEY, CA 95949-8315 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,678.29 | $46.14 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 95949 | 8 | 51520346589 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/14/2021 1:22:28 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55194965539 | JASON GORRER, MANASSAS, VA 20110-6931 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,674.80 | $49.63 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 20110 | 5 | 8497117989 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/14/2021 1:21:25 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55194965027 | JUSTIN COLE, ROSE, OK 74364-2030 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,671.68 | $52.75 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 74364 | 5 | 51520346459 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/13/2021 10:42:23 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.35 | 94001112025 55194854840 | RICHARD ORTIZ, MILLIKEN, CO 80543-8485 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,668.56 | $55.87 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 80543 | 7 | 51520070225 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date | Type | Class | Package | Pricing | Amount | 94001112025... | Name/Address | Address2 | Amount2 | Fee | Weight | Oz | | | | | Tracking | Method | User | Conf Type | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/13/2021 10:41:47 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 94001112025 55194859517 | AUSTIN RUNKLES, ENGLEWOO D, TN 37329-5362 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,665.21 | $59.22 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 37329 | 4 | 8496805709 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/13/2021 10:40:22 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 94001112025 55194828414 | STEDMAN MOORE, HARRELLS, NC 28444-0063 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,662.15 | $62.28 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 28444 | 4 | 51520068345 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/13/2021 10:39:58 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55194820449 | WOLF HANDSOME PANTS, KITTANNING, PA 16201-1813 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,659.09 | $65.34 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 16201 | 5 | 8496803694 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/13/2021 10:39:36 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 94001112025 55194820746 | ISAAC GUERRERO, SANTA ANA, CA 92707-2647 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,655.97 | $68.46 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 92707 | 8 | 8496803292 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/13/2021 10:39:13 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 94001112025 55194824591 | JOHN DEWITT, ELLERBE, NC 28338-8407 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,652.48 | $71.91 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 28338 | 4 | 51520067347 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/13/2021 10:38:48 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55194824195 | TIM TALHELM, FLUSHING, MI 48433-2392 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,649.42 | $75.01 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 48433 | 5 | 8496802352 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/13/2021 10:38:20 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55194891050 | ADAM ALFREDSON, MILFORD, PA 18337-7732 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,646.30 | $78.13 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 18337 | 5 | 8496801798 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/13/2021 10:37:56 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.22 | 94001112025 55194891258 | DREW STROM, SIOWA FALLS, IA 50126-2212 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,643.18 | $81.25 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 50126 | 6 | 8496801376 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/12/2021 10:22:47 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 94001112025 55198813613 | CHRIS NELMS, ELLENBORO, NC 28040-8394 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,639.96 | $84.47 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 28040 | 4 | 8496458394 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/12/2021 8:33:00 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55199076353 | KYLE BORGAN, CARROLL, OH 43112-9764 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,636.90 | $87.53 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 43112 | 5 | 8496435640 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/12/2021 12:48:47 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.35 | 94001112025 55127936971 | HEATH HORNBACK, TEMPE, AZ 85281-6507 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,633.78 | $90.65 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 85281 | 7 | 8493810811 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/12/2021 12:48:25 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 94001112025 55127936964 | ABE SALAH, HUNTINGTO N BEACH, CA 92649-4585 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,630.43 | $94.00 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 92649 | 8 | 8493810778 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/12/2021 12:48:04 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55127936704 | JOE MARCELLO, MAPLEVILLE, RI 02839-0317 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,626.94 | $97.49 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 02839 | 5 | 8493810731 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date/Time | Label | Class | Type | Pricing | Cost | Tracking | Recipient | Return Addr | Amt1 | Amt2 | Wt | Oz | Val | 32065 | N1 | N2 | Tracking# | Service | User | Conf | 7 | 5 | 0 | 0 | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/12/2021 12:47:17 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55127937282 | TREG HUTCHINSO N, VERSAILLES, OH 45380-9505 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,623.82 | $0.61 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 45380 | 5 | 51517708083 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/11/2021 9:57:02 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55122304683 | MICHAEL PHILLIPS, DICKINSON, TX 77539-0915 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,620.70 | $3.73 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 77539 | 5 | 8492271923 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/11/2021 9:56:41 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 94001112025 55122388300 | NATHANIEL GEURIN, RAINBOW CITY, AL 35906-8302 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,617.58 | $6.85 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 35906 | 4 | 51516616657 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/11/2021 9:55:49 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.35 | 94001112025 55122369446 | CARL LOOS, PROVO, UT 84601-1352 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,614.52 | $9.91 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 84601 | 7 | 8492265899 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/10/2021 10:48:27 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.35 | 94001112025 55336592814 | DAVID CARLSON, ALBUQUERQ UE, NM 87111-2727 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,611.17 | $13.26 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 87111 | 7 | 8490966314 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/10/2021 10:48:05 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55336595174 | ROBERT VAUGHAN, EDWARDSVI LLE, KS 66111-3494 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,607.82 | $16.61 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 66111 | 5 | 51515576416 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/10/2021 10:47:40 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 94001112025 55336596655 | WILLIAM CLARK, CLOVERPOR T, KY 40111-1111 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,604.70 | $19.73 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 40111 | 4 | 8490966142 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/10/2021 10:47:04 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55336594337 | SAMANTHA STOWELL, RICHVILLE, NY 13681-3180 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,601.64 | $22.79 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 13681 | 5 | 8490965954 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/10/2021 10:46:29 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 94001112025 55336594603 | TERRY FRISBEE, STANLEY, NC 28164-2063 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,598.52 | $25.91 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 28164 | 5 | 8490965875 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/10/2021 10:46:05 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.22 | 94001112025 55336594832 | REX SHOEMAKER, VALLEY CENTER, KS 67147-8266 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,595.46 | $28.97 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 67147 | 6 | 51515575934 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/10/2021 1:53:57 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001112025 55330065956 | CHERYL FALKNER, SAFETY HARBOR, FL 34695-5437 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,592.24 | $32.19 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 34695 | 3 | 8490416113 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/10/2021 7:54:40 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 94001112025 55332419337 | MARTIN ROSS, LAS VEGAS, NV 89128-7407 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,589.21 | $35.22 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 89128 | 8 | 51513925043 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/10/2021 7:54:19 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.35 | 94001112025 55332438550 | THANE BURTCH, WHITEHALL, MT 59759-0069 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,585.72 | $38.71 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 59759 | 7 | 51513923763 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date | Label Type | Class | Type | Pricing | Rate | Tracking | Recipient | Return Address | Amount | Fee | Wt1 | Weight | Wt2 | ZIP1 | ZIP2 | Zone | Conf# | Platform | User | Service | A | B | C | D | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/8/2021 12:19:08 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555346547279 | JOHN K. GARDEN CITY, MI 48135-2903 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,582.37 | $42.06 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 48135 | 5 | 8480404345 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/7/2021 11:50:03 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 9400111202555346533197 | SALVADOR MARTINEZ, BAKERSFIEL D, CA 93307-1728 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,579.25 | $45.18 | 0.5 | 0 lb 4 oz | 0.2500 | 32065 | 93307 | 8 | 8480397851 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/7/2021 8:11:40 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 9400111202555346092892 | RICARDO PULIDO, SAN DIEGO, CA 92173-1110 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,575.76 | $48.67 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 92173 | 8 | 8480307942 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/7/2021 6:33:54 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 9400111202555340634852 | JACOB TOWES, LEWISBURG, KY 42256-8302 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,572.27 | $52.16 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 42256 | 4 | 51507422320 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/7/2021 6:33:03 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 9400111202555340401034 | RHETT BURAS, METAIRIE, LA 70005-1715 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,569.21 | $55.22 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 70005 | 5 | 51507421947 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/7/2021 6:32:23 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 9400111202555340406480 | JOHN MARIANI, VERO BEACH, FL 32968-9136 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,566.15 | $58.28 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 32968 | 2 | 8480246861 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/7/2021 6:31:35 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 9400111202555340407098 | JASON GALATAS, NEW ORLEANS, LA 70122-2154 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,563.14 | $61.29 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 70122 | 4 | 8480246233 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/7/2021 1:12:38 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.35 | 9400111202555347900929 | ALLEN MARTIN, ENGLEWOO D, CO 80113-5801 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,560.08 | $64.35 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 80113 | 7 | 8479645373 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/6/2021 11:36:47 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 9400111202555347952348 | RANDALL MCCLURE, FRANKLIN, NC 28734-8523 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,556.73 | $67.70 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 28734 | 3 | 51506892715 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/6/2021 11:36:16 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555347952638 | CALVIN HENDERSO N, DOVER, AR 72837-8953 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,553.70 | $70.73 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 72837 | 5 | 8479635441 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/6/2021 8:36:57 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555347685031 | GREGORY GRAVES, ELMWOOD, IL 61529-9401 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,550.58 | $73.85 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 61529 | 5 | 51506888012 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/6/2021 8:36:34 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555347685383 | RICHARD SWEENEY, BRISTOW, VA 20136-2436 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,547.46 | $76.97 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 20136 | 5 | 8479604999 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/6/2021 8:36:06 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555347685123 | MICHAEL LYNCH, HUBBARD, OH 44425-1159 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,544.34 | $80.00 | 0.5 | 0 lb 4 oz | 0.2500 | 32065 | 44425 | 5 | 8479604886 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date | Label | Class | Type | Pricing | Cost | Tracking | Name/Address | Address2 | Amount | Fee | | Weight | | | ID | Conf# | Qty | Ref | Station | User | Service | | | | | | Acct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/6/2021 8:35:26 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 9400111 2025 5534768 5659 | KENNETH HILLMAN, CORONA, CA 92882-3961 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,541.22 | $83.21 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 92882 | 8 | 51506867814 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 2/6/2021 1:18:47 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 9400111 2025 5534751 7165 | TRAVIS CURINGTON, BERRY, AL 35546-3949 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,537.73 | $86.70 | | 0.5 | 0 lb 4 oz | 0.1875 | 32065 | 35546 | 4 | 8479397239 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 2/6/2021 8:40:12 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111 2025 5534475 6635 | WILLIAM LYNCH HUBBARD, OH 44425-2237 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,534.67 | $89.76 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 44425 | 7 | 51506480495 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 2/5/2021 6:38:03 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.22 | 9400111 2025 5534912 1452 | LANE ROBINSON, DURHAM, NH 03824-2108 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,531.55 | $92.88 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 03824 | 6 | 8478732064 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 2/5/2021 6:37:41 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 9400111 2025 5534912 1100 | DONALD CARR, LAKESIDE, CA 92040-2033 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,528.33 | $96.10 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 92040 | 8 | 51506115006 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 2/5/2021 6:37:13 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 9400111 2025 5534912 1766 | DOUG COUGHLIN, LAYTONVILLE, CA 95454-9705 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,524.84 | $99.59 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 95454 | 8 | 51506114870 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 2/5/2021 6:36:19 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111 2025 5534912 6174 | R TYLER, KATY, TX 77449-8437 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,521.35 | $3.08 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 77449 | 5 | 51506114567 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 2/5/2021 11:31:40 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 9400111 2025 5534588 7253 | PHILLIP WILSON, ST AUGUSTINE, FL 32080-6509 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,518.23 | $6.20 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 32080 | 1 | 51505389180 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 2/5/2021 11:30:50 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 9400111 2025 5534586 0072 | MARTYN CARRE, ST AUGUSTINE, FL 32080-5346 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,515.22 | $9.21 | | 0.5 | 0 lb 4 oz | 0.2500 | 32065 | 32080 | 1 | 51505386248 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 2/5/2021 9:55:31 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 9400111 2025 5535195 3478 | KENNETH CHANDLER, CHARLOTTE, NC 28227-1083 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,512.21 | $12.22 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 28227 | 4 | 8477143538 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 2/5/2021 8:44:25 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 9400111 2025 5535693 8654 | C RESIDENT, COLUMBIA, SC 29212-2601 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,509.15 | $15.28 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 29212 | 3 | 8476750459 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 2/5/2021 8:43:58 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111 2025 5535690 6331 | TIM KRAS, MARBLE HILL, MO 63764-9027 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,506.12 | $18.31 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 63764 | 5 | 8476747681 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 2/5/2021 8:36:52 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111 2025 5535640 1981 | RONALD DIBENEDETTO, RUSTON, LA 71270-8436 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,503.00 | $21.43 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 71270 | 5 | 8476706033 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |

| Date/Time | Label | Class | Type | Pricing | Price | Tracking | Name | Address | Amt1 | Amt2 | | Weight | | | | | Tracking2 | System | User | Conf | | | | | ID | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/5/2021 8:36:29 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 94001112025 55356400298 | JEREMY BLACKWELL, PENSACOLA, FL 32504-7183 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,499.88 | $24.55 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 32504 | 4 | 51504768213 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 2/5/2021 8:35:48 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55356488500 | IAN FLIESSER, NEW WINDSOR, NY 12553-6841 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,496.82 | $27.61 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 12553 | 5 | 8476700741 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 2/5/2021 8:35:07 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 94001112025 55356468014 | PAVEL KORYAVYKH, GRAHAM, WA 98338-7779 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,493.70 | $30.73 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 98338 | 8 | 8476696755 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 2/5/2021 8:34:24 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 94001112025 55356450453 | ANGEL DELGADO, ANTIOCH, CA 94509-2803 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,490.21 | $34.22 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 94509 | 8 | 8476693160 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 2/4/2021 10:06:47 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 94001112025 55357672922 | CASSI THEIL, NORTH LAS VEGAS, NV 89031-2089 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,486.72 | $37.71 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 89031 | 8 | 51503935208 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 2/4/2021 10:05:57 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55357675503 | BRENT HOWARD, ROCKTON, IL 61072-2853 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,483.23 | $41.20 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 61072 | 5 | 51503934937 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 2/4/2021 8:18:12 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 94001112025 55357412252 | BELLA C., SYLMAR, CA 91342-3626 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,480.11 | $44.32 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 91342 | 8 | 51503895605 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 2/4/2021 8:17:16 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.85 | 94001112025 55357414157 | LEONARD CASTLE, KLAMATH FALLS, OR 97601-9315 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,476.62 | $47.81 | | 0.5 | 0 lb 5 oz | 0.3125 | 32065 | 97601 | 8 | 51503895274 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 2/4/2021 8:16:13 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 94001112025 55357413808 | RECO GIBSON, OAKLAND, CA 94607-2233 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,472.77 | $51.66 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 94607 | 8 | 8475640466 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 2/4/2021 12:23:48 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 94001112025 55359133476 | ANDY HINTERLON G, SNEEDVILLE , TN 37869-3421 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,469.28 | $55.15 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 37869 | 4 | 8474686733 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 2/4/2021 12:23:01 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.51 | 94001112025 55359704720 | SODO SAINT, LANGLEY AFB, VA, 23665-2004 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,466.22 | $58.21 | | 0.5 | 0 lb 5 oz | 0.3125 | 32065 | 23665 | 4 | 8474682700 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 2/4/2021 12:22:20 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55359780199 | TYLER LEHMAN, DUSTIN, OK 74839 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,462.71 | $61.72 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 74839 | 5 | 8474679024 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 2/4/2021 12:21:36 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.46 | 94001112025 55359783237 | RICHARD CARTER, SAVANNAH, GA 31402-0996 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,459.59 | $64.84 | | 0.5 | 0 lb 7 oz | 0.4375 | 32065 | 31402 | 1 | 8474675334 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |

| Date | Label Type | Class | Package | Pricing | Rate | Name | Address | Cost | Amount | Weight1 | Weight2 | Measure | Value1 | Value2 | ID1 | Qty1 | Tracking | Platform | User | Conf Type | A | B | C | D | E | Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/4/2021 12:20:37 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55359765448 | JOHN SMITH ███ FALLING WATERS, WV 25419-3734 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,456.13 | $68.30 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 25419 | 5 | 51503225991 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/4/2021 10:48:13 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55352127755 | CHARLES ROBERTS ███ MORRILTON, MORRILTON, AR 72110-9289 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,453.01 | $71.42 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 72110 | 5 | 8474200476 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/4/2021 10:46:59 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55352195563 | BEN HALL ███ OWOSSO, MI 48867-1616 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,449.89 | $74.54 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 48867 | 5 | 51502909640 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/3/2021 9:21:06 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 94001112025 55380615255 | ASIA PELE ███ HESPERIA, CA 92345-6854 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,446.77 | $77.66 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 92345 | 8 | 51501575689 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/3/2021 4:30:10 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55380230663 | LAWRENCE W WHEELER, DENTON, MD 21629-1450 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,443.28 | $81.15 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 21629 | 5 | 51501418648 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/3/2021 6:50:59 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 94001112025 55363607796 | M CARREL, WHITEFISH, MT 59937-8238 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,440.16 | $84.27 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 59937 | 8 | 8469560129 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/3/2021 5:45:22 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001112025 55363857856 | IVAN BURRELL ███ GREER, SC 29651-4932 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,436.67 | $87.76 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 29651 | 3 | 51499419215 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/3/2021 5:44:37 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 94001112025 55363826500 | JOE RENEER 111, LOUISVILLE, KY 40229-6045 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,433.64 | $90.79 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 40229 | 4 | 51499417344 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/3/2021 5:43:04 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.22 | 94001112025 55363896640 | BRIAN WEBB, GOULD CITY, MI 49838-8901 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,430.58 | $93.85 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 49838 | 6 | 8469294923 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/2/2021 8:16:57 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 94001112025 55361313699 | WILLIAM POSTER ███ EDGEWATE R, FL 32141-7305 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,427.36 | $97.07 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 32141 | 2 | 51499121465 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/2/2021 6:08:17 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001112025 55366987055 | GREGORY TATUM ███ AUBURN, AL 36830-1907 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,424.35 | $0.08 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 36830 | 3 | 51499055875 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/2/2021 4:06:32 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55366132288 | RICKEY TOWNSEND, CALIFORNIA, MD 20619-3170 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,421.32 | $3.11 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 20619 | 5 | 51498949752 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/2/2021 4:05:34 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.22 | 94001112025 55366701545 | SCOTT NAUMES, ███ WILLIAMSBU RG, MI 49690-9316 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,418.20 | $6.23 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 49690 | 6 | 51498948674 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date/Time | Label | Class | Type | Pricing | Price | Tracking | Name | Address | Amt1 | Amt2 | | Weight | | | ZIP | | Confirmation | Method | User | Service | | | | | Acct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/2/2021 11:07:36 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555367663095 | DAVID MARTIN, CARROLLTON, TX 75007-2047 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,414.98 | $9.45 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 75007 | 5 | 51498112377 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/2/2021 10:42:39 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.57 | 9400111202555367745890 | WILLIAM MCALEXANDER, BROOKLYN, MI 49230-9527 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,411.86 | $12.57 | 0.5 | 0 lb 5 oz | 0.3125 | 32065 | 49230 | 5 | 51498020396 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/2/2021 10:41:42 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 9400111202555367713912 | BRANDON ALLGOOD, GONZALES, LA 70737-6089 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,408.29 | $16.14 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 70737 | 4 | 8467362011 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/2/2021 10:41:03 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555367735501 | JOHN BELT, EASTLAKE, OH 44095-1062 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,405.23 | $19.20 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 44095 | 5 | 51498014557 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/2/2021 10:40:24 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555367502363 | MATTHEW MAINVILLE, SOUTHGATE , MI 48195-1260 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,402.11 | $22.32 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 48195 | 5 | 8467354323 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/2/2021 10:37:37 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555367521159 | MICHAEL HOARE, REYNOLDSVILLE, PA 15851-6538 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,398.99 | $25.44 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 15851 | 5 | 8467339348 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/2/2021 12:20:57 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 9400111202555303524084 | CAMP HOON, CHARLOTTESVILLE, VA 22911-8443 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,395.87 | $28.56 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 22911 | 4 | 8465605900 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/1/2021 8:11:19 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555303857991 | MICHAEL JAMERO, SKOKIE, IL 60077-2552 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,392.81 | $31.62 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 60077 | 5 | 51496568081 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/1/2021 8:10:43 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 9400111202555303858004 | JOE ENGLISH, CUMMING, GA 30040-2751 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,389.69 | $34.74 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 30040 | 3 | 51496567865 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/1/2021 8:10:02 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 9400111202555303858851 | JOSEPH WEST, BAKERSFIELD, CA 93306-2439 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,386.66 | $37.77 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 93306 | 8 | 8465510079 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/1/2021 2:02:04 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.57 | 9400111202555306583611 | A. OSSO, WHITE LAKE, MI 48383-3548 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,383.17 | $41.26 | 0.5 | 0 lb 6 oz | 0.3750 | 32065 | 48383 | 5 | 8464804233 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/1/2021 11:06:26 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 9400111202555307482519 | WILLIAM WARREN, MYRTLE BEACH, SC 29579-3193 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,379.60 | $44.83 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 29579 | 3 | 8463717940 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 2/1/2021 8:08:55 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555305516919 | JOSHUA SCHUBERT, RUSSELLVILLE, MO 65074-2520 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,376.57 | $47.86 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 65074 | 5 | 51494442258 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date | Type | Class | Unit | Pricing | Cost | Acct | Name/Address | Entity | Amount | Fee | | Weight | | | Zip | Num | Qty | Tracking | Station | User | Conf | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2021 8:08:13 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111112025 55305532810 | DAVID WOODS, BREEINGSVILLE, PA 18031 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,373.45 | $50.98 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 18031 | 5 | 51494438758 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 2/1/2021 8:07:36 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 9400111112025 55305205912 | WILLIAM WARREN, MYRTLE BEACH, SC 29579-3193 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,370.33 | $54.10 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 29579 | 3 | 8462362683 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 2/1/2021 8:06:36 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 9400111112025 55305256587 | HAROLD FERRELL, VERNON HILL, VA 24597-3288 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,367.30 | $57.13 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 24597 | 4 | 8462355381 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 2/1/2021 8:05:47 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 9400111112025 55305229260 | RONALD WIEDERHOLD, LONGWOOD, FL 32779-5626 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,364.24 | $60.19 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 32779 | 2 | 8462349446 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/31/2021 7:44:16 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 9400111112025 55390045004 | ZACH GRIMSTAFF, SPRUCE PINE, NC 28777-5515 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,361.23 | $63.20 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 28777 | 3 | 8461131743 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/31/2021 5:52:17 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 9400111112025 55398416394 | LANCE KNIGHT, SHADY SPRING, WV 25918-8461 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,358.20 | $66.23 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 25918 | 4 | 51493360927 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/31/2021 5:51:33 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 9400111112025 55398410415 | JAVIER SANCHEZ, LOS ANGELES, CA 90016-3227 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,355.14 | $69.29 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 90016 | 8 | 51493360315 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/31/2021 5:50:53 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 9400111112025 55398410965 | JOHN FARIS, LAKE HAVASU CITY, AZ 86403-4776 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,351.65 | $72.78 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 86403 | 8 | 8461045710 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/31/2021 5:50:12 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111112025 55398412266 | BRANDON JOHNSON, FAYETTE, PA 15312-2601 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,348.16 | $76.27 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 15312 | 5 | 51493359445 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/31/2021 5:48:45 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.22 | 9400111112025 55398413072 | BOBBY CRANE, STOCKTON, KS 67669-2126 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,345.04 | $79.39 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 67669 | 6 | 8461044052 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/31/2021 12:53:41 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.35 | 9400111112025 55397922384 | BRIAN HILLEBRAND, ARLINGTON, AZ 85322-8143 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,341.82 | $82.61 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 85322 | 7 | 8460782703 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/31/2021 12:52:28 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111112025 55397924647 | BRANDON LEMMEL, WEST HARRISON, IN 47060-8872 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,338.47 | $85.96 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 47060 | 5 | 51493156669 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/31/2021 5:39:57 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 9400111112025 55394994261 | JESSIE PITTS, PITTSBORO, NC 27312-9821 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,335.35 | $89.08 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 27312 | 4 | 8460412651 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |

| Date | Type | Class | Kind | Pricing | Cost | Tracking | Recipient | Address | Price1 | Price2 | | Weight | oz | Val1 | Zone | Code | Num1 | Num2 | Station | User | Service | | | | | | Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/2021 5:39:14 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55394093073 | MARK KONAPELSK Y, WHITEHALL, PA 18052-5436 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,332.29 | $92.14 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 18052 | 5 | | 8460412399 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 1/31/2021 5:38:47 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001112025 55394093714 | KURT HAFNER, LUGOFF, SC 29078-9798 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,329.17 | $95.26 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 29078 | 3 | | 51492861658 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 1/31/2021 5:38:19 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 94001112025 55394099563 | GORDON TIMMERMAN, ANCHORAG E, AK 99517-2816 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,326.14 | $98.29 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 99517 | 8 | | 8460412104 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 1/31/2021 5:37:39 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 94001112025 55394099068 | JONATHON TEYMOURAZ OF TURLOCK, CA 95382-0615 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,322.65 | $101.78 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 95382 | 8 | | 51492861350 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 1/31/2021 5:37:15 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 94001112025 55394099655 | RON WIEDERHOL A, LONGWOOD, FL 32779-5626 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,319.16 | $105.27 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 32779 | 2 | | 8460411797 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 1/31/2021 5:36:07 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55394971309 | JAVIER ESPITIA, HOUSTON, TX 77009-3136 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,316.15 | $108.28 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 77009 | 5 | | 51492860778 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 1/30/2021 8:05:39 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.22 | 94001112025 55394412161 | MARTIN TUCHBAUM, INTERLOCH EN, MI 49643-9707 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,313.03 | $111.40 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 49643 | 6 | | 51492773383 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 1/30/2021 8:04:45 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55394412871 | JOEY ALLEN, EATON, OH 45320-9550 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,309.81 | $114.62 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 45320 | 5 | | 51492773152 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 1/30/2021 4:47:12 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 94001112025 55394707427 | CHRIS CAMPBELL, HOLLADAY, UT 84121-2107 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,306.69 | $117.74 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 84121 | 8 | | 51492728675 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 1/30/2021 3:43:56 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55394774320 | TORIBIO MARQUEZ, GREENWOO D, IN 46143-3163 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,303.20 | $121.23 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 46143 | 5 | | 8460214395 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 1/30/2021 3:43:16 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55394774818 | DYLAN LACROSSE, ROCHESTER , NY 14626-3468 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,300.08 | $124.35 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 14626 | 5 | | 8460213972 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 1/30/2021 3:42:37 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55394779554 | ALLEN HARSWICK, NEW ROCHELLE, NY 10805-2025 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,296.96 | $127.47 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 10805 | 5 | | 51492706923 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |

| Date/Time | Type | Class | Unit | Pricing | Tracking | Recipient | Address | Amt1 | Amt2 | | Weight | | | Store | Code | Qty | Account | | Source | User | Delivery | | | | | | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/30/2021 3:41:56 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.22 | 94001112025 55394779967 | LEONARD BROWN, LEMPSTER, NH 03605-0123 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,293.84 | $130.59 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 03605 | 6 | 8460213000 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/30/2021 3:41:20 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55394741452 | DYLAN SANDERS, NORTH RICHLAND HILLS, TX 76180-1556 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,290.62 | $133.81 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 76180 | 5 | 51492706487 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/30/2021 11:23:30 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55394016123 | HARLOW KNAPP, PORTAGE, MI 49002-6326 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,287.50 | $136.91 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 49002 | 5 | 51492539731 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/30/2021 10:27:12 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 94001112025 55399659455 | WAYNE SHERMAN, POMPANO BEACH, FL 33069-3626 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,284.38 | $140.05 | 0.5 | 0 lb 4 oz | 0.2500 | 32065 | 33069 | 4 | 8459873314 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/30/2021 10:26:36 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 94001112025 55399627973 | JOHN HOLBROOK, JACKSONVIL LE BEACH, FL 32050-5847 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,281.32 | $143.11 | 0.5 | 0 lb 4 oz | 0.2500 | 32065 | 32250 | 1 | 8459872297 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/30/2021 10:25:42 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55399622688 | D. KELCH, CLARKSBUR G, WV 26301-9729 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,278.31 | $146.12 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 26301 | 4 | 51492481964 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/30/2021 6:59:02 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55399891541 | RYAN JOHNSON, WEATHERF ORD, TX 76088 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,275.25 | $149.18 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 76088 | 5 | 51492263891 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/30/2021 6:58:20 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55399897079 | MICHAEL SPEIGHTS, NEATCHIE, LA 71046-2502 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,272.13 | $152.30 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 71046 | 5 | 8459578155 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/30/2021 6:57:39 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55399898762 | EDWARD FRAMPTON, SULPHUR, LA 70663-4118 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,269.01 | $155.42 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 70663 | 4 | 8459577583 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/30/2021 6:56:56 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.22 | 94001112025 55399890285 | CHRISTIAN ADAMS, NORTHWOO D, NH 03261-3409 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,265.89 | $158.54 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 03261 | 6 | 51492262195 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/30/2021 6:55:54 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 94001112025 55399893248 | WILLIAM ISAAC, CHEWELAH, WA 99109-9702 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,262.67 | $161.76 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 99109 | 8 | 8459575784 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/30/2021 6:54:47 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 94001112025 55399877545 | GLENN AHLGREN, LANCASTER, CA 93536-8359 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,259.18 | $165.25 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 93536 | 8 | 51492260261 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/29/2021 11:07:51 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 94001112025 55323079632 | SAMUEL JONES, CLINTON, MS 39056-4169 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,255.69 | $168.74 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 39056 | 4 | 8457973459 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |

| Date | Label | Class | Type | Pricing | | Acct # | Name/Address | Company | Amount | Postage | | Weight | | | | | | | Tracking # | Source | User | Service | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2021 11:07:10 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.22 | 9400111202555323045781 | AUSTIN TRUDELL, GREEN BAY, WI 54304-3324 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,252.63 | $171.80 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 54304 | 6 | | | 8457969750 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/29/2021 3:35:43 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 9400111202555327515945 | RUTH RUTHIE, SANTA FE SPRINGS, CA 90670-5013 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,249.41 | $175.02 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 90670 | 8 | | | 8456070534 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/28/2021 8:08:04 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 9400111202555324981989 | RUSTY PIERCY, SHASTA LAKE, CA 96019-9269 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,245.92 | $178.51 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 96019 | 8 | | | 51489817480 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/28/2021 3:25:50 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555324263672 | ANDREW KEYMANN, STEELVILLE, MO 65565-0822 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,242.43 | $182.00 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 65565 | 5 | | | 51489587861 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/28/2021 10:48:18 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.57 | 9400111202555322020376 | HARRY SLAUCH, HONEY BROOK, PA 19344-1218 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,239.31 | $185.12 | 0.5 | 0 lb 6 oz | 0.3750 | 32065 | 19344 | 6 | | | 8454319187 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/28/2021 8:14:02 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 9400111202555931904265 | DONALD TYLER, NASHVILLE, TN 37217-4017 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,235.74 | $188.69 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 37217 | 4 | | | 51488227121 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/28/2021 8:12:50 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 9400111202555931965396 | SEAN MURPHY, MYRTLE BEACH, SC 29575-4840 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,232.68 | $191.75 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 29575 | 3 | | | 8453402571 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/27/2021 11:05:40 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555930719600 | SHAWN KNIGHT, RICHWOOD, OH 43344-1173 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,229.65 | $194.78 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 43344 | 5 | | | 8452468115 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/27/2021 9:49:48 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 9400111202555930572939 | FRANCISCO MALDONADO SR, CERES, CA 95307-7214 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,226.53 | $197.90 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 95307 | 8 | | | 8452446818 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/27/2021 9:48:58 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555930575886 | JESSE VOLKERT, SAYLORSBURG, PA 18353-8353 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,223.04 | $201.39 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 18353 | 5 | | | 51487435695 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/27/2021 9:48:34 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555930574421 | JEFFREY GROVE, GRAND HAVEN, MI 49417-8679 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,219.92 | $204.51 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 49417 | 5 | | | 8452446420 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/27/2021 9:47:19 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555930574810 | LARRY EDDINGTON, FRUITVALE, TX 75127-3489 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,216.80 | $207.63 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 75127 | 5 | | | 8452466136 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/27/2021 5:11:50 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 9400111202555930074167 | RAYMOND FOXWORTH, TOOMSBORO, GA 31090-2410 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,213.68 | $210.75 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 31090 | 3 | | | 51487299669 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date | Type | Service | Package | Pricing | Cost | Ship To | Address | Amount 1 | Amount 2 | Wt1 | Weight | | Rate | Zone | Ref1 | Qty | Tracking | Method | User | Conf | A | B | C | D | Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/27/2021 5:10:54 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555930073207 | JOE CASTAGNO, WILLIAMSTO WN, NJ 08094-3489 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,210.65 | $213.78 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 08094 | 5 | 8452280660 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/27/2021 11:21:56 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 9400111202555934162228 | RONALD MARTIN, TOAST, NC 27049-0732 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,207.53 | $214.47 | 0.5 | 0 lb 2 oz | 0.1875 | 32065 | 27049 | 4 | 51486487974 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/27/2021 11:21:33 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.57 | 9400111202555934169050 | JUAN ROMERO, AUSTIN, TX 78744-6461 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,204.47 | $217.53 | 0.5 | 0 lb 6 oz | 0.3750 | 32065 | 78744 | 5 | 51486486476 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/27/2021 11:20:48 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555934154629 | LUKE HAYNES, WEATHERF ORD, TX 76087-9207 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,200.90 | $221.10 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 76087 | 5 | 51486483866 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/27/2021 11:20:09 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555934122475 | CORBIN DALLAS, HICKSVILLE, NY 11801-1728 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,197.78 | $224.22 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 11801 | 5 | 8450994194 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/27/2021 11:19:22 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555934197763 | JEREMIAH ALLEN, BLOOMINGT ON, IN 47408-9677 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,194.66 | $227.34 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 47408 | 5 | 51486478553 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/27/2021 11:18:44 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555934176911 | BENTLEY NORTON, ST, TERRE HAUTE, IN 47803-2926 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,191.54 | $230.46 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 47803 | 5 | 8450985262 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/27/2021 11:17:34 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555934140790 | RHYAN WILSON, TEMPLE, TX 76502-5519 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,188.42 | $233.58 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 76502 | 5 | 8450978181 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/27/2021 11:16:53 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555934118416 | ADAM ALFREDSON, MILFORD, PA 18337-7732 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,185.30 | $236.70 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 18337 | 5 | 8450973958 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/26/2021 9:59:39 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.51 | 9400111202555911758468 | SCOTT PLAGMANN, GARDENDAL E, AL 35071-4614 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,182.18 | $239.82 | 0.5 | 0 lb 6 oz | 0.3750 | 32065 | 35071 | 4 | 8448883716 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/26/2021 9:47:01 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 9400111202555911725194 | JEREMIAH VANDERPO OL, FAIRBANKS, AK 99701-3233 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,178.67 | $243.33 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 99701 | 8 | 8448879566 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/26/2021 9:46:33 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 9400111202555911724340 | CHRIS FREEMAN, LOUISVILLE, KY 40219-3724 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,175.18 | $246.82 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 40219 | 4 | 8448879401 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/26/2021 9:46:04 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555911729642 | JUSTIN MARLER, GROESBECK , TX 76642-1554 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,172.12 | $249.88 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 76642 | 5 | 8448879159 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/26/2021 5:50:07 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111202555911807029 | FRANKLIN FLEMING, WALNUT GROVE, MO 65770-8239 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,164.19 | $257.81 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 65770 | 5 | 8448746118 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date/Time | Label Type | Class | Type | Pricing | Price | Tracking | Name | Sender Address | Amount 1 | Amount 2 | | Weight | | | | | | | Platform | User | Service | | | | | Order ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/26/2021 5:49:29 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 94001112025 55911808705 | TED MOYES, ▉ OGDEN, UT 84404-9690 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,161.07 | $260.93 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 84404 | 8 | 51484824854 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/26/2021 5:48:44 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55911802031 | ZACHARY JOHNSON, ▉ ZION GROVE, PA. 17985-9673 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,157.58 | $264.42 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 17985 | 5 | 8448745008 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/26/2021 5:48:14 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.57 | 94001112025 55911805575 | AARON DEMOREST, ▉ ACCORD, NY 12404-6111 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,154.46 | $267.54 | 0.5 | 0 lb 6 oz | 0.3750 | 32065 | 12404 | 5 | 51484824000 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/26/2021 5:47:33 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55911805766 | WILLIAM CROOK, ▉ PRINCE FREDERICK, MD 20678-3790 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,150.89 | $271.11 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 20678 | 5 | 8448744229 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/26/2021 10:21:49 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55917118648 | ED WATSON, ▉ DOYLINE, LA 71023-0433 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,147.77 | $274.23 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 71023 | 5 | 51483702309 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/26/2021 10:21:18 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 94001112025 55917131999 | KEENAN CHRISTENSEN, ▉ ALBANY, OR 97322-6919 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,144.65 | $277.35 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 97322 | 8 | 8446986909 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/26/2021 10:20:49 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55917134433 | MARTIN KELLER, ▉ FREDERICKSBURG, TX 78624-1902 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,141.16 | $280.84 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 78624 | 5 | 51483698155 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/26/2021 2:52:03 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 94001112025 55915233411 | BENJAMIN BENNETT, ▉ ROSELAND, VA 22967-2342 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,138.04 | $283.96 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 22967 | 4 | 51482450705 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/26/2021 2:51:23 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55915239161 | JOSH VANTRUMP, ▉ MOUNT PLEASANT, IA 52641-2854 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,134.98 | $287.02 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 52641 | 5 | 8445234482 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/25/2021 6:49:28 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55973407007 | YOLANDA CALLEY, ▉ GURDON, AR 71743-2224 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,131.86 | $290.14 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 71743 | 5 | 8445065789 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/25/2021 6:48:37 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 94001112025 55973400534 | PAUL RIVIELLO, ▉ HEATHSVILLE, VA 22473-4632 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,128.74 | $293.26 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 22473 | 4 | 51482268958 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/25/2021 2:54:45 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.57 | 94001112025 55971467577 | JAMES CHAPMAN, ▉ AKRON, OH 44312-2267 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,125.68 | $296.32 | 0.5 | 0 lb 5 oz | 0.3125 | 32065 | 44312 | 5 | 8444682231 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/25/2021 1:36:26 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.35 | 94001112025 55976994481 | JOE MAMA, ▉ MESA, AZ 85203-5016 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,122.11 | $299.89 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 85203 | 7 | 8444284676 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date/Time | Type | | | Pricing | Cost | Tracking | Name | Address | Amount | Amount2 | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/25/2021 1:29:46 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55976692462 | KEVIN RUDASILL, THE WOODLANDS, TX 77380-2581 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,118.76 | $3.24 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 77380 | 5 | 8444244999 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/25/2021 9:32:41 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 94001112025 55979956509 | DUFFIN LIKES, NEWBERG, OR 97130-3429 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,115.64 | $6.36 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 97132 | 8 | 8442370233 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/25/2021 1:40:01 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.35 | 94001112025 55940487148 | AUSTIN WATSON, LAS CRUCES, NM 88007-6129 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,112.15 | $9.85 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 88007 | 7 | 51478999945 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/24/2021 3:51:36 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 94001112025 55948442248 | BRENT FRAZEY, LEWISTON, ID 83501-3947 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,108.80 | $13.20 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 83501 | 8 | 51478712759 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/24/2021 3:50:36 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 94001112025 55948411053 | JAMES SWENSON, SANDY, UT 84070-2613 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,105.31 | $16.69 | | 0.5 | 0 lb 4 oz | 0.2500 | 32065 | 84070 | 8 | 51478712105 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/24/2021 12:51:07 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55948342647 | MILTON EDWARDS, REYNOLDSB URG, OH 43068-7207 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,101.82 | $20.18 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 43068 | 5 | 51478595284 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/24/2021 12:50:26 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55948345969 | BRIAN HOWARD, CELINA, TX 75009-4031 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,098.70 | $23.30 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 75009 | 5 | 51478594886 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/24/2021 12:46:15 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001112025 55948312831 | RYAN SEXSON, MARIETTA, GA 30066-5176 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,095.58 | $26.42 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 30066 | 3 | 51478591939 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/24/2021 7:02:35 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 94001112025 55947593194 | MORRIS COLEMAN, BRANDON, MS 39042-2060 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,092.55 | $29.45 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 39042 | 4 | 51478360871 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/24/2021 7:01:51 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55947599288 | MARK KONAPELSK Y, WHITEHALL, PA 18052-5436 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,089.49 | $32.51 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 18052 | 5 | 8439687276 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/24/2021 7:00:50 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.06 | 94001112025 55947576692 | BRIAN BREWER, GREENVILLE , NC 27858-9574 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,086.37 | $35.63 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 27858 | 4 | 8439686688 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/23/2021 10:05:14 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.35 | 94001112025 55947876433 | ALEX SMITH, TUCSON, AZ 85711-7503 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,083.31 | $38.69 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 85711 | 7 | 8439588460 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/23/2021 8:32:36 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 94001112025 55947068630 | CASEY WEBER, TONKAWA, OK 74653-1033 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,079.96 | $42.04 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 74653 | 5 | 8439568456 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date/Time | Type | Class | Package | Pricing | Cost | Tracking | Recipient | Address | Price1 | Price2 | | Weight | Val | Val2 | | | | Account | Method | User | Conf | | | | | | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/23/2021 8:31:53 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111120255594706882 1 | STEVEN MILLER SIEPER, LA 71472-9612 | A KeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,076.84 | $45.16 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 71472 | 5 | 51478247530 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/23/2021 8:30:57 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 9400111120255594706074 0 | MICAH LOGAN FAIRVIEW, NC 28730-8608 | A KeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,073.72 | $48.28 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 28730 | 3 | 8439568105 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/23/2021 8:29:43 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.22 | 9400111120255594706202 7 | ROBERT SPAETH EAU CLAIRE, WI 54703-1489 | A KeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,070.69 | $51.31 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 54703 | 6 | 51478247213 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/23/2021 5:18:30 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111120255594952871 | DOUG FRANTZ LEWISBERRY, PA 17339-9710 | A KeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,066.01 | $55.99 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 17339 | 5 | 51478207444 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/23/2021 5:17:36 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 9400111120255594955896 | ANDREW SMITH FAIRMOUNT, GA 30139-3411 | A KeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,062.89 | $59.11 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 30139 | 3 | 8439508040 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/23/2021 5:16:37 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111120255594954790 | ERNEST BRUSS ELWOOD, IL 60421-6018 | A KeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,059.86 | $62.14 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 60421 | 5 | 8439507630 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/23/2021 5:15:32 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.49 | 9400111120255594953342 | JOHN CELI TACOMA, WA 98444-7123 | A KeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,056.74 | $65.26 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 98444 | 8 | 8439507284 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/23/2021 5:13:06 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.12 | 9400111120255594921181 | JURGEN HOFFMANN, BONITA SPRINGS, MI 49319-8820 | A KeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,053.25 | $68.75 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 49319 | 5 | 51478205925 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/23/2021 10:46:31 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.23 | 9400111120255594439124 3 | JONATHAN JOHNSON, SPARTANBURG, SC 29307-4815 | A KeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,050.13 | $71.87 | | 0.5 | 0 lb 6 oz | 0.3750 | 32065 | 29307 | 3 | 51477992032 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/23/2021 10:45:37 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.93 | 9400111120255594398938 | AMY GIESE, DELTA, IA 52550 | A KeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,046.90 | $75.10 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 52550 | 6 | 51477991179 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/23/2021 1:59:42 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111120255594988671 3 | SEBASTIAN BOWLDEN, ATHENS, TX 75751-3306 | A KeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,043.97 | $78.03 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 75751 | 5 | 51477641514 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/23/2021 1:58:38 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111120255594987574 | ANDREW MORSCHL, PORTLAND, OR 97224-0000 | A KeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,041.13 | $80.87 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 97224 | 8 | 51477641476 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/22/2021 10:42:43 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | 9400111120255594983384 7 | MATTHEW WHITE, GRANTVILLE, GA 30220-1765 | A KeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,037.95 | $84.05 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 30220 | 3 | 51477606949 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/22/2021 10:42:18 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111120255594983960 3 | ROBERT TYLER KATY, TX 77449-8437 | A KeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,035.19 | $86.81 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 77449 | 5 | 8438778539 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date | Type | Class | Pkg | Pricing | Cost | Name | Address | Amt1 | Amt2 | Q | Weight | Val1 | Col1 | Col2 | Col3 | Tracking | Platform | User | Service | A | B | C | D | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/22/2021 10:41:54 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 94001112025 55949839955 | LATOYA CANTRELL, ⬛, WV 24882-9721 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,032.35 | $89.65 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 24882 | 4 | 8438778470 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/22/2021 10:41:33 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | 94001112025 55949001048 | ALECK PORADOWSKI, AUGUSTA, GA 30909-4475 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,029.57 | $92.43 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 30909 | 3 | 51477606716 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/22/2021 10:41:04 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.39 | 94001112025 55949006081 | G MARTINE, LACONIA, NH 03246-2646 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,026.81 | $95.19 | 0.5 | 0 lb 8 oz | 0.5000 | 32065 | 03246 | 6 | 8438778292 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 1 | 5001444481 |
| 1/22/2021 6:13:54 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55942628372 | MICHAEL GONZALEZ, PLANO, TX 75025-6523 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,023.42 | $98.58 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 75025 | 8 | 51477529777 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/22/2021 6:13:30 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001112025 55942620550 | DAN HINELY, NORCO, CA 92860-3933 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,020.58 | $101.42 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 92860 | 8 | 8438680623 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/22/2021 6:13:08 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55942620918 | CADGE COTTON, YORKVILLE, IL 60560 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,017.40 | $104.60 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 60560 | 5 | 51477529488 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/22/2021 6:12:45 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001112025 55942620895 | SIENNA JONES, LAS VEGAS, NV 89117-5368 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,014.56 | $107.44 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 89117 | 8 | 8438680267 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/22/2021 6:12:23 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 94001112025 55942622929 | DONALD SHAFER, CANVAS, WV 26662-0000 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,011.38 | $110.62 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 26662 | 4 | 8438680131 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/22/2021 1:35:21 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.05 | 94001112025 55945671450 | JON BOYER, TRINIDAD, CO 81082-3417 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,003.89 | $118.11 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 81082 | 7 | 8438175187 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/22/2021 1:34:59 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | 94001112025 55945677834 | KELSEY PAYNE, SEBRING, FL 33875-9716 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $3,000.84 | $121.16 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 33875 | 3 | 8438173979 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/22/2021 1:34:25 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.25 | 94001112025 55945674406 | BOX HOLDER, NEW HOPE, AL 35760-0066 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,998.08 | $123.92 | 0.5 | 0 lb 6 oz | 0.3750 | 32065 | 35760 | 4 | 51477200897 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/22/2021 9:57:28 AM | Shipping Label | First Class | Package | No Cubic Pricing | $5.27 | 94001112025 55951727172 | KURT KLUMPP, SHEPHERD, MI 48883-9561 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,994.83 | $127.17 | 1 | 0 lb 13 oz | 0.8125 | 32065 | 48883 | 5 | 51476507403 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 1 | 5001444481 |
| 1/22/2021 9:32:16 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55951881867 | ROBERT PERUZZINI, FORT RILEY, KS 66442-2503 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,989.56 | $132.44 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 66442 | 6 | 8436989919 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/22/2021 9:31:38 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 94001112025 55951885858 | CARL CONSUMER, LOUISVILLE, KY 40217-1227 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,986.72 | $135.28 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 40217 | 4 | 8436986524 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/21/2021 11:58:28 PM | Shipping Label | First Class | Package | No Cubic Pricing | $4.08 | 94001112025 55957171931 | MALIK RABIE, PLANO, TX 75074-3638 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,983.94 | $135.22 | 1 | 0 lb 9 oz | 0.5625 | 32065 | 75074 | 5 | 51475420413 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 1 | 5001444481 |

| Date | Type | Class | Form | Pricing | Price | Amount 1 | Amount 2 | | Weight | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/21/2021 11:07:12 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 94001112025 55957702197 | ROBBIE QUEEN, LINCOLNTO N, NC 28092- 4190 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,979.86 | $139.30 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 28092 | 4 | 8435675682 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/21/2021 11:06:03 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.31 | 94001112025 55957702289 | DAVID KRAWCZYK, WORTH, IL 60482-0657 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,977.08 | $142.08 | 0.5 | 0 lb 7 oz | 0.4375 | 32065 | 60482 | 5 | 51475409836 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/21/2021 6:37:16 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 94001112025 55957237866 | KEVIN BARNHART, GREENUP, KY 41144- 6407 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,973.77 | $145.39 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 41144 | 4 | 8435565413 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/21/2021 6:36:04 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.93 | 94001112025 55957230324 | BLU BENWAY, MONSON, ME 04464- 6423 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,970.99 | $148.17 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 04464 | 6 | 51475306663 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/21/2021 11:05:16 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55952476062 | DUSTIN WOLF, ORWELL, OH 44076 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,968.06 | $151.10 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 44076 | 5 | 8434283636 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/21/2021 11:04:42 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55952473115 | DARREN THOMAS, LITTLE ROCK, AR 72206-6477 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,965.22 | $153.94 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 72206 | 5 | 8434280845 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/21/2021 10:10:30 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55952081679 | JOSE SARATE, PHILADELPH IA, PA 19128- 1414 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,962.38 | $156.78 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 19128 | 5 | 8433996051 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/20/2021 5:51:01 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.74 | 94001112025 55980949224 | CODY MOATS, POOLER, GA 31322- 3016 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,959.54 | $159.62 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 31322 | 1 | 51472999778 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/20/2021 5:50:41 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55980911993 | MATT HICKS, WINNSBORO, TX 75494- 8252 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,956.80 | $162.36 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 75494 | 5 | 51472999597 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/20/2021 5:50:19 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001112025 55980916660 | CHRIS BOSSALI, SYLMAR, CA 91342-1181 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,953.96 | $165.20 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 91342 | 8 | 51472999388 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/20/2021 10:00:09 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | 94001112025 55984537274 | RONALD WOODHAM II, BENNETTSVI LLE, SC 29512-2501 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,950.78 | $168.38 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 29512 | 3 | 8430728939 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/20/2021 7:32:43 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55982546568 | JON LINVILLE, GREENWOO D, IN 46143- 1520 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,948.02 | $171.14 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 46143 | 5 | 51471342131 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/20/2021 7:31:59 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | 94001112025 55982511191 | WESLEY PENDARVIS, BOWMAN, SC 29018- 9289 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,945.18 | $173.98 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 29018 | 3 | 51471339462 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date/Time | Type | Service | Package | Cubic | Amount 1 | Amount 2 | Tracking/Recipient | Address | Val1 | Weight | Val2 | Code1 | Code2 | Col | Tracking# | User | Method | Conf | C1 | C2 | C3 | C4 | Ref# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/20/2021 7:31:34 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 94001112025 55982510637 | 2025 DENNIS PAVLICK, DRESDEN, TN 38225-1942 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,942.42 | $176.74 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 38225 | 4 | 51471338015 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/20/2021 6:22:17 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55985781546 | 2025 KEGAN BRIDGES, BASTROP, TX 78602-5709 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,939.64 | $179.52 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 78602 | 5 | 51471087496 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/19/2021 11:05:47 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.93 | 94001112025 55963751943 | 2025 STEVE COLBY, MIDDLEBOROUGH, NH 03254-0126 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,936.80 | $182.36 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 03254 | 6 | 8429274197 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/19/2021 11:05:04 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55963756788 | 2025 MR. PRESLEY WHITE, ROCKEY, MD 21660-1940 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,933.87 | $185.29 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 21660 | 5 | 8429273916 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/19/2021 11:04:22 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.93 | 94001112025 55963757006 | 2025 DEXTER MADISON, WI 53704-3415 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,931.03 | $188.13 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 53704 | 5 | 8429273751 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/19/2021 11:03:30 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.25 | 94001112025 55963757891 | 2025 TROY LEE, COOKEVILLE, TN 38501-1132 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,928.19 | $190.97 | | 0.5 | 0 lb 5 oz | 0.3125 | 32065 | 38501 | 4 | 8429273563 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/19/2021 10:30:19 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55963798276 | 2025 JOSH DAVIS, SALLISAW, OK 74955-7611 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,924.94 | $194.22 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 74955 | 5 | 8429264784 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/19/2021 10:28:12 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.93 | 94001112025 55963771637 | 2025 LEONEL CAVAZOS, MCALLEN, TX 78504-3100 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,922.10 | $197.06 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 78504 | 6 | 51470733572 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/19/2021 10:27:10 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001112025 55963770679 | 2025 MATTHEW WORDEN, OAK RUN, CHEDOY CA 92117-2648 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,919.17 | $199.99 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 92117 | 8 | 51470733215 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/19/2021 10:25:18 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.93 | 94001112025 55963775352 | 2025 ROGER AMACK, SUPERIOR, NE 68978-1456 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,915.99 | $203.17 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 68978 | 6 | 51470732753 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/19/2021 10:24:53 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55963775925 | 2025 ANTHONY HARNOIS, BARRE, MA 01005-0290 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,913.06 | $206.10 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 01005 | 5 | 8429262960 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/19/2021 10:24:33 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55963775291 | 2025 TONY CARINI, GLASTONBURY, CT 06033-4119 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,910.22 | $208.94 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 06033 | 5 | 51470732547 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/19/2021 4:19:51 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55961627325 | 2025 JERRY BUCKHANAN, SOUTH BEND, IN 46613-2101 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,907.38 | $211.78 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 46613 | 5 | 51470523490 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/19/2021 4:17:02 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.97 | 94001112025 55961691180 | 2025 TRUMAINE ANDREWS, BOYNTON BEACH, FL 33435-2643 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,904.54 | $214.62 | | 1 | 0 lb 9 oz | 0.5625 | 32065 | 33435 | 3 | 8429003915 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 1 | 5001444481 |

| Date | Type | Class | Package | Pricing | | | Name | Address | Card | Total | Amount | | Weight | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/19/2021 4:13:55 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.05 | 94001112025 55961670673 | MIKE MCKINNON, LAKESIDE, AZ 85929-5850 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,900.57 | $218.59 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 85929 | 7 | 8428998328 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 1/19/2021 11:48:39 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55960788430 | NATE ABBOTT, GEORGETOWN, DE 19947-5379 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,897.52 | $221.64 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 19947 | 5 | 8427943035 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 1/19/2021 11:43:47 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001112025 55960744771 | JAMES WILSON, MEDICAL LAKE, WA 99022-8820 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,894.68 | $224.48 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 99022 | 8 | 51469796250 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 1/19/2021 11:42:30 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | 94001112025 55960732365 | GEORGE BARTON, COLUMBIA, SC 29223-5355 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,891.50 | $227.66 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 29223 | 3 | 51469790964 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 1/19/2021 12:33:38 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001112025 55965363298 | KASI COMER, SPRINGFIELD, OR 97478-5531 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,888.74 | $230.42 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 97478 | 8 | 51468086664 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 1/18/2021 8:33:21 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.93 | 94001112025 55965039995 | MATTHEW COVEY, PITTSFIELD, NH 03263-3207 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,885.56 | $233.60 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 03263 | 6 | 8425583396 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 1/18/2021 8:32:58 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55903901131 | JERROD MADISON, JEFFERSON, WI 53549-9619 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,882.63 | $236.53 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 53549 | 5 | 51468002950 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 1/18/2021 8:32:32 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001112025 55903906785 | MR. MR., POWAY, CA 92064-4761 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,879.79 | $239.37 | 0.5 | 0 lb 4 oz | 0.2500 | 32065 | 92064 | 8 | 51468002766 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 1/18/2021 8:31:57 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 94001112025 55903907157 | TOM DUNLAP, LEXINGTON, VA 24450-6562 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,876.61 | $242.55 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 24450 | 4 | 51468002551 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 1/18/2021 2:01:30 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001112025 55901215728 | SEAN WATTS, STOCKTON, CA 95207-3885 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,873.83 | $245.33 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 95207 | 8 | 8424992786 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 1/18/2021 2:01:07 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.05 | 94001112025 55901237522 | NOAH JARAMILLO, LOVELAND, CO 80538-3058 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,870.65 | $248.51 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 80538 | 7 | 8424991119 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 1/18/2021 12:18:18 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001112025 55906030180 | NATHANIAL DICKERSON, ANACORTES, WA 98221-3714 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,867.60 | $251.56 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 98221 | 8 | 8424514521 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 1/18/2021 12:17:41 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.25 | 94001112025 55900908393 | JOSH COLE, LEEDS, AL 35094-4453 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,864.42 | $254.74 | 0.5 | 0 lb 6 oz | 0.3750 | 32065 | 35094 | 4 | 51467203319 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |

| Date/Time | Type | Form | Package | Pricing | Cost | | Address | | Amount 1 | Amount 2 | | Qty 1 | Weight | Rate | Code 1 | Code 2 | Num 1 | Tracking | | Station | User | Service | | A | B | C | D | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/2021 10:09:34 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | 94001112025 55907156889 | TRAVIS MILLER, GROVETOWN, GA 30813-4255 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,861.17 | $257.99 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 30813 | 3 | 8423804444 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 1/18/2021 10:08:57 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55907120507 | CHIP GILLETTE, FORT WORTH, TX 76133 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,858.41 | $260.75 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 76133 | 5 | 51466659203 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 1/18/2021 8:40:11 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55909466368 | ANDREW HOSTUCK, CINCINNATI, OH 45241-2824 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,855.57 | $263.59 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 45241 | 5 | 8423253730 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 1/18/2021 12:21:38 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.05 | 94001112025 55991140870 | JUSTIN BATES, MINOT, ND 58701-3142 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,852.73 | $266.43 | | 0.5 | 0 lb 4 oz | 0.2500 | 32065 | 58701 | 7 | 51465216635 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 1/17/2021 9:30:48 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55991513308 | JEFFREY WEBB, HANNA, IL 62906-2123 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,849.68 | $269.48 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 62906 | 5 | 51465155005 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 1/17/2021 4:50:40 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | 94001112025 55996635265 | HAM RAMMER, BENNETTSVILLE, SC 29512-6026 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,846.84 | $272.32 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 29512 | 3 | 51465300213 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 1/17/2021 4:50:13 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55996634244 | NOAH CASTRITA, CLEBURNE, TX 76033-6145 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,844.08 | $275.08 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 76033 | 5 | 8421919314 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 1/17/2021 2:43:12 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | 94001112025 55996767904 | DAVID FLOYD, FUQUAY VARINA, NC 27526-5715 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,841.24 | $277.92 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 27526 | 4 | 8421833523 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 1/17/2021 2:42:28 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55996768734 | BETSEY EMERICK, VANDALIA, IL 62471-4248 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,838.46 | $280.70 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 62471 | 5 | 8421832943 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 1/17/2021 2:42:02 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001112025 55996760127 | COLIN KIMBALL, ASTORIA, OR 97103-5752 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,835.62 | $283.54 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 97103 | 8 | 51464965827 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 1/17/2021 2:41:38 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55996762480 | RANDY WILLIS, FLAT ROCK, MI 48134-1157 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,832.44 | $286.72 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 48134 | 5 | 8421832419 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 1/16/2021 8:45:45 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55990376393 | SHAWN WELCH, HOT SPRINGS NATIONAL PARK, AR 71913-6360 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,829.60 | $289.56 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 71913 | 5 | 51464550942 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 1/16/2021 8:44:52 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55990376973 | MARK PIERCE, MAGNOLIA, TX 77354-6629 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,826.76 | $292.40 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 77354 | 5 | 51464550818 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |

| Date/Time | Label | Class | Type | Pricing | Price | Tracking | Name | Address | Amount | Fee | | Weight | | Zone | ID | # | Tracking2 | Source | User | Conf | | | | | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/16/2021 4:10:13 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.31 | 9400111202555998900095 | MATTHEW EMERICK, | VANDALIA, IL 62471-4023 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,823.92 | $295.24 | 0.5 | 0 lb 6 oz | 0.3750 | 32065 | 62471 | 5 | 8421260288 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/16/2021 3:02:04 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.05 | 9400111202555998600820 | RESIDENT HOME OWNERS, | DENVER, CO 80212-4037 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,820.61 | $298.55 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 80212 | 7 | 8421218797 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/16/2021 2:34:02 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 9400111202555998690187 | WILLIAM GORDON, | SELLERSBU RG, IN 47172-1701 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,817.56 | $1.60 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 47172 | 4 | 8421198978 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/16/2021 12:37:46 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 9400111202555998700541 | BOBBY SALAMONE, | RALEIGH, NC 27608-2717 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,814.78 | $4.38 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 27608 | 4 | 8421095382 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/16/2021 12:36:55 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555998702477 | MATTHEW SCHULTZ, | ROME, PA 18837-8600 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,812.00 | $7.16 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 18837 | 5 | 8421094538 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/16/2021 9:59:33 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111202555998897807 | MATTHEW ASHBY, | OLYMPIA, WA 98513-9517 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,809.16 | $10.00 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 98513 | 8 | 8420900323 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/16/2021 9:57:59 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | 9400111202555998895803 | RANDALL WETHERFO RD, | COLBERT, GA 30628-1660 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,805.98 | $13.18 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 30628 | 3 | 51464224274 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/16/2021 9:57:17 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555998899597 | JORDAN VOSBURG, | ASHTABULA, OH 44004-2369 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,803.22 | $15.94 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 44004 | 5 | 51464223412 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/16/2021 9:56:44 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 9400111202555998877090 | THOMAS WEBB, | JACKSONVIL LE, AL 36265-5617 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,800.38 | $18.78 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 36265 | 4 | 51464222688 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/16/2021 9:56:12 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 9400111202555998878240 | KEVIN RAMDIAL, | PEMBROKE PINES, FL 33028 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,797.60 | $21.56 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 33028 | 4 | 8420896261 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/16/2021 9:54:51 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555998874211 | BERNARD THOMPSON, | NORMAN, OK 73072-2910 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,794.82 | $24.34 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 73072 | 5 | 51464220529 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/16/2021 9:54:09 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111202555998879742 | WESLEY MOREY, | WINSTON, OR 97496 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,791.98 | $27.18 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 97496 | 8 | 51464219883 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/16/2021 9:53:19 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.05 | 9400111202555998846492 | CHRIS JARVIS, | RYEGATE, MT 59074-0047 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,788.80 | $30.36 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 59074 | 7 | 8420892452 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date | Type | Class | Package | Pricing | Cost | Addressee | Address | Amount | Fee | | Weight lb | Weight oz | | | | | Tracking | | Station | User | Conf | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/16/2021 9:52:37 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | WILLIAM GAULT, GREENVILLE, SC 29609-5030 | 94001112025 55998847314 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,785.75 | $33.41 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 29609 | 3 | 8420891511 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/16/2021 1:48:20 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | HUD REESE, MILLEN, GA 30442-1531 | 94001112025 55997388429 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,782.99 | $32.94 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 30442 | 3 | 8420556779 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/16/2021 1:47:33 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | KATHERINE EVANS MARTINEZ, CA 94553-1526 | 94001112025 55997388399 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,780.23 | $35.70 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 94553 | 8 | 51463882829 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/15/2021 10:20:32 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | BRAD DICKERSON, PARADISE, TX 76073-4004 | 94001112025 55997338110 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,777.05 | $38.88 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 76073 | 5 | 8420524416 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/15/2021 10:20:10 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | CORBIN DALLAS, HICKSVILLE, NY 11801-1728 | 94001112025 55997338653 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,774.21 | $41.72 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 11801 | 5 | 8420524367 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/15/2021 10:19:50 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.05 | JAMES SUTTER, JULESBURG, CO 80737-9422 | 94001112025 55997338783 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,771.37 | $44.56 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 80737 | 7 | 51463840006 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/15/2021 10:19:23 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | ROBERT MAYFIELD, CHOCTAW, OK 73020-7953 | 94001112025 55997338233 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,768.32 | $47.61 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 73020 | 5 | 8420524234 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/15/2021 10:19:04 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | ROY DAVIS, WINSTON SALEM, NC 27103-4756 | 94001112025 55997330473 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,765.48 | $50.45 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 27103 | 4 | 51463839808 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/15/2021 10:18:44 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | HERSCHEL WILLIAMS, LEICESTER, NC 28748-5402 | 94001112025 55997330411 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,762.70 | $53.23 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 28748 | 3 | 51463839725 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/15/2021 10:18:22 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | LAUREN BRANCACCIO, DELRAN, NJ 08075-2858 | 94001112025 55997330374 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,759.94 | $55.99 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 08075 | 5 | 8420524001 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/15/2021 10:18:00 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.93 | MICHAEL CASTONGUAY, BOSCAWEN, NH 03303-2421 | 94001112025 55997330619 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,757.10 | $58.83 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 03303 | 6 | 51463839534 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/15/2021 1:10:10 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.74 | JOHN O'LEARY, JACKSONVILLE BEACH, FL 32250-5847 | 94001112025 55999104102 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,754.17 | $61.76 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 32250 | 1 | 8419794682 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/15/2021 1:08:40 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | JAMES ROGERS, TROTSE, PA 19053-3657 | 94001112025 55999166551 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,751.43 | $64.50 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 19053 | 5 | 8419788529 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/15/2021 1:08:27 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | AMI ROWE, GARY, IN 46404-2112 | 94001112025 55999166528 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,748.59 | $67.34 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 46404 | 5 | 51463355421 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |

| 1/15/2021 1:06:27 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.05 | 94001112025 5599915315 | THANE BURTCH, WHITEHALL, MT 59759-0069 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,745.75 | $70.18 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 59759 | 7 | | 51463350104 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 1/15/2021 6:21:26 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 5592648465 9 | ROBERT PIANO, NEWARK, NY 14513-9714 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,742.70 | $73.23 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 14513 | 5 | | 8417710238 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 1/15/2021 6:20:27 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.05 | 94001112025 5592645112 5 | SCOTT SAVELKOUL, CULBERTSON, MT 59218-9358 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,739.86 | $76.07 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 59218 | 7 | | 51461953754 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 1/15/2021 12:40:28 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.74 | 94001112025 5592063885 0 | JOSHUA SILVEOUS, KINGSLAND, GA 31548-4162 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,736.81 | $79.12 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 31548 | 1 | | 8417382971 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 1/15/2021 12:39:23 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001112025 5592063006 9 | HENRI BEAUDOIN, KIRKLAND, WA 98033-5517 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,734.07 | $81.86 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 98033 | 8 | | 51461671040 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 1/14/2021 7:54:23 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 5592079411 2 | ZACHARIAH BOOTERBAUGH, STEPHENS CITY, VA 22655-5919 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,730.89 | $85.04 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 22655 | 5 | | 51461578784 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 1/14/2021 7:53:39 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.74 | 94001112025 5592079962 9 | CHRISTOPHER R. DEW, SANFORD, FL 32771-8812 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,728.05 | $87.88 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 32771 | 2 | | 51461578513 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 1/14/2021 4:53:32 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | 94001112025 5592031818 9 | S GUZZO, CAPE CORAL, FL 33991-3357 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,725.31 | $90.62 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 33991 | 3 | | 8417153606 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 1/14/2021 4:52:44 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001112025 5592031249 1 | SANDRA MILLER, COARSEGOLD, CA 93614-9753 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,722.55 | $93.38 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 93614 | 8 | | 51461469514 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 1/14/2021 2:01:17 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 5592826577 5 | LUCAS STACY, PERRYVILLE, MO 63775-1442 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,719.37 | $96.56 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 63775 | 5 | | 8416761219 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 1/14/2021 12:17:48 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.05 | 94001112025 5592773886 7 | RAPHAEL ZAMORA, TUCSON, AZ 85756-6425 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,716.53 | $99.40 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 85756 | 7 | | 51460910568 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 1/14/2021 9:26:22 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 5592976740 7 | JULIE GILLIAM, CROSSETT, AR 71635-4037 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,713.48 | $102.45 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 71635 | 5 | | 8415394260 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 1/14/2021 9:25:41 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 5592975661 1 | BILLY FULKERSON, BLOOMINGTON, IN 47401-9162 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,710.64 | $105.29 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 47401 | 5 | | 8415390813 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |

| Date | Type | Class | Package | Pricing | Cost | Acct/Name | Address | Sale | Fee | Wt1 | Wt2 | Val | Code1 | Code2 | N1 | Tracking | Station | User | Conf | A | B | C | D | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/14/2021 9:24:43 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.23 | 9400111202555929724073 | DAVID CREWS GRAYSON, GA 30017-2989 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,707.80 | $108.13 | 0.5 | 0 lb 5 oz | 0.3125 | 32065 | 30017 | 3 | 8415386083 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/13/2021 10:55:18 PM | Shipping Label | First Class | Package | No Cubic Pricing | $4.08 | 9400111202555533306603 | BRUCE IRELAN NEWARK, DE 19713-4049 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,704.57 | $111.36 | 1 | 0 lb 9 oz | 0.5625 | 32065 | 19713 | 5 | 51459231646 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 1 | 5001444481 |
| 1/13/2021 10:54:26 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | 9400111202555533306764 | T GUY JENKINSVILLE, SC 29065-9781 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,700.49 | $115.44 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 29065 | 3 | 51459230959 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/13/2021 10:53:45 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.25 | 9400111202555533306283 | DOUG CARTER ALTAVISTA, VA 24517-4002 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,697.73 | $118.20 | 0.5 | 0 lb 6 oz | 0.3750 | 32065 | 24517 | 4 | 8414104488 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/13/2021 10:53:07 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | 9400111202555533307433 | CURRENT RESIDENT, JULIETTE, GA 31046-4024 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,694.48 | $121.45 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 31046 | 3 | 51459230369 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/13/2021 9:45:44 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | 9400111202555533324652 | BRENT PICKETT PRATTVILLE, AL 36067-7032 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,691.72 | $124.21 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 36067 | 3 | 8414084578 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/13/2021 9:44:59 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | 9400111202555533324898 | TANNER WRAY RUSSELLVIL LE, AL 35653-4118 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,688.96 | $126.97 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 35653 | 4 | 8414084394 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/13/2021 9:44:03 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.05 | 9400111202555533323877 | BRENT MCDANIEL COLORADO, SPRINGS, CO 80917-1617 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,686.18 | $129.75 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 80917 | 7 | 8414084151 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/13/2021 9:43:21 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | 9400111202555533329459 | SHOTTE WIDENER, GRANITEVIL LE, SC 29829-3623 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,683.13 | $132.80 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 29829 | 3 | 51459202151 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/13/2021 9:42:59 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111202555533329329 | WAYNE VITALI REXBURG, ID 83440-9681 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,680.37 | $135.56 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 83440 | 8 | 8414083865 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/13/2021 9:42:23 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.93 | 9400111202555533329954 | DAVID MORISSET, WICHITA, KS 67204-1801 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,677.19 | $138.74 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 67204 | 6 | 51459201822 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/13/2021 9:41:55 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.31 | 9400111202555533391008 | RANDALL PARKER, HARRISON, AR 72601-3076 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,674.26 | $141.67 | 0.5 | 0 lb 6 oz | 0.3750 | 32065 | 72601 | 5 | 51459201632 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/13/2021 6:33:11 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 9400111202555533045403 | BLAKE WESTMORE LAND, HOULKA, MS 38850-7114 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,670.95 | $144.98 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 38850 | 4 | 8413990307 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date/Time | Type | Class | Item | Pricing | Price | Sender | Address | Name | Amount | Fee | Weight (oz) | Col | Col | Col | Col | Qty | Tracking | | Col | Station | Col | Conf | A | B | C | D | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/13/2021 4:49:33 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55531630922 | 2025 SHELBY TOWNSHIP, MI 48315-2948 | RICHARD ROBERTS, | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,668.17 | $147.76 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 48315 | 5 | 8413898104 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/13/2021 12:05:46 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55530606898 | 2025 BOSSIER CITY, LA 71111-2459 | KENNETH TIMMONS, | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,665.33 | $150.60 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 71111 | 5 | 8413009587 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/13/2021 11:03:15 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001112025 55530803471 | 2025 CORONA, CA 92879-8664 | MATTHEW CARRILLO, | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,662.49 | $153.44 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 92879 | 8 | 51458213737 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/13/2021 11:02:23 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55530884838 | 2025 APPLETON, WI 54913-9121 | ERIK SCHULTZ, | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,659.31 | $156.62 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 54913 | 5 | 8412674255 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/13/2021 11:01:38 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | 94001112025 55530865066 | 2025 VIDALIA, GA 30474-8616 | MARC BAMBERG, | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,656.47 | $159.46 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 30474 | 3 | 8412670439 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/13/2021 11:01:06 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.05 | 94001112025 55530856064 | 2025 ALBUQUERQUE, NM 87121-2591 | DAVID ORTIZ | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,653.71 | $162.22 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 87121 | 7 | 51458206780 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/13/2021 10:59:33 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55530891584 | 2025 WINNSBORO, TX 75494-8252 | MATT HICKS, | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,650.66 | $165.27 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 75494 | 5 | 8412660601 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/12/2021 11:42:52 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55532754467 | 2025 FORT WORTH, TX 76116-8616 | PAMELA RIDGE | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,647.82 | $168.11 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 76116 | 5 | 8410899334 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/12/2021 11:42:09 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55532754634 | 2025 NEW WHITELAND, IN 46184 | BRIAN LANE, | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,644.98 | $170.95 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 46184 | 5 | 51456824465 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/12/2021 11:41:11 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.31 | 94001112025 55532753941 | 2025 CHICAGO, IL 60616-4207 | CHRISTOPHER PINZINE, | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,642.14 | $173.79 | 0.5 | 0 lb 6 oz | 0.3750 | 32065 | 60616 | 5 | 8410898943 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/12/2021 9:36:34 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001112025 55532564790 | 2025 KIRKLAND, WA 98033-8510 | JAGGAR CULVERHOUSE | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,638.83 | $177.10 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 98033 | 8 | 8410863992 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/12/2021 8:57:24 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001112025 55532575796 | 2025 REDONDO BEACH, CA 90277-2010 | M PW | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,635.65 | $180.28 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 90277 | 8 | 8410848578 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/12/2021 8:56:14 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 94001112025 55532573563 | 2025 SOMERSET, KY 42503-5865 | BRADLEY JAMESON, | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,632.47 | $183.46 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 42503 | 4 | 51456769792 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date/Time | Type | Class | Package | Pricing | Cost | Address | | Amount | Postage | Weight lb | Weight oz | | | | | Tracking | Service | Account | | Confirmation | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/12/2021 7:55:40 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 94001112025 55532249093 | CHRISTOPHER W. LONG, MERIDIANVILLE, AL 35759-2328 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,629.69 | $186.24 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 35759 | 4 | 8410816411 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/12/2021 5:44:34 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55532001738 | LARRY TRONE, MARION, IL 62959-2129 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,626.91 | $189.02 | | 0.5 | 0 lb 2 oz | 0.1875 | 32065 | 62959 | 5 | 8410720339 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/12/2021 3:42:34 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001112025 55535100087 | ROCKY BATES, MELBA, ID 83641-4230 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,624.07 | $191.86 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 83641 | 8 | 8410548356 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/12/2021 2:54:41 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | 94001112025 55535596354 | CHRISTIAN JOURDAIN, CHAPPELLS, SC 29037-8967 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,620.89 | $195.04 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 29037 | 3 | 51456446847 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/12/2021 12:56:18 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001112025 55513585288 | RON COON, GUSTINE, CA 95322-9793 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,618.13 | $197.80 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 95322 | 8 | 8409949048 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/12/2021 12:15:36 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.93 | 94001112025 55513028402 | BRAD MEYER, CHIPPEWA FALLS, WI 54729-6138 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,614.95 | $200.98 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 54729 | 6 | 8409736191 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/12/2021 5:01:24 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 94001112025 55514735384 | SCOTT BAILEY, 183 OLD GREGORY LN, LANCASTER, SC 29720-9227 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,612.02 | $203.91 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 29720 | 4 | 8407556998 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/12/2021 5:00:16 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55514507289 | JASON BARTRUM, FENTON, MI 48430-9636 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,609.24 | $206.69 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 48430 | 8 | 8407555331 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/11/2021 9:47:19 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001112025 55514032637 | TOMMY WINTER, GRASS VALLEY, CA 95949-8404 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,606.40 | $209.53 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 95949 | 8 | 8407387300 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/11/2021 8:04:11 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55519650966 | JOSH BELL, LEMOYNE, PA 17043-1973 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,603.22 | $212.71 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 17043 | 5 | 51454176781 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/11/2021 4:21:56 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55519355861 | CHARLES BEARD, CORPUS CHRISTI, TX 78418-5601 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,600.38 | $215.55 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 78418 | 5 | 8407102496 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/11/2021 2:38:06 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55512750427 | ANTHONY CASHDOLLAR, PROSPERITY, PA 15329-1405 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,597.54 | $218.39 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 15329 | 5 | 8406821842 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/11/2021 2:15:27 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001112025 55512298080 | DAN CALLAGHAN, BEAVERTON, OR 97007-5081 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,594.70 | $221.23 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 97007 | 8 | 8406730911 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date | Type | | Service | Pricing | Amount | Tracking | Name | Address | Cost | Postage | | Weight | | | | | | | | Ref | | | | | | Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/11/2021 2:14:46 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001112025 5551227 1939 | ERIC MILLER, EL CAJON, CA 92020-7210 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,591.52 | $224.41 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 92020 | 8 | 8406727947 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 1/11/2021 10:51:24 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.93 | 94001112025 5557102 2343 | SCHUYLER WILLIAMS, WICHITA, KS 67215-1769 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,588.34 | $227.59 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 67215 | 6 | 51452825006 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 1/11/2021 10:49:04 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001112025 5557101 9145 | ANDREW LOESCH, VALLEY SPRINGS, CA 95252-9012 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,585.41 | $230.52 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 95252 | 8 | 51452813088 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 1/11/2021 9:48:29 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.25 | 94001112025 5557072 537 | STANLEY HALL, POTTS CAMP, MS 38659-9664 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,582.23 | $233.70 | 0.5 | 0 lb 5 oz | 0.3125 | 32065 | 38659 | 4 | 51452498127 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 1/11/2021 9:47:20 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.52 | 94001112025 5557013 7499 | STEVE SIGURDSON, PALMER LAKE, CO 80133-0497 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,578.98 | $236.95 | 0.5 | 0 lb 6 oz | 0.3750 | 32065 | 80133 | 7 | 51452491644 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 1/11/2021 9:46:36 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 5557070 9412 | JAIME RODRIGUEZ, HUMBLE, TX 77346-4136 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,575.46 | $240.47 | 0.5 | 0 lb 2 oz | 0.1875 | 32065 | 77346 | 5 | 8404946431 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 1/11/2021 7:59:21 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 5557462 3011 | MARK PIERSON, COPAKE, NY 12516-1703 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,572.62 | $243.31 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 12516 | 5 | 8404093997 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 1/11/2021 7:58:58 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 5557469 0344 | WESTON RIDING, MOUNT VERNON, IL 62864-2620 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,569.78 | $246.15 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 62864 | 5 | 51451842958 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 1/11/2021 7:58:28 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.31 | 94001112025 5557464 1866 | MARK CROSBY, BATESVILLE, IN 47006-8239 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,566.94 | $248.99 | 0.5 | 0 lb 6 oz | 0.3750 | 32065 | 47006 | 5 | 8404087275 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 1/11/2021 1:06:47 AM | Shipping Label | First Class | Package | No Cubic Pricing | $4.46 | 94001112025 5554362 5640 | RONALD STARK, WHITE CITY, OR 97503-8521 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,563.63 | $252.30 | 1 | 0 lb 9 oz | 0.5625 | 32065 | 97503 | 8 | 51450854694 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 1 | 5001444481 |
| 1/10/2021 8:20:38 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 94001112025 5554355 8696 | CURRENT RESIDENT, ROGERSVILLE, AL 35652-7510 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,559.17 | $256.76 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 35652 | 4 | 51450738546 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 1/10/2021 8:15:41 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 5554352 2765 | WYATT ROGERS, WINDSOR, IL 61957-1401 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,556.39 | $259.54 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 61957 | 5 | 8402837717 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 1/10/2021 7:32:08 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 5554325 9838 | DAVID BREDEN, HEBRON, OH 43025-9648 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,553.55 | $262.38 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 43025 | 5 | 51450713256 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 1/10/2021 6:29:03 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 94001112025 5554380 3390 | RODNEY PEGRAM, FOREST CITY, NC 28043-8613 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,550.71 | $265.22 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 28043 | 4 | 8402763873 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |

| Date/Time | Label | Class | Type | Pricing | Cost | Tracking | Name | Address | Amt 1 | Amt 2 | | Weight | oz | Value | 32065 | Num | Num | Barcode | Station | User | Service | 7 | 5 | 0 | 0 | Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/10/2021 2:05:16 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | 94001112025 55541174058 | RANDALL WETHERFO RD ... COLBERT, GA 30628-1660 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,547.93 | $268.00 | 0.5 | 0 lb | 2 oz | 0.1250 | 32065 | 30628 | 3 | 8402555407 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/10/2021 2:04:32 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 94001112025 55541176558 | ROBERT COMBS, ... SHANNON, NC 28386-6125 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,545.17 | $270.76 | 0.5 | 0 lb | 2 oz | 0.1250 | 32065 | 28386 | 4 | 51450517910 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/10/2021 12:07:08 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.93 | 94001112025 55541368297 | JOE MONACO, ... CASTLETON, VT 05735-9421 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,542.39 | $273.54 | 0.5 | 0 lb | 3 oz | 0.1875 | 32065 | 05735 | 6 | 51450427902 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/10/2021 12:05:20 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001112025 55541369522 | ERIC MORRIS, ... VALLEY, CA 94941-2417 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,539.46 | $276.47 | 0.5 | 0 lb | 2 oz | 0.1250 | 32065 | 94941 | 8 | 51450426573 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/10/2021 8:39:51 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55546400268 | KYLE NAVE, ... WARRENSB URG, IL 62573-9647 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,536.28 | $279.65 | 0.5 | 0 lb | 3 oz | 0.1875 | 32065 | 62573 | 5 | 8402247502 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/10/2021 8:39:04 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.31 | 94001112025 55546409865 | JEFF WIERSMA, ... HOLLAND, MI 49423-6971 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,533.44 | $282.49 | 0.5 | 0 lb | 6 oz | 0.3750 | 32065 | 49423 | 5 | 8402246642 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/9/2021 9:22:58 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55546210980 | RICHARD OSSIG, ... WEST FRANKFORT , WEST FRANKFORT , IL 62896-1215 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,530.13 | $285.80 | 0.5 | 0 lb | 2 oz | 0.1250 | 32065 | 62896 | 5 | 8402068687 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/9/2021 7:35:10 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55546390514 | STEVEN GREEN, ... COLUMBUS, OH 43213-3479 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,527.29 | $288.64 | 0.5 | 0 lb | 3 oz | 0.1875 | 32065 | 43213 | 5 | 8402038426 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/9/2021 6:21:30 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 94001112025 55546330671 | JERAMY DOWNS, ... PASCAGOUL A, MS 39567-7471 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,524.45 | $291.48 | 0.5 | 0 lb | 3 oz | 0.1875 | 32065 | 39567 | 4 | 8402013898 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/9/2021 4:59:58 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | 94001112025 55546892063 | HENRY WILKERSON, ... MURRAYVILL E, GA 30564-2809 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,521.67 | $294.26 | 0.5 | 0 lb | 2 oz | 0.1250 | 32065 | 30564 | 3 | 8401981826 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/9/2021 4:59:15 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 94001112025 55546895705 | JONATHAN MOONEYHA M ... BELL BUCKLE, TN 37020-4883 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,518.91 | $297.02 | 0.5 | 0 lb | 2 oz | 0.1250 | 32065 | 37020 | 4 | 8401981518 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/9/2021 4:58:32 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55546894036 | DANIEL BEIGHTS, ... KATY, TX 77449-5071 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,516.13 | $299.80 | 0.5 | 0 lb | 2 oz | 0.1250 | 32065 | 77449 | 5 | 8401981234 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/9/2021 4:57:42 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55546893480 | JAMES MULCAHY, ... NORTH ATTLEBORO, MA 02760-1809 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,513.29 | $2.64 | 0.5 | 0 lb | 3 oz | 0.1875 | 32065 | 02760 | 5 | 51450044848 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date/Time | Label | Class | Type | Pricing | Price | Acct/Name/Address | Product | Amt1 | Amt2 | | Wt | Dim | | | | | Carrier | User | Service | | | | | Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/9/2021 11:18:40 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | 9400111202555540700333 JIMMY BALLARANO, SIMPSONVILLE, SC 29681- FL 32065 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,510.45 | $5.48 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 29681 | 3 | | 8401706445 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/9/2021 9:57:56 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555540221678 TOM ELLER, BEDFORD, IN 47421-0683 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,507.69 | $8.24 | 0.5 | 0 lb 2 oz | 0.1875 | 32065 | 47421 | 5 | | 8401602443 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/9/2021 9:57:36 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.93 | 9400111202555540226536 MEL DAVIS, FRITCH, TX 79036-8593 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,504.85 | $11.08 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 79036 | 6 | | 8401602010 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/9/2021 9:56:45 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555540228134 STEWART SHANDS, FRANKFORT, IN 46041 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,501.92 | $14.01 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 46041 | 5 | | 8401600965 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/9/2021 9:55:53 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | 9400111202555540223429 JEREMY HALL, DADE CITY, FL 33525-3600 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,499.08 | $16.85 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 33525 | 3 | | 8401599819 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/8/2021 10:25:20 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 9400111202555487356603 ALLAN GROSS, HENDERSONVILLE, TN 37075-3848 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,496.32 | $19.61 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 37075 | 4 | | 51449414291 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/8/2021 10:24:57 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111202555487356849 MATT WOLTERSDORF, SILVER SPRINGS, NV 89429-8455 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,493.54 | $22.39 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 89429 | 8 | | 8401236088 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/8/2021 10:24:16 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555487356269 SCOT SASNETT, STILWELL, OK 74960-6474 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,490.36 | $25.57 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 74960 | 5 | | 51449414053 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/8/2021 10:23:23 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.67 | 9400111202555487344601 MATT LOWE, CRESCENT, OR 97733-0224 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,487.52 | $28.41 | 0.5 | 0 lb 6 oz | 0.3750 | 32065 | 97733 | 8 | | 51449413773 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/8/2021 10:22:42 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 9400111202555487349996 ADAM MESSENGER, NUTTER FORT, WV 26301-4556 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,483.85 | $32.08 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 26301 | 4 | | 8401235724 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/8/2021 10:21:52 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555487348804 DEAN HEDGE, FENTON, MO 63026-5078 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,481.07 | $34.86 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 63026 | 5 | | 51449413410 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/8/2021 12:04:43 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.93 | 9400111202555544353160 JOHN WEBB, ENGADINE, MI 49827-9478 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,478.23 | $37.70 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 49827 | 6 | | 8400182750 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/8/2021 12:03:33 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555544398772 STEW W. BROWERY, GLEN BURNIE, MD 21061-3203 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,475.30 | $40.63 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 21061 | 5 | | 8400177162 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/8/2021 12:02:54 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555544399908 HUGH CORNELL, KNOXVILLE, PA 16928-9424 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,472.46 | $43.47 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 16928 | 5 | | 8400174127 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date/Time | | | | | Price | Tracking / Name | Address | Amount | Amount | | Weight | | | | | | Tracking # | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/8/2021 11:03:59 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.74 | 9400111202555549758748 TIM SPRINGSTR OH, ROCKLEDGE, FL 32955-3410 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,469.62 | $46.31 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 32955 | 2 | 8399868818 | Shipstation | kervin-2409ker | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/8/2021 8:26:10 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555545733510 MITCHELL CAMPBELL, MORENCI, MI 49256-1247 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,466.88 | $49.05 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 49256 | 5 | 8399008203 | Shipstation | kervin-2409ker | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/8/2021 8:25:26 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.93 | 9400111202555545503847 JOSHUA VICH, BLOOMER, WI 54724-6114 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,464.04 | $51.89 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 54724 | 6 | 8399004040 | Shipstation | kervin-2409ker | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/8/2021 8:24:28 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | 9400111202555545560338 TODD BENNETT, LAKELAND, FL 33801-6022 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,461.11 | $54.82 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 33801 | 3 | 8398898888 | Shipstation | kervin-2409ker | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/7/2021 11:26:47 PM | Shipping Label | First Class | Package | No Cubic Pricing | $4.46 | 9400111202555551032478 ROYCE LANZISERA, CHINO HILLS, CA 91709-2502 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,458.35 | $57.58 | 1 | 0 lb 9 oz | 0.5625 | 32065 | 91709 | 8 | 8398071290 | Shipstation | kervin-2409ker | eDelivery Conf | 7 | 5 | 0 | 1 | 5001444481 | |
| 1/7/2021 8:52:26 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555556668306 JOSH CRUZ, RICHMOND, TX 77469-2246 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,453.89 | $62.04 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 77469 | 5 | 8398024911 | Shipstation | kervin-2409ker | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/7/2021 8:08:22 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555556647080 MIKE ANDERSON, OKLAHOMA CITY, OK 73159-6471 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,451.05 | $64.88 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 73159 | 5 | 51447091050 | Shipstation | kervin-2409ker | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/7/2021 5:22:21 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555556723968 KRISTIN CIZ MADIA, ORWELL, OH 44076-9753 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,448.21 | $67.72 | 0.5 | 0 lb 4 oz | 0.2500 | 32065 | 44076 | 5 | 51446989957 | Shipstation | kervin-2409ker | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/7/2021 4:27:30 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555556532102 ROBERT RIITH, DARIEN, CT 06820-3706 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,445.37 | $70.56 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 06820 | 5 | 51446941498 | Shipstation | kervin-2409ker | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/7/2021 4:26:20 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555556533857 WILLIAM OUTLAW, CIBOLO, TX 78108-3423 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,442.53 | $73.40 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 78108 | 5 | 8397823874 | Shipstation | kervin-2409ker | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/7/2021 4:25:35 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111202555556207017 JOHN ELLETT, SNELLING, CA 95369-9605 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,439.69 | $76.24 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 95369 | 8 | 51446939422 | Shipstation | kervin-2409ker | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/7/2021 2:41:03 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555550939778 EMMETT JOHNSON, BLUE ASH, OH 45242-7926 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,436.51 | $79.42 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 45242 | 5 | 8397590077 | Shipstation | kervin-2409ker | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/7/2021 2:40:15 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555550600548 SHAWN RUNYAN, LEBANON, OK 73440-9715 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,433.67 | $82.26 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 73440 | 5 | 8397587817 | Shipstation | kervin-2409ker | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |

| Date/Time | | | | | | | Name/Address | Address | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/7/2021 2:39:33 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111202555550603198 | 2025 EDWARD RITCHIE JR, ORANGEVALE, CA 95662-2541 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,430.83 | $85.10 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 95662 | 8 | 51446788486 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/7/2021 2:38:47 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111202555550688614 | 2025 DAWN BORTEL, VANCOUVER, WA 98662-1977 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,427.65 | $88.28 | 0.5 | 0 lb 4 oz | 0.2500 | 32065 | 98662 | 8 | 8397583353 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/7/2021 2:38:05 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555550683374 | 2025 DAVID HICKMAN, STERLING, NY 13156-4223 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,424.47 | $91.46 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 13156 | 5 | 8397581125 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/7/2021 10:15:20 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.05 | 9400111202555557217961 | 2025 ENRIQUE HERNANDEZ, ARIZONA CITY, AZ 85123-0437 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,421.63 | $94.30 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 85123 | 7 | 8396338290 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/7/2021 6:27:13 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555552204225 | 2025 JAMES LAMBERT, LANGSVILLE, OH 45741-9532 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,418.58 | $97.35 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 45741 | 5 | 8395129596 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/7/2021 6:26:34 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | 9400111202555552288997 | 2025 WILLIAM GAULT, GREENVILLE, SC 29609-5030 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,415.74 | $100.19 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 29609 | 3 | 8395126826 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/7/2021 6:25:50 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.79 | 9400111202555552266049 | 2025 ETHAN BIGGS, ASHLAND CITY, TN 37015-3239 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,412.98 | $102.95 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 37015 | 4 | 8395123580 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/7/2021 6:25:28 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111202555552262669 | 2025 JESSE DEL CAMPO, LAS VEGAS, NV 89122-8304 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,410.20 | $105.73 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 89122 | 8 | 51445111691 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/7/2021 6:25:00 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111202555556835 | 2025 DEXTER SCOTT, GREENFIELD, CA 93927-5378 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,407.02 | $108.91 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 93927 | 8 | 8395119812 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/7/2021 6:24:36 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.79 | 9400111202555552255258 | 2025 JOE BEATTIE, LACOMBE, LA 70445-6117 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,403.84 | $112.09 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 70445 | 4 | 8395118197 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/7/2021 6:24:11 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 940011120255555222171Q | 2025 MICHAEL GONZALES, DALLAS, TX 75208-7717 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,401.06 | $114.87 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 75208 | 5 | 8395116317 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/7/2021 6:23:46 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555552220546 | 2025 JOHN NORRIE, PLYMPTON, MA 02367-1308 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,398.22 | $117.71 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 02367 | 5 | 8395114152 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/6/2021 5:50:21 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.05 | 9400111202555550047256 | 2025 J SILVERNAIL, GREELEY, CO 80631-6043 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,395.38 | $120.55 | 0.5 | 0 lb 4 oz | 0.2500 | 32065 | 80631 | 7 | 51446614747 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date/Time | Type | Class | Pkg | Pricing | Cost | Tracking | Recipient | Sender | Amt | Fee | Wt1 | Weight | Wt2 | ZIP1 | ZIP2 | Qty | Ref | Source | User | Conf | A | B | C | D | Account | Date2 | Status | Date3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/6/2021 4:24:19 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | 9400111202555583489240 | TARANCE ENGLISH, DEATSVILLE, AL 36022-3168 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,392.33 | $123.60 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 36022 | 3 | 51444539242 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 1/6/2021 4:23:40 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.93 | 9400111202555583466227 | JESSICA GRIFFIN, AMARILLO, TX 79119-8346 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,389.57 | $126.36 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 79119 | 6 | 8394493549 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 1/6/2021 4:22:57 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555583468733 | ALVIN GRIGGS, CRESCENT, OK 73028-9566 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,386.64 | $129.29 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 73028 | 5 | 8394492504 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 1/6/2021 4:20:28 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555583456174 | J WILLIAMS, ENOLA, PA 17025-2109 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,383.80 | $132.13 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 17025 | 5 | 8394488373 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | 1/6/2021 | Approved | 1/22/2021 |
| 1/6/2021 2:35:21 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555583377158 | HUDSON FARRIS, DRIPPING SPRINGS, TX 78620-0000 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,380.96 | $134.97 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 78620 | 5 | 8394246189 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 1/6/2021 12:40:00 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 9400111202555581350917 | CHRIS ESTEP, HUDSON, NC 28638-2354 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,378.12 | $137.81 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 28638 | 4 | 51444028774 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 1/6/2021 12:39:00 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111202555581328411 | DANNY BELVILLE, RENO, NV 89503-1392 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,375.34 | $140.59 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 89503 | 8 | 51444025739 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 1/6/2021 12:38:17 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 9400111202555581391958 | CHRIS BRATCHER, MULLENS, WV 25882-1025 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,372.16 | $143.77 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 25882 | 4 | 8393741449 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 1/6/2021 4:57:12 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555589141623 | ROBERT REBAR, NORTON SHORES, MI 49441-4769 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,369.38 | $146.55 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 49441 | 5 | 51442382919 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 1/6/2021 1:30:35 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111202555589237074 | EFRAIN VAZQUEZ, EL CAJON, CA 92020-7403 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,366.54 | $149.39 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 92020 | 8 | 51442261840 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 1/5/2021 7:48:05 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555582985484 | CRAIG HAMILTON, ROGERS, MN 72756-2179 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,363.36 | $152.57 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 72756 | 5 | 51442112466 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 1/5/2021 7:47:41 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555582985255 | KEVIN RILEY, CANTERBURY, CT 06331-1529 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,360.52 | $155.41 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 06331 | 5 | 51442112156 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 1/5/2021 7:46:43 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.31 | 9400111202555582989307 | MATTHEW EMERT, KANSAS CITY, MO 64133-2209 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,357.68 | $158.25 | 0.5 | 0 lb 6 oz | 0.3750 | 32065 | 64133 | 5 | 8391225593 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |

| 1/5/2021 4:34:34 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 9400111202555582795298 | WILLIAM HAMPTON, MOREHEAD, KY 40351-7030 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,354.37 | $161.56 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 40351 | 4 | 51441953685 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/5/2021 4:33:47 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.05 | 9400111202555582799159 | EMERSON HALE, AULT, CO 80610-5009 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,351.59 | $164.34 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 80610 | 7 | 51441952802 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/5/2021 4:32:41 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 9400111202555582770417 | JORDAN MABE, WALNUT COVE, NC 27052-6439 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,348.54 | $167.39 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 27052 | 4 | 8391039969 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/5/2021 4:32:10 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 9400111202555582775061 | JOSEPH RICHARDSON, GERMANTOWN, TN 38139-4402 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,345.76 | $170.17 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 38139 | 4 | 8391038971 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/5/2021 9:44:36 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 9400111202555566803452 | JEFF PARKER, FAYETTE, AL 35555-4949 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,342.98 | $172.95 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 35555 | 4 | 51440637147 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/4/2021 10:48:45 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111202555580639607 | DONALD STAGGINS, FRESNO, CA 93650-1312 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,340.20 | $172.64 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 93650 | 8 | 51439362231 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/4/2021 9:14:13 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | 9400111202555569184671 | DANIEL TOATLEY, NAPLES, FL 34117-9305 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,337.02 | $175.82 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 34117 | 3 | 51439323059 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/4/2021 9:13:17 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.05 | 9400111202555569183018 | ALEC SANDOVAL, TUBA CITY, AZ 86045-2217 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,334.26 | $178.58 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 86045 | 7 | 51439322578 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/4/2021 9:12:26 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555569183285 | GREG RASMUSSEN, ROCKWALL, TX 75087-1910 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,331.21 | $181.63 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 75087 | 5 | 8387506648 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/4/2021 9:11:47 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555569189614 | TERRY GIBSON, HIGHLAND, KS 66035-9305 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,328.37 | $184.47 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 66035 | 5 | 51439321950 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/4/2021 1:32:57 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.74 | 9400111202555565855971 | JASON DENMAN, MIMS, FL 32754-4945 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,325.53 | $187.31 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 32754 | 2 | 8386529454 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/4/2021 11:53:02 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555501302941 | NICK BENTLEY, CAMBRIDGE, OH 43725-1323 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,322.79 | $190.05 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 43725 | 5 | 51438078629 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/4/2021 7:35:08 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 9400111202555502376019 | JEFFREY GOUDEAU, ETHEL, LA 70730-3226 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,319.95 | $192.89 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 70730 | 4 | 8383636605 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date/Time | Type | Class | Package | Pricing | Cost | Tracking | Name/Address | Return Addr | Sale | Sale2 | Wt | Wt2 | Val1 | Val2 | Val3 | Val4 | Qty | Barcode | Platform | User | Service | A | B | C | D | Order# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/4/2021 7:34:08 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.74 | 94001112025 55502313717 | RICHARD WILSON, RINCON, GA, 31326-6022 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,317.17 | $195.67 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 31326 | 1 | | 8383628352 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/4/2021 12:24:14 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001112025 55596383283 | ALEXIS MYERS, LAS VEGAS, NV, 89119-2833 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,314.43 | $198.41 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 89119 | 8 | | 51435511438 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/4/2021 12:22:42 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 94001112025 55596389230 | TAYLOR WESSEL, CORAL GABLES, FL, 33156-2362 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,311.25 | $201.59 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 33156 | 4 | | 8382592724 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/4/2021 12:21:45 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.05 | 94001112025 55596361182 | TIM BAGNALL, TUCSON, AZ, 85730-4339 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,308.47 | $204.37 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 85730 | 7 | | 8382592506 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/3/2021 4:53:35 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 94001112025 55590864634 | PATRICK BURLESON, MONROE, NC 28112-5934 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,305.42 | $207.42 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 28112 | 4 | | 8382298010 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/3/2021 2:37:39 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | 94001112025 55598177996 | J LONE, GASTON, SC, 29053-8452 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,302.64 | $210.20 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 29053 | 3 | | 51435146281 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/3/2021 2:36:56 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | 94001112025 55598170638 | DANNY LEE, LAWRENCEVILLE, GA 30044-6136 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,299.88 | $212.96 | 0.5 | 0 lb 4 oz | 0.2500 | 32065 | 30044 | 3 | | 51435145653 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/3/2021 2:36:10 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001112025 55598175398 | ANEVA MYERS, LYNDEN, WA, 98264-9613 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,297.12 | $215.72 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 98264 | 8 | | 51435144972 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/3/2021 2:24:51 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55598707353 | TRAMPAS BUCHANAN, BRAZORIA, TX 77422-6569 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,293.94 | $218.90 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 77422 | 5 | | 8382144592 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/3/2021 2:24:07 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | 94001112025 55598706275 | RONALD TARANTINO, FORT MYERS, FL, 33913-7909 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,291.10 | $221.74 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 33913 | 3 | | 8382143841 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/3/2021 2:23:13 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.97 | 94001112025 55598704550 | DAVID MCANESPY, ELBERTON, GA 30635-3603 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,288.34 | $224.50 | 1 | 0 lb 9 oz | 0.5625 | 32065 | 30635 | 5 | | 8382142909 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 1 | 5001444481 |
| 1/3/2021 2:22:31 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001112025 55598709340 | JOE SHMOE, FRESNO, CA, 93722-4686 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,284.37 | $228.47 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 93722 | 8 | | 51435132276 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/3/2021 2:21:48 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | 94001112025 55598786853 | JACOB PIERCE, ROYSTON, GA 30662-2114 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,281.19 | $231.65 | 0.5 | 0 lb 4 oz | 0.2500 | 32065 | 30662 | 3 | | 51435131558 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/3/2021 9:15:01 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.74 | 94001112025 55597749293 | THOMAS HAYGOOD, BRUNSWICK, GA 31525-4607 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,278.43 | $234.41 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 31525 | 1 | | 8381777260 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date | Type | Class | Item | Pricing | Weight | Price1 | Price2 | Col | Lbs/oz | Num1 | Num2 | Num3 | Num4 | Num5 | Tracking | Source | User | Conf | A | B | C | D | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/3/2021 9:14:14 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.05 | 9400111202555597716745 | ANTHONY JOHNSON, CANON CITY, CO 81212-3220 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,275.69 | $237.15 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 81212 | 7 | 51434836999 | Shipstation | kervin-2409ker | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/2/2021 10:52:11 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555594647608 | PHILLIP SHELDON, POTTSVILLE, PA 17901-1651 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,272.64 | $240.20 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 17901 | 5 | 8381543442 | Shipstation | kervin-2409ker | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/2/2021 10:51:23 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555594647776 | MICHAEL FLITCRAFT, CINCINNATI, OH 45238-4715 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,269.80 | $243.04 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 45238 | 5 | 51434599817 | Shipstation | kervin-2409ker | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/2/2021 5:26:54 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 9400111202555594789254 | CHRIS BORRESON, MAYNARD, AR 72444-9327 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,266.96 | $245.88 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 72444 | 4 | 51434519023 | Shipstation | kervin-2409ker | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/2/2021 5:26:05 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555594768136 | DAINA GOMAN, CALICO ROCK, AR 72516-1138 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,264.18 | $248.66 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 72516 | 5 | 8381432211 | Shipstation | kervin-2409ker | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/2/2021 5:25:13 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555594760697 | JASON SCHUMACKER, BARTLETT, IL 60103-5133 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,261.34 | $251.50 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 60103 | 5 | 51434518234 | Shipstation | kervin-2409ker | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/2/2021 5:24:28 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | 9400111202555594762868 | CAMERON CRENSHAW, ENGLEWOOD, FL 34223-3927 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,258.50 | $254.34 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 34223 | 3 | 51434517909 | Shipstation | kervin-2409ker | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/2/2021 11:36:44 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.05 | 9400111202555594967027 | TRENT LARA, FORT COLLINS, CO 80525-3827 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,255.74 | $257.10 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 80525 | 7 | 8381116476 | Shipstation | kervin-2409ker | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/2/2021 10:19:45 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111202555595570062 | JOHNNY MALO JR., PALM SPRINGS, CA 92264-8947 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,252.69 | $260.15 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 92264 | 8 | 8381002044 | Shipstation | kervin-2409ker | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/2/2021 10:17:37 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555595456664 | STEVE THOMPSON, LINDEN, MI 48451-9044 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,249.51 | $263.33 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 48451 | 5 | 8380998635 | Shipstation | kervin-2409ker | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/2/2021 10:16:46 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.05 | 9400111202555595459563 | RYAN BYERS, JOHNSTOWN, CO 80534-7488 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,246.67 | $266.17 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 80534 | 7 | 8380997378 | Shipstation | kervin-2409ker | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/2/2021 10:15:56 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.93 | 9400111202555595518729 | JAMES NORMAN, STRAFFORD, NH 03884-6519 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,243.62 | $269.22 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 03884 | 5 | 8380996132 | Shipstation | kervin-2409ker | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/2/2021 2:00:27 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 9400111202555592021059 | NOLAN CARTER, PENSACOLA, FL 32507-9653 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,240.69 | $272.15 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 32507 | 4 | 8380579228 | Shipstation | kervin-2409ker | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/2/2021 1:58:20 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555592021165 | SCOTT THOMAS, GROVES, TX 77619-5202 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,237.91 | $274.93 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 77619 | 5 | 51433804607 | Shipstation | kervin-2409ker | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date/Time | Type | Class | | | Price | Tracking | Recipient | Sender | Amount | Fee | Wt | Weight | | | | | | Reship | User | Service | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2021 11:19:16 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 9400111202 55592044546 | KENNY FABIO, MIRAMAR, FL 33025-2264 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,235.07 | $277.77 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 33025 | 4 | | 51433777268 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/1/2021 9:34:27 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202 55595958864 | RICARDO DEL POZO, KILLEEN, TX 76542-5388 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,232.29 | $280.55 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 76542 | 5 | | 51433758201 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/1/2021 9:32:43 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202 55595950905 | COREY CRIPPS, TOPEKA, KS 66604-3729 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,229.45 | $283.39 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 66604 | 5 | | 8380534994 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/1/2021 9:31:59 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.05 | 9400111202 55595952053 | BENJAMIN BISHOP, TIJERAS, NM 87059-8609 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,226.61 | $286.23 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 87059 | 7 | | 51433757782 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/1/2021 9:31:14 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 9400111202 55595952947 | SCOTT COLE, WINSTON SALEM, NC 27104-4748 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,223.56 | $289.28 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 27104 | 4 | | 51433757571 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/1/2021 9:30:29 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111202 55595965504 | THOMAS HUGHES, RENO, NV 89523-2150 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,220.78 | $292.06 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 89523 | 8 | | 8380534320 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/1/2021 9:29:40 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 9400111202 55595956603 | STEPHEN MARSH, DEMLAP, AL 35133-4531 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,217.60 | $295.24 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 35133 | 4 | | 51433757237 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/1/2021 9:28:52 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202 55595952207 | MICHAEL BOUCHER, DENISON, TX 75020-7319 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,214.82 | $298.02 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 75020 | 5 | | 51433757075 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/1/2021 9:27:38 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.31 | 9400111202 55595959588 | JEREMY WILLIAMS, WARRENSBURG, MO 64093-7648 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,211.98 | $0.86 | 0.5 | 0 lb 5 oz | 0.3125 | 32065 | 64093 | 5 | | 51433756757 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/1/2021 2:27:17 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | 9400111202 55595758013 | JAMES MADDOX, BELTON, SC 29627-9230 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,208.67 | $4.17 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 29627 | 3 | | 51433636985 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/1/2021 12:47:23 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202 55595572640 | CHARLES SAPP, WAUKEGAN, IL 60085-2942 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,205.91 | $6.93 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 60085 | 5 | | 8380285617 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/1/2021 10:43:20 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111202 55595323679 | MIKEL LOWE, HENDERSON, NV 89074-8302 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,203.07 | $9.77 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 89074 | 8 | | 8380196972 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/1/2021 10:12:47 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202 55595880813 | CRYSTAL TRETTER, ROCKPORT, IN 47635-1132 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,199.89 | $12.95 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 47635 | 5 | | 8380175507 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 1/1/2021 9:18:36 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202 55595003861 | RANDALL S REPPART, BUFFALO, MO 65622-6271 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,197.05 | $15.79 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 65622 | 5 | | 51433517045 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date/Time | Type | Class | Pkg | Pricing | $ | Acct | Name/Address | Ref | Amount | Fee | | Wt | Val | | | ID1 | ID2 | | Tracking | Station | User | Conf | | | | | | Ref2 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2021 9:17:14 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | 94001112025 55595009986 | CLAYTON MCCALL, MONTGOME RY, AL 36111-2847 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,194.21 | $18.63 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 36111 | 3 | | 8380138192 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/1/2021 9:17:00 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55595086055 | MATTHEW MILLER, LAWRENCE, KS 66046-5227 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,191.45 | $21.39 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 66046 | 5 | | 51433516303 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/1/2021 9:16:16 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.93 | 94001112025 55595087113 | DAVID MATHEWS, OMAHA, NE 68107-3916 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,188.61 | $24.23 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 68107 | 6 | | 51433516026 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/1/2021 9:15:28 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 94001112025 55595088493 | STEVEN LADERMAN, HOMESTEAD , FL 33032-8086 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,185.68 | $27.16 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 33032 | 4 | | 8380136739 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/1/2021 9:14:39 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55595088721 | WILLIAM YOUNG, SHEPPARD AFB, TX 76311-4454 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,182.90 | $29.94 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 76311 | 5 | | 8380136347 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | |
| 1/1/2021 9:13:51 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.52 | 94001112025 55595080787 | SALVADOR FOULK, APACHE JUNCTION, AZ 85120-6453 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,180.06 | $32.78 | | 0.5 | 0 lb 6 oz | 0.3750 | 32065 | 85120 | 7 | | 8380135868 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/31/2020 10:59:37 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001112025 55523421781 | ARIEL ORTIZ, LAS VEGAS, NV | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,176.54 | $36.30 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 89166 | 8 | | 8380000522 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/31/2020 9:31:21 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55523477054 | JEFFREY TAYLOR, MANCHESTE R, MI 48158-9651 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,173.36 | $39.48 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 48158 | 5 | | 8379987034 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/31/2020 8:59:47 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001112025 55523442380 | JAMES MURROW, MARYSVILLE , CA 95901-6521 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,170.52 | $42.32 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 95901 | 8 | | 51433396526 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/31/2020 7:36:15 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 94001112025 55523101751 | LEE HOPPER, WEST POINT, MS 39773-9183 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,167.34 | $45.50 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 39773 | 4 | | 8379967684 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/31/2020 7:24:50 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001112025 55523104462 | STEPHEN KAYE, CA 92345-3953 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,164.56 | $48.28 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 92345 | 8 | | 51433382108 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/31/2020 7:24:05 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 94001112025 55523104363 | MICHELLE GENTRY, IRVINE, KY 40336-1000 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,161.38 | $51.46 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 40336 | 4 | | 8379964632 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/31/2020 7:23:11 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 94001112025 55523104707 | CLINTON MILLER, MISSOURI CITY, TX 77459-4821 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,158.60 | $54.24 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 77459 | 5 | | 51433381740 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | |

| Date/Time | Label | Class | Type | Pricing | Price | Tracking | Name | Address | Amount | Fee | | Weight | | | | | | | Ship | User | | | | | | Order | Date | Status | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2020 7:22:10 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 9400111202555523103434 | JACOB ALLEN, DESTIN, FL 32541-2054 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,155.76 | $57.08 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 32541 | 4 | | 8379964210 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/31/2020 7:21:21 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.05 | 9400111202555523103397 | MICHAEL LUCAS, PHOENIX, AZ 85032-3346 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,152.98 | $59.86 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 85032 | 7 | | 51433381405 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/31/2020 7:20:28 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.93 | 9400111202555523103809 | DAVE FETTERS, MINNEAPOLIS, MN 55417-1804 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,149.93 | $62.91 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 55417 | 6 | | 8379963836 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/31/2020 7:19:39 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.23 | 9400111202555523109405 | STEPHEN BROOKS, MACON, GA 31216-6263 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,147.00 | $65.84 | | 0.5 | 0 lb 6 oz | 0.3750 | 32065 | 31216 | 3 | | 8379963687 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/31/2020 7:18:55 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.23 | 9400111202555523109337 | STEPHEN BROOKS, MACON, GA 31216-6263 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,143.77 | $69.07 | | 0.5 | 0 lb 6 oz | 0.3750 | 32065 | 31216 | 3 | | 8379963532 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | 12/31/2020 | Approved | 1/16/2021 |
| 12/31/2020 7:18:06 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | 9400111202555523109603 | ROGER PATTERSON, BUFORD, GA 30518-5585 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,140.54 | $72.30 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 30518 | 3 | | 51433380753 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/31/2020 7:17:19 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111202555523109733 | CARLOS ESPINOZA, PASADENA, CA 91103-2559 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,137.78 | $75.06 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 91103 | 8 | | 51433380597 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/31/2020 7:16:24 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 9400111202555523109214 | MARK MANNBERG ER, GREENFIELD, TN 38230-1321 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,134.60 | $78.24 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 38230 | 4 | | 8379963015 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/31/2020 7:15:25 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.74 | 9400111202555523181197 | CLAUDIO RODRIGUEZ, MELBOURNE, FL 32902-0212 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,131.82 | $81.02 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 32902 | 2 | | 8379962786 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/31/2020 1:55:45 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111202555523353150 | MICHAEL BERGQUIST, KETTLE FALLS, WA 99141-8844 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,127.86 | $84.98 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 99141 | 8 | | 8379727496 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/31/2020 1:54:50 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.05 | 9400111202555523327380 | ALEJANDRO MADRIGAL, GLENDALE, AZ 85303-5917 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,124.68 | $88.16 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 85303 | 7 | | 8379725641 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/31/2020 12:41:04 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 9400111202555521607545 | KEVIN ECKARDT, YORK, SC 29745-9747 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,121.63 | $91.21 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 29745 | 4 | | 51433098608 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/31/2020 11:41:58 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111202555521774452 | TONY PRUDENTE, EAGLE, ID 83616-3312 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,118.85 | $93.99 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 83616 | 8 | | 8379358809 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/31/2020 11:41:15 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 9400111202555521747067 | HOLLIE MILES, MARENGO, IN 47140-8929 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,115.67 | $97.17 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 47140 | 4 | | 51432966587 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |

| Date | Type | Class | Package | Pricing | Amt | Tracking | Name/Address | Return Addr | Balance | Fee | | | | Weight | Rate | Zip1 | Zip2 | Qty | Barcode | Method | User | Delivery | | | | | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2020 9:56:30 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.67 | 9400111202555526793755 | MR. SMITH, SAN DIEGO, CA 92193-1351 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,112.89 | $99.95 | 0.5 | 0 lb 7 oz | 0.4375 | 32065 | 92193 | 8 | 51432692031 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/31/2020 9:54:58 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.05 | 9400111202555526748564 | BENJAMIN LEYBA, ALBUQUERQUE, NM 87121-3218 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,109.22 | $103.62 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 87121 | 7 | 8378941229 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/31/2020 9:54:17 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555526743712 | GEORGE BUO, PORT NECHES, TX 77651-5840 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,106.17 | $106.67 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 77651 | 5 | 8378938458 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/31/2020 9:53:36 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111202555526710424 | REGGIE RESPICIO, ANAHEIM, CA 92804-2620 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,103.33 | $109.51 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 92804 | 8 | 8378935793 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/31/2020 9:52:46 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111202555526731917 | RYAN OZOLIN, GIG HARBOR, WA 98335-8345 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,100.15 | $112.69 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 98335 | 8 | 8378932669 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/31/2020 9:52:05 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555526735144 | ROBERT NORRIS, SESSER, IL 62884-1801 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,096.97 | $115.87 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 62884 | 5 | 51432679738 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/31/2020 9:51:25 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555526500537 | DANIEL AMBLER, OVERLAND PARK, KS 66223-2177 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,094.13 | $118.71 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 66223 | 5 | 51432677825 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/31/2020 8:39:51 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555520470836 | BRIAN YOUNG, WILBRAHAM, MA 01095-2436 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,091.29 | $121.55 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 01095 | 5 | 8378620434 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/31/2020 1:49:43 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555527773909 | RYAN LANE, TURIN, NY 13473-2214 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,088.45 | $124.39 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 13473 | 5 | 51431782260 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/30/2020 10:56:19 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.31 | 9400111202555527592470 | ANDREW TORRES, LAKE CHARLES, LA 70605-5195 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,085.61 | $127.23 | 0.5 | 0 lb 6 oz | 0.3750 | 32065 | 70605 | 5 | 51431736152 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/30/2020 9:56:54 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.93 | 9400111202555527538669 | JIM KANABLE, IPSWICH, SD 57451-0103 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,082.30 | $130.54 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 57451 | 6 | 8377754699 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/30/2020 9:56:01 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555527530397 | NICOLE RIGGS, MANNINGTON, WV 26582-9571 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,079.37 | $133.47 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 26582 | 5 | 8377754322 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/30/2020 9:54:42 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555527530892 | CHRIS BURACK, LAKE GROVE, NY 11755-3023 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,076.53 | $136.31 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 11755 | 5 | 8377753922 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/30/2020 9:54:00 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555527533025 | RYAN JOHNS, ROCHESTER, NY 14616-1431 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,073.69 | $139.15 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 14616 | 5 | 8377753683 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date | Type | Class | | Pricing | | Tracking | Name | Address | Amount | Postage | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/30/2020 9:53:03 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555527535750 | NICK MANNING, TRIVOLI, IL, 61569-9546 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,070.85 | $141.99 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 61569 | 5 | 8377753205 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 12/30/2020 9:52:16 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555527534470 | DANIEL PITTS, LINDEN, NJ, 07036-4819 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,068.01 | $144.83 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 07036 | 5 | 8377752869 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 12/30/2020 9:51:29 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555527534647 | JON CARN, SAINT LOUIS, MO, 63146-3646 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,065.17 | $147.67 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 63146 | 5 | 51431719518 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 12/30/2020 9:50:44 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111202555527534760 | JEFF SAUSMAN, PAHRUMP, NV 89060-3884 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,062.33 | $150.51 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 89060 | 8 | 8377752334 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 12/30/2020 9:49:59 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 9400111202555527533305 | TIMOTHY LOGAN, AUBURN, KY 42206-5120 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,059.15 | $153.69 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 42206 | 4 | 51431719129 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 12/30/2020 9:49:15 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111202555527533275 | MATT GRAHAM, CLOVIS, CA, 93619-8347 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,056.37 | $156.47 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 93619 | 7 | 8377751812 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 12/30/2020 9:48:29 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555527539864 | JOSEPH DAVIS, LAMAR, MO, 64759-2189 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,053.19 | $159.65 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 64759 | 5 | 8377751547 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 12/30/2020 4:03:03 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.93 | 9400111202555524657301 | SIDNEY ANAYA, ODESSA, TX, 79765-2242 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,045.89 | $166.95 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 79765 | 6 | 51431532334 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 12/30/2020 2:16:39 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 9400111202555524576565 | KEITH HUFFMAN, MILLBORO, VA 24460-2861 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,042.96 | $169.88 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 24460 | 4 | 8377266241 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 12/30/2020 12:24:30 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111202555529705250 | SHAWN WELLS, MERCED, CA 95340-3950 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,040.18 | $172.66 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 95340 | 8 | 51431040707 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 12/30/2020 12:23:43 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111202555529780448 | BRETT TARR, LAS VEGAS, NV 89129-6266 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,037.00 | $175.84 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 89129 | 8 | 51431038142 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 12/30/2020 9:57:33 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.31 | 9400111202555525981054 | WALTER NELMS, LITTLE ROCK, AR 72210-2944 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,033.82 | $179.02 | 0.5 | 0 lb 6 oz | 0.3750 | 32065 | 72210 | 5 | 8376084858 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 12/30/2020 9:56:33 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555525960813 | DARIN NAJOR, ROSEVILLE, MI 48066-2436 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,030.51 | $182.33 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 48066 | 5 | 8376079650 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 12/30/2020 8:54:08 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | 9400111202555525859803 | JASON VANDYKEN, ANDERSON, SC 29621-3610 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,027.67 | $185.17 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 29621 | 3 | 8375765366 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |

| Date/Time | Type | Class | Package | Pricing | Cost | Tracking | Recipient | Sender | Sale | Postage | | Weight | | | | | | Ref | Item | Service | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/30/2020 5:42:57 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.93 | 9400111202555436953683 | JEFF LAMBERT, MANITOWOC, WI 54220-9003 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,024.91 | $187.93 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 54220 | 6 | 8374922634 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/30/2020 5:41:59 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111202555436924423 | MICHAEL WEST, BAKERSFIELD, CA 93307-6924 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,021.98 | $190.86 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 93307 | 8 | 8374919790 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/29/2020 9:14:59 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111202555436886066 | GREGG BOITZ, WILLOW, AK 99688-0514 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,018.80 | $194.04 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 99688 | 8 | 51429409883 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/29/2020 9:13:44 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555436887391 | OSCAR RANGEL, HOUSTON, TX 77009-2036 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,015.62 | $197.22 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 77009 | 5 | 51429409446 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/29/2020 9:12:35 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555436882310 | NOAH RUDACILLE, NOKESVILLE, VA 20181-2712 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,012.78 | $200.06 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 20181 | 5 | 51429408947 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/29/2020 6:16:06 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555430981675 | KERI KUFF, MARSHFIELD, MO 65706-9683 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,009.94 | $202.90 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 65706 | 5 | 8374579342 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/29/2020 6:14:27 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111202555430987738 | ANTHONY ARMSTRONG, BOULDER CITY, NV 89005-3207 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,007.10 | $205.74 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 89005 | 8 | 51429327031 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/29/2020 6:12:59 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.74 | 9400111202555430980807 | CONNIE HOLLOWAY, RINCON, GA 31326-9412 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,003.92 | $208.92 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 31326 | 1 | 8374577382 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/29/2020 6:11:42 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111202555430983662 | JULIE HARTMAN, SPARKS, NV 89431-2976 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2,001.18 | $211.66 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 89431 | 8 | 51429325482 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/29/2020 4:24:52 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.93 | 9400111202555430441308 | CHERYL STICHA, COON RAPIDS, MN 55448-1550 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,998.00 | $214.84 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 55448 | 6 | 51429236735 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/29/2020 4:23:51 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111202555430448475 | JAMES SAUNDERS, GOLDENDALE, WA 98620-9052 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,995.07 | $217.77 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 98620 | 8 | 51429235616 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/29/2020 4:22:57 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555430420284 | RANDY KLINE, MORGANTOWN, WV 26508-6239 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,991.89 | $220.95 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 26508 | 5 | 51429234646 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/29/2020 4:22:12 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555430445214 | TRAVIS WEST, TOPEKA, KS 66610-1186 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,989.05 | $223.79 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 66610 | 5 | 8374459155 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/29/2020 4:21:20 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.05 | 9400111202555430411462 | DAN KINZER, CASA GRANDE, AZ 85122-6713 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,986.21 | $226.63 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 85122 | 7 | 51429232877 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date | Type | Class | Package | Pricing | | Weight | Name/Address | | Value | Cost | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/2020 11:04:49 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.93 | 9400111225 55437313080 | NICHOLAS RENALDI DERRY, NH 03038-5500 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,983.16 | $229.68 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 03038 | 6 | 51428418671 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/29/2020 9:03:45 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | 9400111225 55439703452 | STEVEN LEWIS, GREENVILLE, SC 29617-2044 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,980.23 | $232.61 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 29617 | 3 | 8372633892 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/29/2020 9:02:52 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 9400111225 55439767188 | DEAN BOURGEOIS, GULFPORT, MS 39507-1301 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,977.47 | $235.37 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 39507 | 4 | 8372629398 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/29/2020 8:24:52 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111225 55439035362 | MARIO BAHENA, LOS ANGELES, CA 90003-3618 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,974.69 | $238.15 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 90003 | 8 | 8372408354 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/29/2020 8:24:09 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111225 55432904061 | CODY SMITH, FARBORN, OH 45324-3809 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,971.51 | $241.33 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 45324 | 5 | 8372403918 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/29/2020 8:23:29 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111225 55432985084 | LEONARD SOLF, OKLAHOMA CITY, OK 73103-1921 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,968.67 | $244.17 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 73103 | 5 | 51427783607 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/29/2020 8:22:49 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 9400111225 55432960166 | SHAWN WILSON, WINSTON SALEM, NC 27107-1595 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,965.83 | $247.01 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 27107 | 4 | 8372396569 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/29/2020 6:11:04 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 9400111225 55435538751 | WILLARD PERSINGER, WALNUT COVE, NC 27052-5651 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,963.05 | $249.79 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 27052 | 4 | 51427284484 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/29/2020 6:09:03 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111225 55435265518 | JUSTIN LEVITT, BENSALEM, PA 19020-8741 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,960.27 | $252.57 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 19020 | 5 | 51427278431 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/29/2020 6:08:19 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.74 | 9400111225 55435267835 | JOHN OYLER, RICHMOND HILL, GA 31324-5907 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,957.43 | $255.41 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 31324 | 1 | 51427276172 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/29/2020 6:07:23 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.31 | 9400111225 55435269983 | MATT DIRMEYER, DOLA, OH 45835-9748 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,954.69 | $258.15 | 0.5 | 0 lb 8 oz | 0.5000 | 32065 | 45835 | 5 | 51427273376 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 1 | 5001444481 |
| 12/29/2020 6:05:59 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111225 55435228508 | D S, IN 46733-7804 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,951.38 | $261.46 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 46733 | 5 | 51427269282 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/28/2020 9:59:21 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111225 55413513862 | BRANDON LAPOINTE, MARCELLUS, NY 13108-1088 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,948.54 | $264.30 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 13108 | 5 | 51426935755 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/28/2020 9:58:29 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 9400111225 55413519017 | MARCOJULI AN SALAZAR, MIAMI, FL 33193-5747 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,945.70 | $267.14 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 33193 | 4 | 8371438668 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date | Type | Class | Package | Pricing | Cost | Number | Name/Address | Company/Address | Price1 | Price2 | | Weight | | Val1 | | | | Tracking | | Source | User | Delivery | | | | | | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/28/2020 9:57:26 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | 9400111202555413519291 | GRACIE ADAMS, CAMPBELL, O, SC 29322-8566 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,942.92 | $269.92 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 29322 | 3 | | 8371438137 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/28/2020 9:12:45 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555413263170 | JUSTIN DEBLIECK, CORDOVA, IL 61242-9752 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,940.16 | $272.68 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 61242 | 5 | | 8371420691 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/28/2020 9:11:22 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.93 | 9400111202555413251542 | KYLE WESTERHEI D, OMAHA, NE 68116-3015 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,937.32 | $275.52 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 68116 | 6 | | 8371420083 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/28/2020 9:10:29 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.74 | 9400111202555413256776 | JONATHON HURLEY, TITUSVILLE, FL 32780-4677 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,934.39 | $278.45 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 32780 | 2 | | 8371419657 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/28/2020 9:09:08 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.05 | 9400111202555413250002 | IAN DONALD BLOOMFIEL D, NM 87413-5302 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,931.65 | $281.19 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 87413 | 7 | | 51426915779 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/28/2020 9:06:45 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555413254703 | DAVID ANDREWS, LEONARD, TX 75452-5209 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,928.60 | $284.24 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 75452 | 5 | | 8371417831 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/28/2020 6:41:29 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555413845364 | JAMES KELLY, KILLEEN, TX 76549-6079 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,925.76 | $287.08 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 76549 | 5 | | 8371330673 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/28/2020 6:40:39 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111202555413840937 | JACK G, ARIK, ARTESIA, CA 90701-4037 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,922.92 | $289.92 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 90701 | 8 | | 51426842539 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/28/2020 6:39:13 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111202555413845864 | KYMBERLY CAVALLON, SEATTLE, WA 98119-2068 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,919.74 | $293.10 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 98119 | 8 | | 8371329003 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/28/2020 6:26:39 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.93 | 9400111202555413002489 | MATT MARTIN, FRITCH, TX 79036-8020 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,916.56 | $296.28 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 79036 | 6 | | 51426833897 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/28/2020 6:25:41 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 9400111202555413005046 | VELTY GUIDRY, SLIDELL, LA 70461-5144 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,913.63 | $299.21 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 70461 | 4 | | 51426833303 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/28/2020 6:23:22 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | 9400111202555413087967 | NICHOLAS LONG, DADE CITY, FL 33525-4847 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,910.85 | $1.99 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 33525 | 3 | | 8371316976 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/28/2020 6:22:29 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 9400111202555413080043 | BENJAMIN FERGUSON, PRESTONSB URG, KY 41653-7874 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,908.09 | $4.75 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 41653 | 4 | | 8371316134 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/28/2020 6:21:33 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 9400111202555413082825 | RYAN WALTERS, GODWIN, NC 28344-8409 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,905.31 | $7.53 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 28344 | 4 | | 51426830215 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date/Time | Label | Class | Type | Pricing | Price | Acct/Barcode | Name/Address | Card | Amt | Fee | | Wt1 | Wt2 | Wt3 | | Code1 | Code2 | | Tracking | Station | User | Service | | | | | | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/28/2020 6:20:31 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.05 | 9400111202555413083822 | CHRIS PETER, QUEEN CREEK, AZ 85142-6907 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,902.53 | $10.31 | | 0.5 | 0 lb 2 oz | 0.1250 | | 32065 | 85142 | | 7 | 51426829315 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 12/28/2020 6:19:26 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.31 | 9400111202555413061028 | LANCE KELLY, ELKHORN, WI 53121-4175 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,899.48 | $13.36 | | 0.5 | 0 lb 6 oz | 0.3750 | | 32065 | 53121 | | 5 | 51426828501 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 12/28/2020 6:18:27 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 9400111202555413067495 | FRANK GONZALEZ, HUNTSVILLE, AL 35811-6305 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,896.17 | $16.67 | | 0.5 | 0 lb 2 oz | 0.1250 | | 32065 | 35811 | | 4 | 51426827892 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 12/28/2020 6:15:23 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.93 | 9400111202555413066729 | MARK WICKHAM, LINCOLN, NE 68521-1056 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,893.39 | $19.45 | | 0.5 | 0 lb 4 oz | 0.2500 | | 32065 | 68521 | | 6 | 51426825996 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 12/28/2020 3:26:31 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 9400111202555411207428 | TRAVIS BOURGEOIS, THIBODAUX, LA 70301-6756 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,890.46 | $22.38 | | 0.5 | 0 lb 2 oz | 0.1250 | | 32065 | 70301 | | 4 | 8371043621 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 12/28/2020 3:25:13 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.93 | 9400111202555411209057 | AMY DAVIS, LINCOLN, NE 68510-6011 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,887.68 | $25.16 | | 0.5 | 0 lb 2 oz | 0.1250 | | 32065 | 68510 | | 6 | 8371040487 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 12/28/2020 3:24:45 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555411287079 | CLINT HUBER, WYOMISSING, PA 19610-1426 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,884.75 | $28.09 | | 0.5 | 0 lb 2 oz | 0.1250 | | 32065 | 19610 | | 5 | 8371039335 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 12/28/2020 3:23:59 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 9400111202555411285465 | DUSTIN HUTCHERSON, PELL CITY, AL 35128-7256 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,881.91 | $30.93 | | 0.5 | 0 lb 3 oz | 0.1875 | | 32065 | 35128 | | 5 | 51426608206 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 12/28/2020 3:22:38 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111202555411268313 | RICHARD STRINSKY, OKLAHOMA CITY, OK 73107-1601 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,879.13 | $33.71 | | 0.5 | 0 lb 2 oz | 0.1250 | | 32065 | 73107 | | 5 | 8371033822 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 12/28/2020 3:21:55 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 9400111202555411264841 | TAILOR MEDLEY, CORBIN, KY 40701-9602 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,876.29 | $36.55 | | 0.5 | 0 lb 2 oz | 0.1250 | | 32065 | 40701 | | 4 | 51426604634 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 12/28/2020 3:20:30 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111699900140764503 | MATTHEW FALK, HARRISON, AR 72601-8903 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,873.51 | $39.33 | | 0.5 | 0 lb 2 oz | 0.1250 | | 32065 | 72601 | | 7 | 51426601907 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 12/28/2020 12:47:08 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.05 | 9400111699900140803363 | MAX BRIGHT, LIVINGSTON, MT 59047-3507 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,870.67 | $42.17 | | 0.5 | 0 lb 2 oz | 0.1250 | | 32065 | 59047 | | 7 | 8370363595 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 12/28/2020 11:37:46 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111699900148997347 | WILLIAM GOODWIN, ENUMCLAW, WA 98022-5812 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,867.62 | $45.22 | | 0.5 | 0 lb 3 oz | 0.1875 | | 32065 | 98022 | | 8 | 51425765959 | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |

| Date/Time | Type | Item | Pricing | Amount | Acct# | Name | Address | Value1 | Value2 | Col | Col | Tracking1 | Col | Tracking2 | Station | User | Conf | Col | Col | Col | Col | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/28/2020 11:09:13 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111699000148646139 | HASANI THOMAS, SILVER SPRING, MD 20910-2103 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,864.44 | $48.40 | 0.5 | 0 lb 4 oz | 0.2500 | 32065 | 20910 | 5 | 8369719625 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/28/2020 11:08:51 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111699000148647716 | CODY SMITH, FAIRBORN, OH 45324-3809 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,861.60 | $51.24 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 45324 | 5 | 51425614364 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/28/2020 2:00:03 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.23 | 9400111699000147473149 | KAREN PALAZZO, SEMINOLE, FL 33772-6650 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,858.76 | $54.08 | 0.5 | 0 lb 6 oz | 0.3750 | 32065 | 33772 | 3 | 8367244631 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/27/2020 10:24:05 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111699000147190800 | ROBERT EVANS, FORTUNA, CA 95540-3210 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,855.53 | $57.31 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 95540 | 8 | 51423514273 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/27/2020 10:23:15 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | 9400111699000147192088 | ALEX OAKES, LUGOFF, SC 29078-8748 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,852.35 | $60.49 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 29078 | 3 | 51423513995 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/27/2020 11:11:56 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111699000147199179 | JOSH K. SUMMIT, LEES SUMMIT, MO 64064-7983 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,849.59 | $63.25 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 64064 | 5 | 51423509445 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/27/2020 10:10:57 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 9400111699000147199919 | BRAD DIPLACIDO, HUNTSVILLE, AL 35801-1121 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,846.75 | $66.09 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 35801 | 4 | 51423509104 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/27/2020 10:09:53 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111699000147171571 | WILLIAM ZERBY, RIDGECREST, CA 93555-9212 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,843.97 | $68.87 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 93555 | 8 | 8367170709 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/27/2020 9:06:13 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400111699000147110549 | SOTERO GARZA, HOUSTON, TX 77015-6358 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,840.79 | $72.05 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 77015 | 5 | 51423485779 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/27/2020 8:54:47 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.74 | 9400111699000147700467 | CHRISTOPHER GEORGE, BRUNSWICK, GA 31520-8240 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,837.95 | $74.89 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 31520 | 1 | 8367137340 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/27/2020 8:53:56 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.93 | 9400111699000147700689 | SHANE ROACH, GIBBON, NE 68840-3076 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,835.21 | $77.63 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 68840 | 6 | 8367137029 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/27/2020 8:49:15 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | 9400111699000147705233 | CALE DOXY, CONWAY, SC 29526-2933 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,832.28 | $80.56 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 29526 | 3 | 51423478032 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/27/2020 8:36:30 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.05 | 9400111699000147788496 | CHARLES KERR, CHEYENNE, WY 82001-3343 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,829.52 | $83.32 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 82001 | 7 | 8367127404 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date/Time | Type | Class | Package | Pricing | Rate | Recipient | From | Amount | Weight | Wt oz | Length | Zip | Zip2 | Zone | Tracking | Platform | User | Service | A | B | C | D | Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2020 8:35:10 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.93 | 9400116990 00147788809 MATTHEW WEGENAST, ABILENE, TX 79605-5903 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,826.47 | $86.37 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 79605 | 6 | 51423471444 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/27/2020 8:34:19 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.31 | 9400116990 00147790032 THOMAS WILKINSON, AKRON, OH 44312-4028 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,823.54 | $89.30 | 0.5 | 0 lb 6 oz | 0.3750 | 32065 | 44312 | 5 | 51423471119 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/27/2020 8:33:23 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.93 | 9400116990 00147780926 ROBERT WILITSKI, GLADSTONE, MI 49837-1227 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,820.23 | $92.61 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 49837 | 6 | 8367125459 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/27/2020 8:32:31 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400116990 00147780247 JADE HOFFMANN, BRIDGEPORT, MI 48722-9781 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,817.30 | $95.54 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 48722 | 5 | 8367125069 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/27/2020 12:25:41 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400116990 00147378635 GARY REICHERT, JOHNSTON CITY, IL 62951, JOHNSTON CITY, IL 62951-3012 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,814.46 | $98.38 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 62951 | 5 | 51423148808 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/27/2020 12:24:42 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400116990 00147370424 PHILLIP TUCKER, SAN DIEGO, CA 92108-6539 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,811.62 | $101.22 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 92108 | 8 | 51423147898 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/27/2020 12:22:50 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400116990 00147372763 JAMIE SCHUESSLER, CRESCENT, OR 97733-0326 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,808.44 | $104.40 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 97733 | 8 | 8366730850 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/27/2020 12:21:55 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400116990 00147375900 ROBERT FERGUSON, PHILADELPHIA, PA 19146-2921 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,805.26 | $107.58 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 19146 | 5 | 51423145635 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/27/2020 12:20:50 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400116990 00147374644 YOUNG LIM, ELLENSBURG, WA 98926-9447 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,802.42 | $110.42 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 98926 | 8 | 8366728946 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/27/2020 12:19:41 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.84 | 9400116990 00147373692 BRIAN SKEEN, GREENVILLE, TX 75402-8307 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,799.24 | $113.60 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 75402 | 5 | 51423144088 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/27/2020 1:12:23 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.78 | 9400116990 00144968105 CALEB WILLIS, HELENA, AL 35080-0405 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,796.40 | $113.35 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 35080 | 4 | 8366356119 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/27/2020 1:11:17 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400116990 00144968679 TROY BIDER, ROCK SPRINGS, WY 82901-6264 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,793.62 | $116.13 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 82901 | 8 | 51422790498 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/27/2020 1:10:26 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400116990 00144968600 JONATHAN FRANCO, EAST LOS ANGELES, CA 90022-2616 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,790.44 | $119.31 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 90022 | 8 | 8366355940 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2020 1:08:56 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.76 | 94001116990 00144968976 | JAMES ELBERT ▮ MYRTLE BEACH, SC 29579-3477 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,787.26 | $122.49 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 29579 | 3 | 51422790054 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/27/2020 1:07:53 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001116990 00144968952 | MATTHEW WAGNER, ▮ LAS VEGAS, NV 89166-6571 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,784.50 | $125.25 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 89166 | 8 | 51422789852 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/27/2020 1:06:55 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.93 | 94001116990 00144968730 | JOHNATHAN FIELDS, ▮ INTERLOCH EN, MI 49643- 9304 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,781.32 | $128.43 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 49643 | 6 | 8366355771 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/27/2020 1:06:02 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001116990 00144968761 | JACOB LEIKAM, ▮ EAGLE MTN, UT 84005-4206 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,778.39 | $131.36 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 84005 | 8 | 8366355726 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/27/2020 1:02:54 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.31 | 94001116990 00144960123 | STANLEY S KARP, JR, ▮ FACTORYVIL LE, PA 18419- 2107 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,775.21 | $134.54 | 0.5 | 0 lb 6 oz | 0.3750 | 32065 | 18419 | 5 | 8366355520 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/26/2020 5:31:02 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001116990 00144969076 | MEGAN BURTI ▮ LACEY, WA 98503- 3504 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,771.90 | $137.85 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 98503 | 8 | 8366256369 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/26/2020 3:54:48 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.77 | 94001116990 00144617621 | AUBREY WOLD, ▮ CROOKSTO N, MN 56716- 8844 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,768.72 | $141.03 | 0.5 | 0 lb 6 oz | 0.3750 | 32065 | 56716 | 7 | 51422676199 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/26/2020 3:53:01 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00144618444 | CORY ARMER, ▮ SCHENECTA DY, NY 12303 5025 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,764.95 | $144.80 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 12303 | 5 | 8366214974 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/26/2020 3:52:17 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00144618109 | KYLE CLOUSE, ▮ EVERETT, WA 98204- 8123 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,761.86 | $147.89 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 98204 | 8 | 8366214528 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/26/2020 3:51:16 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00144618765 | TRISTEN PROPST, ▮ CONOVER, NC 28613- 8831 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,758.43 | $151.32 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 28613 | 4 | 8366214121 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/26/2020 7:37:10 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 94001116990 00144559051 | NICK TOADVINE ▮ LAKELAND, FL 33813- 1204 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,755.40 | $154.35 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 33813 | 3 | 8365727779 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/26/2020 6:37:01 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00144540646 | JEFFREY GIVEN, ▮ BAHAMA, NC 27503-8885 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,752.39 | $157.36 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 27503 | 4 | 51422242718 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/26/2020 6:35:53 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00144540813 | REBECCA NESDORE ▮ MARYSVILLE , WA 98270- 8525 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,749.36 | $160.39 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 98270 | 8 | 51422241628 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date | Type | Class | Item | Pricing | Cost | Barcode | Name/Address | | Price | Weight | | | Code | Num1 | Num2 | Tracking | Service | User | Conf | | | | | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/25/2020 6:31:10 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 9400111169900144383557 | DENNIS JAMES LIBERTY, NC, 27298-8947 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,745.93 | $160.64 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 27298 | 4 | 8365526456 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/25/2020 5:20:24 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111169900144356827 | MATTHEW SCHULTZ HOME, PA 18837-8600 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,742.90 | $163.67 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 18837 | 5 | 51422058075 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/25/2020 5:19:30 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 9400111169900144357503 | STEVEN BUCKINGHAM EUREKA, CA 95501-2909 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,739.81 | $166.76 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 95501 | 8 | 8365508864 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/25/2020 5:15:37 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 9400111169900144358043 | HAZEKIAH COPELAND, SLIDELL, LA 70461-4833 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,736.38 | $170.19 | 0.5 | 0 lb 4 oz | 0.2500 | 32065 | 70461 | 4 | 51422057093 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/25/2020 5:14:38 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111169900144358142 | TYLER LERKAM, MILWAUKEE, WI 53207-2946 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,733.35 | $173.22 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 53207 | 5 | 51422056837 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/25/2020 5:12:43 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111169900144360313 | MARK POLLOCK, AMARILLO, TX 79110-2012 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,730.26 | $176.31 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 79110 | 6 | 51422056489 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/25/2020 5:08:38 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111169900144355691 | ANTHONY PRICE AMARILLO, TX 79108-4502 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,727.08 | $179.49 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 79108 | 6 | 51422055858 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/25/2020 5:07:46 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.92 | 9400111169900144355295 | JONATHAN HAAZ NORTHRIDGE, CA 91326-1837 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,723.90 | $182.67 | 0.5 | 0 lb 6 oz | 0.3750 | 32065 | 91326 | 8 | 51422055732 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/25/2020 5:06:55 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111169900144354489 | MATTHEW ROBERTSON BICKNELL, IN 47512-2307 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,719.98 | $186.59 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 47512 | 5 | 8365505953 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/25/2020 8:37:11 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 9400111169900144862939 | SEAN ARGENTINO, LAS VEGAS, NV 89149-1428 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,716.89 | $189.68 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 89149 | 8 | 8365402564 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/25/2020 8:36:20 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111169900144862960 | TREVOR SANN TWO RIVERS, WI 54241-9546 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,713.46 | $193.11 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 54241 | 6 | 51421984055 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/25/2020 7:20:49 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111169900144858352 | ZEB KREIFELS, NEBRASKA CITY, NE 68410-2261 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,710.28 | $196.29 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 68410 | 5 | 51421975669 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/25/2020 7:19:52 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 9400111169900144858161 | RUSTY ADKINS, PELION, SC 29123-9479 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,707.10 | $199.47 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 29123 | 3 | 8365390068 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/25/2020 7:19:02 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111169900144858697 | JOSEPH SUGAR BARNESVILLE, OH 43713-1229 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,704.09 | $202.48 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 43713 | 5 | 51421975523 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date/Time | Type | | | | Amount | | Acct | Name/Address | | | | | Wt | | | | | | | Carrier | User | Service | | | | | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/25/2020 7:18:08 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00144858932 | ROY HAMMOCK, PENSACOLA, FL 32507-8864 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,701.00 | $205.57 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 32507 | 4 | | 51421975446 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/25/2020 12:54:07 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.56 | 94001116990 00144896606 | JACOB MCDONALD, SPRINGFIEL D, MO 65802-5307 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,697.97 | $208.60 | 0.5 | 0 lb 6 oz | 0.3750 | 32065 | 65802 | 5 | | 8365360957 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/25/2020 12:52:43 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 94001116990 00144896620 | BRIAN COLLINS, EASLEY, SC 29642-9599 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,694.41 | $212.16 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 29642 | 3 | | 51421950740 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/25/2020 12:51:47 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00144896668 | DANEN STITH, SUFFOLK, VA 23434-9117 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,691.40 | $215.17 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 23434 | 4 | | 51421950681 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/25/2020 12:50:46 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 94001116990 00144896651 | AJN SONS, MURPHY, NC 28906-5166 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,688.37 | $218.20 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 28906 | 3 | | 8365360769 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/25/2020 12:49:54 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001116990 00144896972 | MASEN VANG, MAPLEWOO D, MN 55109-2609 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,685.36 | $221.21 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 55109 | 6 | | 51421950554 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/24/2020 9:23:37 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00144872211 | DAVID BIVENS, LOUISVILLE, KY 40229-3261 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,682.18 | $224.39 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 40229 | 4 | | 8365341504 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/24/2020 9:22:36 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00144875557 | SAMUEL LIEBMAN, COLUMBUS, NJ 08022-1707 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,679.15 | $227.42 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 08022 | 5 | | 51421931313 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/24/2020 9:21:43 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 94001116990 00144875410 | DAVID HERBERTSO N, ROSWELL, GA 30075-2725 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,676.06 | $230.51 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 30075 | 3 | | 8365341323 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/24/2020 9:20:13 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00144875021 | CULLEN ESCHBERGE R, TAYLOR, TX 76574-1317 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,673.05 | $233.52 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 76574 | 5 | | 51421931137 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/24/2020 9:19:14 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00144875380 | MARVIN CERRITOS, CHANTILLY, VA 20152-4263 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,669.96 | $236.61 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 20152 | 5 | | 51421930935 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/24/2020 5:12:28 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00144831997 | TODD BISHOP, REDDING, CA 96001-6019 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,666.87 | $239.70 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 96001 | 8 | | 51421904267 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/24/2020 5:11:14 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00144831782 | ADAM TILLER, GREENFIELD , MO 65661-1302 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,663.44 | $243.13 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 65661 | 5 | | 51421904156 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date/Time | Type | Class | Package | Pricing | Price | Account | Name/Address | Card | Amount1 | Amount2 | | Weight | | | ZIP | Region | | Tracking | Platform | User | Conf | | | | | | Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/24/2020 5:10:23 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00144831898 | MICHELE BAKER, ATTN: ACCOUNTING, CARROLLTON, TX 75006-1378 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,660.35 | $246.22 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 75006 | 5 | 51421904083 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/24/2020 5:09:44 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001116990 00144831270 | STEVE HAJDU, CADILLAC, MI 49601-9137 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,657.26 | $249.31 | 0.5 | 0 lb 4 oz | 0.2500 | 32065 | 49601 | 6 | 8365305688 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/24/2020 5:08:34 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00144836572 | LARRY CHEATHAM CHEATHAM, CROWLEY, TX 76036-5310 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,654.08 | $252.49 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 76036 | 5 | 8365305495 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/24/2020 11:18:02 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00149993584 | CHARLES CANN, SHICKSHINNY, PA 18655-2530 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,650.99 | $255.58 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 18655 | 5 | 8365058229 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/24/2020 12:29:30 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00149504278 | DILLON MACIAS, LAS VEGAS, NV 89102-5712 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,647.90 | $258.67 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 89102 | 8 | 8364238423 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/23/2020 11:29:35 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00149583532 | BENJAMIN KNIGHT, MALAD CITY, ID 83252-6664 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,644.47 | $262.10 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 83252 | 8 | 8364230409 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/23/2020 11:27:56 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00149583006 | ROBERT WOODDARD, POST FALLS, ID 83854-6907 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,641.04 | $265.53 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 83854 | 8 | 51421081339 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/23/2020 1:14:15 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00149092584 | EDIEL GALDEAN, GARLAND, TX 75041-2509 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,637.61 | $268.96 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 75041 | 5 | 8363633808 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/23/2020 1:13:10 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00149095752 | JACK OSKINS, WEST JORDAN, UT 84088-8912 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,634.52 | $272.05 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 84088 | 8 | 51420678622 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/23/2020 10:26:50 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001116990 00142159123 | TROY FUGITT, SWEETWATER, TX 79556-3207 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,631.09 | $275.48 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 79556 | 6 | 8362929923 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/23/2020 9:12:06 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00142503247 | SEAN HOLMES, PONCHATOULA, LA 70454-6660 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,627.91 | $278.66 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 70454 | 4 | 8362571516 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/23/2020 8:36:18 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00142536816 | JEREMY FISH, NORTH LAS VEGAS, NV 89031-1190 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,624.88 | $281.69 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 89031 | 8 | 8362393134 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/23/2020 8:34:35 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00142532698 | JAMES ACS, SOUTH ROCKWOOD, MI 48179-9748 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,621.45 | $285.12 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 48179 | 5 | 51419881142 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date | Label | Class | Package | Pricing | Rate | Account | Name/Address | Card | Amount | Amount2 | | Weight | | | | | | Tracking | | Source | User | Conf | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/23/2020 12:55:44 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001116990 00145907271 | SCOT MCNAMARA, COTTAGE GROVE, MN 55016-6975 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,618.36 | $288.21 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 55016 | 6 | | 8361503876 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/23/2020 12:54:22 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00145906599 | JOHN MILLS III MILLS, EVANSVILLE, IN 47720-5443 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,615.18 | $291.39 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 47720 | 5 | | 8361503562 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/23/2020 12:51:37 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00145908216 | CHUCK GILL, ALBANY, LA 70711-0381 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,612.09 | $294.48 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 70711 | 4 | | 51419201745 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/23/2020 12:50:50 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00145902979 | TY DUONG, GARDEN GROVE, CA 92845-1240 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,609.06 | $297.51 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 92845 | 8 | | 8361503023 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/23/2020 12:49:45 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00145903068 | SAMANTHA ROMERO, LEXINGTON, KY 40509-1142 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,605.63 | $0.94 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 40509 | 4 | | 8361502761 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/23/2020 12:48:44 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00145903310 | BRYAN GENTRY BELTON, MO 64012-2610 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,602.60 | $3.97 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 64012 | 5 | | 8361502476 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/23/2020 12:46:59 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00145981554 | SAMMIE HOWELL, TERRY, MS 39170-9131 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,599.51 | $7.06 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 39170 | 4 | | 51419200711 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/22/2020 6:09:46 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00145632708 | BILL MILLER, BRISTOL, IN 46507-9139 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,596.48 | $10.09 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 46507 | 5 | | 8361354809 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/22/2020 4:49:08 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.30 | 94001116990 00145490803 | NICK MONTOYA, ALBUQUERQUE, NM 87112-1258 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,593.39 | $13.18 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 87112 | 7 | | 51419020527 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/22/2020 4:48:21 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00145492180 | DRAKE PEREZ, KAPOLEI, HI 96707-3403 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,590.09 | $16.48 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 96707 | 8 | | 8361282056 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/22/2020 3:54:29 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00145105721 | SEAN GRADY, SAN CLEMENTE, CA 92672-4761 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,586.66 | $19.91 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 92672 | 8 | | 8361202210 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/22/2020 3:51:21 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00145108897 | THOMAS EDGAR, GURNEE, IL 60031-5005 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,583.23 | $23.34 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 60031 | 5 | | 8361196827 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/22/2020 12:51:57 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00145272478 | KRUGER LITLE RICHARDSON, TX 75081-0000 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,580.14 | $26.43 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 75081 | 5 | | 51418590849 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/22/2020 12:46:50 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001116990 00145245256 | JESSICA ADAMS, HILL CITY, KS 67642-0129 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,577.05 | $29.52 | | 0.5 | 0 lb 4 oz | 0.2500 | 32065 | 67642 | 6 | | 51418575767 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | |

| Date/Time | Label | Class | Type | Pricing | Price | Tracking | Name/Address | Return Address | Amount | Fee | Wt1 | Weight | Wt2 | ZIP1 | ZIP2 | Zone | Ref1 | Source | User | Service | A | B | C | D | Ref2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/22/2020 12:44:25 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111699000145217011 | LUKE GEDAMINSKI SPRINGFIEL D, IL 62712-8722 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,573.87 | $32.70 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 62712 | 5 | 8360572025 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/22/2020 12:43:37 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.77 | 9400111699000145218292 | MR. HERB MONUMENT, CO 80132-9125 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,570.78 | $35.79 | 0.5 | 0 lb 5 oz | 0.3125 | 32065 | 80132 | 7 | 8360568177 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | | 0 | 5001444481 |
| 12/22/2020 11:15:34 AM | Shipping Label | First Class | Package | No Cubic Pricing | $4.33 | 9400111699000145086419 | LEONARD MAYO PHILADELPH IA, PA 19154-2824 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,567.01 | $39.56 | 1 | 0 lb 9 oz | 0.5625 | 32065 | 19154 | 5 | 8360125428 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 1 | 5001444481 |
| 12/22/2020 10:38:45 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111699000153988569 | MORGAN GOODMAN, WARSAW, IN 46580-8718 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,562.68 | $43.89 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 46580 | 5 | 51418165165 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/22/2020 10:37:44 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 9400111699000153982130 | LANCE COSS FORT DEFIANCE, VA 24437-2116 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,559.59 | $46.98 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 24437 | 4 | 8359932399 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/22/2020 10:36:55 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111699000153983313 | DAVID DUSANG, SEALY, TX 77474-1715 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,556.56 | $50.01 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 77474 | 5 | 51418159030 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/22/2020 10:35:40 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111699000153966048 | STEPHEN PAGE SAINT LOUIS, MO 63125-1565 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,553.47 | $53.10 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 63125 | 5 | 8359921703 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/22/2020 10:34:50 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111699000153968097 | RANDALL JOHNSON, QSAIN VALLEY, MO 64029-7210 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,550.38 | $56.19 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 64029 | 5 | 8359917399 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/22/2020 10:33:58 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111699000153962491 | WILLIAM WILLIAMSON WINDCREST, TX 78239-2541 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,547.29 | $59.28 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 78239 | 5 | 8359912715 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/22/2020 4:49:51 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111699000153375970 | RYAN MERVINE HOLLIDAYSB URG, PA 16648-5101 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,544.20 | $62.37 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 16648 | 5 | 8358383236 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/22/2020 3:03:54 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 9400111699000153808089 | SHERWOOD HART CARSON, CA 90745-1957 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,541.11 | $62.65 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 90745 | 8 | 8358310665 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/21/2020 10:42:41 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 9400111699000153815087 | GARY GRIDLEY OLYMPIA, WA 98506-1809 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,537.68 | $65.88 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 98506 | 8 | 8358255209 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/21/2020 10:41:52 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 9400111699000153815162 | RICHARD JOHNSON TILLAMOOK, OR 97141-9600 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,534.25 | $69.31 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 97141 | 8 | 8358254923 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date/Time | Label Type | Class | Type | Pricing | Cost | Address | | Value | Charge | | Weight | Oz | | ID1 | ID2 | | Tracking | Source | User | Conf | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/2020 10:40:51 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.77 | 94001116990 00153815865 | BOB JOHNSON, LONGMONT, CO 80501-5704 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,530.82 | $72.74 | 0.5 | 0 lb 5 oz | 0.3125 | 32065 | 80501 | 7 | 8358254667 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/21/2020 10:39:41 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00153814035 | MASON WATKINS, HAYWARD, CA 94541-3500 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,527.05 | $76.51 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 94541 | 8 | 8358254352 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/21/2020 10:38:46 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00153814646 | KATHY RIVAS, TEANECK, NJ 07666-2322 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,523.62 | $79.94 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 07666 | 5 | 51416920345 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/21/2020 10:37:38 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00153814226 | KENNETH KAUFMAN, RINGWOOD, IL 60072-0211 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,520.53 | $83.03 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 60072 | 5 | 51416920113 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/21/2020 10:36:45 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00153813069 | JOHN SHANDLER, KANSAS CITY, MO 64111-2529 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,517.44 | $86.12 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 64111 | 5 | 51416919860 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/21/2020 10:35:51 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.92 | 94001116990 00153813724 | ROBERT EVANS, FORTUNA, CA 95540-3210 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,514.35 | $89.21 | 0.5 | 0 lb 6 oz | 0.3750 | 32065 | 95540 | 8 | 8358253370 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/21/2020 3:19:41 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.56 | 94001116990 00151103469 | JACOB CHRISTY, CHESTERFIELD, NJ 08615-9743 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,510.43 | $93.13 | 0.5 | 0 lb 5 oz | 0.3125 | 32065 | 08615 | 5 | 8357816440 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/21/2020 1:45:47 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 94001116990 00151523779 | CURRENT RESIDENT, COLUMBIA, SC 29201-4281 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,506.87 | $96.69 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 29201 | 3 | 8357436584 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/21/2020 1:44:33 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.99 | 94001116990 00151598654 | PAUL J. MICHEL, O BRIEN, FL 32071-2056 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,503.86 | $99.70 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 32071 | 1 | 51416342873 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/21/2020 1:40:35 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00151572265 | MARK MOWERS, EDMOND, OK 73034-7310 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,500.87 | $102.69 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 73034 | 5 | 8357407361 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/21/2020 11:44:14 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00156964164 | DAVID MCCORMICK, HILLSBORO, IL 62049-1030 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,497.78 | $105.78 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 62049 | 5 | 8356692011 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/21/2020 9:33:01 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00156597041 | DAVID KERNS, CAPON BRIDGE, WV 26711-9045 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,494.69 | $108.87 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 26711 | 5 | 51415234640 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/21/2020 9:32:04 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00156592930 | RICHARD ONYON, RACINE, WI 53402-4027 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,491.60 | $111.96 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 53402 | 5 | 8355733472 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/20/2020 9:39:12 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00150519773 | DAN GREEN, MARYVILLE, TN 37803-0677 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,488.51 | $115.05 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 37803 | 4 | 51413722375 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date | Type | Class | | Pricing | | Price | Addressee | Address | Amount 1 | Amount 2 | | Wt lb | Wt oz | | | | | | | Ref 1 | Ref 2 | Source | User | Service | | | | | | Ref 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/2020 9:38:13 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.30 | 94001116990 00150536428 | TODD YORK LAVEEN, AZ 85339-2726 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,485.46 | $118.08 | 0.5 | 0 lb | 2 oz | 0.1250 | 32065 | 85339 | 7 | | 51413721821 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/20/2020 9:37:17 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00150538361 | STEPHEN JACKSON BELVILLE, NC 28451-7444 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,482.18 | $121.38 | 0.5 | 0 lb | 2 oz | 0.1250 | 32065 | 28451 | 4 | | 8353850472 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/20/2020 9:36:17 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00150535438 | COURTNEY WILLIAMS WASILLA, AK 99623-9550 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,479.15 | $124.41 | 0.5 | 0 lb | 2 oz | 0.1250 | 32065 | 99623 | 8 | | 8353849956 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/20/2020 4:53:11 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.99 | 94001116990 00150861544 | CHRISTOPHER GEORGE BRUNSWICK, GA 31520-8240 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,475.72 | $127.84 | 0.5 | 0 lb | 2 oz | 0.1250 | 32065 | 31520 | 1 | | 8353662386 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/20/2020 4:10:58 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.30 | 94001116990 00150898090 | ALEC SANDOVAL TUBA CITY, AZ 86045-0000 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,472.73 | $130.83 | 0.5 | 0 lb | 2 oz | 0.1250 | 32065 | 86045 | 7 | | 51413554962 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/20/2020 2:50:28 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00150068134 | DREW STEIKAR COMSTOCK PARK, MI 49321-8181 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,469.43 | $134.13 | 0.5 | 0 lb | 3 oz | 0.1875 | 32065 | 49321 | 5 | | 8353566329 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/20/2020 2:47:49 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00150062149 | TISH PACE SEARCY, AR 72143-6709 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,466.34 | $137.22 | 0.5 | 0 lb | 2 oz | 0.1250 | 32065 | 72143 | 5 | | 8353564253 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/20/2020 2:11:20 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.99 | 94001116990 00150098330 | ERIN RASTETTER DEBARY, FL 32713-4360 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,463.25 | $140.31 | 0.5 | 0 lb | 2 oz | 0.1250 | 32065 | 32713 | 2 | | 8353532712 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/20/2020 2:10:34 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00150090340 | ROBERT THIEL FALLS CHURCH, VA 22046-3111 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,460.26 | $143.30 | 0.5 | 0 lb | 2 oz | 0.1250 | 32065 | 22046 | 5 | | 8353531967 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/20/2020 10:43:02 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00158684640 | RYAN WINN CHICAGO HEIGHTS, IL 60411-2406 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,457.17 | $146.39 | 0.5 | 0 lb | 4 oz | 0.2500 | 32065 | 60411 | 5 | | 51413321182 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/20/2020 10:06:32 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00158623526 | JACOB KANTOROWITZ PITTSBURGH, PA 15206-5228 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,454.08 | $149.48 | 0.5 | 0 lb | 3 oz | 0.1875 | 32065 | 15206 | 5 | | 51413291830 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/20/2020 10:05:24 AM | Shipping Label | First Class | Package | No Cubic Pricing | $4.33 | 94001116990 00158623861 | VINCENT CAPPUCCIO MIDDLE VILLAGE, NY 11379-5224 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,450.99 | $152.57 | 1 | 0 lb | 9 oz | 0.5625 | 32065 | 11379 | 5 | | 8353276126 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 1 | 5001444481 |
| 12/20/2020 10:03:41 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.99 | 94001116990 00158691549 | HALSTON HUNT OVIEDO, FL 32765-7025 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,446.66 | $156.90 | 0.5 | 0 lb | 3 oz | 0.1875 | 32065 | 32765 | 2 | | 8353274243 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date | Type | Label | Class | Item | Pricing | Cost | Tracking | Recipient | Address | Charge1 | Charge2 | Val1 | Val2 | Val3 | Code | Ref | Qty | Store | Method | User | Conf | C1 | C2 | C3 | C4 | Account | Date2 | Status | Date3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/2020 10:02:36 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00158691822 | FLAVIO CHITICA, LOS ANGELES, CA 90032-2805 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,443.67 | $159.89 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 90032 | 8 | 8353273144 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/19/2020 10:47:46 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00158109198 | WILL CASEY, JONESBORO , AR 72401-0590 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,440.24 | $163.32 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 72401 | 4 | 8352988724 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/19/2020 10:47:01 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.30 | 94001116990 00158109693 | RON WOOD, MESA, AZ 85201-3841 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,437.21 | $166.35 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 85201 | 7 | 8352988650 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/19/2020 10:45:56 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00158109747 | CASEY GREGORY, SAN BERNARDINO, CA 92407-2198 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,433.91 | $169.65 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 92407 | 8 | 51413025965 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/19/2020 8:08:12 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001116990 00158190219 | JOSE MENDOZA, PLAINVIEW, TX 79072-8818 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,430.48 | $173.00 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 79072 | 6 | 8352953261 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/19/2020 7:35:28 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.30 | 94001116990 00158177258 | TIMOTHY MARBURY, EL PASO, TX 79936-5424 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,427.30 | $176.26 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 79936 | 7 | 8352943712 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/19/2020 7:33:48 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00158178068 | DANNY GATES, FRISCO, TX 75035-3650 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,424.00 | $179.56 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 75035 | 5 | 8352943213 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | 12/21/2020 | Approved | 1/5/2021 |
| 12/19/2020 7:31:07 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00158178729 | ALBERT L, BAD AXE, MI 48413-1428 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,420.91 | $182.65 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 48413 | 5 | 51412992948 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/19/2020 7:30:06 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 94001116990 00158170433 | LARRY GREENE, GEORGETOWN, SC 29440-4010 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,417.82 | $185.74 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 29440 | 3 | 8352942286 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/19/2020 1:45:09 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00158526438 | CAESAR TATUM, BASSETT, VA 24055-3738 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,414.81 | $188.75 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 24055 | 4 | 8352731886 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/19/2020 1:44:15 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.56 | 94001116990 00158526672 | JAMES SCHLESSER, MCHENRY, IL 60051-7203 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,411.78 | $191.78 | 0.5 | 0 lb 5 oz | 0.3125 | 32065 | 60051 | 5 | 8352730869 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/19/2020 12:28:06 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00158267423 | ROBERT ROUSSEL, ROCK HILL, SC 29732-8493 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,408.22 | $195.34 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 29732 | 4 | 8352630767 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/19/2020 10:44:38 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00158370581 | MIKE HIHN, SUFFOLK, VA 23435-1047 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,405.19 | $198.37 | 0.5 | 0 lb 4 oz | 0.2500 | 32065 | 23435 | 4 | 51412636380 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |

| Date | Label Type | Class | Type | Pricing | Cost | Number | Recipient | Address | Amount 1 | Amount 2 | | Weight | | | | | | | | Tracking | Station | User | Conf | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/2020 10:43:16 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00158375074 | ANDREW DICKOVER, VALLEJO, CA 94590-3969 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,402.16 | $201.40 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 94590 | 8 | | 8352462372 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 12/19/2020 10:42:29 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00158374411 | FRED ZANGHI, PORT MATILDA, PA 16870-9323 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,398.73 | $204.83 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 16870 | 5 | | 51412632983 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 12/19/2020 7:19:37 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00157955109 | BRIAN HENDRICKS, CASTLE ROCK, WA 98611-9391 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,395.64 | $207.92 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 98611 | 8 | | 8352105924 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 12/19/2020 7:18:42 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00157954287 | ADAM WERNDMAN, OLATHE, KS 66062-2609 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,392.21 | $211.35 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 66062 | 5 | | 51412344546 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 12/19/2020 7:17:50 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00157959466 | WILLIAM AMONETTE, MANCHESTER, TN 37355-6309 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,389.12 | $214.44 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 37355 | 4 | | 8352103408 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 12/19/2020 12:07:12 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00157635568 | DWIGHT MORET, HILLSBORO, OR 97123-4354 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,386.09 | $217.47 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 97123 | 8 | | 8351889688 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 12/18/2020 10:13:34 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.30 | 94001116990 00157461199 | WILLIAM HUNTER, COLORADO SPRINGS, CO 80903-3524 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,382.66 | $220.90 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 80903 | 7 | | 8351859245 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 12/18/2020 9:28:03 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00157424001 | AL MYERS, CANFIELD, OH 44406-9416 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,379.36 | $224.20 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 44406 | 5 | | 51412081272 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 12/18/2020 9:27:34 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.56 | 94001116990 00157424933 | ADAM BELKIN, AUSTIN, TX 78739-1613 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,376.27 | $227.29 | 0.5 | 0 lb 6 oz | 0.3750 | 32065 | 78739 | 5 | | 8351842991 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 12/18/2020 9:26:35 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.92 | 94001116990 00157423936 | DYLAN HENDERSON, TUSTIN, CA 92780-6648 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,372.71 | $230.85 | 0.5 | 0 lb 5 oz | 0.3125 | 32065 | 92780 | 8 | | 8351842716 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 12/18/2020 2:23:36 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00157233849 | MALCOLM DEROUEN, NEW IBERIA, LA 70563-0912 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,368.79 | $234.77 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 70563 | 5 | | 8351293754 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 12/18/2020 2:22:51 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00157301364 | JAMES FORSHEE, BROKEN BOW, OK 74728-6309 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,365.70 | $237.86 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 74728 | 5 | | 51411705688 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 12/18/2020 2:21:33 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00157308103 | JASON CHRISTIAN, PENSACOLA, FL 32534-9532 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,362.61 | $240.95 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 32534 | 4 | | 8351286627 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |

| Date/Time | Type | Class | Package | Pricing | Amount | ID1 | Name/Address | Address2 | Total | Fee | Weight1 | Weight2 | Weight3 | Code1 | Code2 | Num1 | Tracking | Service | Account | Conf | N1 | N2 | N3 | N4 | Account2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/18/2020 9:32:25 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.30 | 94001116990 00154274586 | COLEN BOWSER, FORT BLISS, TX 79906-4154 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,359.58 | $243.98 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 79906 | 7 | 8349701063 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/18/2020 8:18:06 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001116990 00154053501 | TIM RUPPERT, GARRETSON, SD 57030-6707 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,356.28 | $247.28 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 57030 | 6 | 8349243197 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/18/2020 8:08:07 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 94001116990 00154075299 | TRAVIS POLHEMUS, CONWAY, SC 29526-5776 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,353.10 | $250.46 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 29526 | 3 | 51410320509 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/18/2020 7:29:49 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00159916641 | STEVE MAY, PERRIS, CA 92570-2043 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,350.09 | $253.47 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 92570 | 8 | 51410159986 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/18/2020 7:27:39 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00159914425 | DUSTIN SHEPHERD, WILSONS, VA 23894-2012 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,346.66 | $256.90 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 23894 | 4 | 8348953165 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/18/2020 6:11:29 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 94001116990 00159474059 | ROGER MILLER, FAIRMOUNT, GA 30139-2615 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,343.63 | $259.93 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 30139 | 3 | 8348575274 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/18/2020 6:10:19 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001116990 00159479887 | BRIAN SANTACROCE, TOBIAS, NE 68453-2119 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,340.62 | $262.94 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 68453 | 6 | 8348570754 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/18/2020 5:57:32 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001116990 00159419586 | RANDALL RIEHL, ANDOVER, MN 55304-4525 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,337.44 | $266.12 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 55304 | 6 | 51409828983 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/18/2020 5:56:19 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.56 | 94001116990 00159431366 | JAMES MILLER, PITTSBURGH, PA 15229-1783 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,334.26 | $269.30 | 0.5 | 0 lb 6 oz | 0.3750 | 32065 | 15229 | 5 | 8348521302 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/18/2020 5:55:29 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00159436927 | JESTON BLINKER, DEERFIELD, MI 49238-9797 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,330.70 | $272.86 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 49238 | 5 | 51409823253 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/18/2020 5:54:39 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00159437153 | JOHN JAMES, NEWPORT NEWS, VA 23602-8305 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,327.61 | $275.95 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 23602 | 4 | 8348515790 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/18/2020 5:53:48 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00159438945 | JAMES MORRISON, COLOMA, MI | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,324.58 | $278.98 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 49038 | 5 | 51409818877 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/18/2020 5:52:56 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00159430970 | RIC LEYBA, EASTVALE, CA 91752-1463 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,321.49 | $282.07 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 91752 | 8 | 51409816777 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/18/2020 5:52:07 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00159432103 | STEVEN DOWNS, CALVERT CITY, KY 42029-8612 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,318.06 | $285.50 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 42029 | 5 | 51409814642 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date/Time | Type | Class | Item | Pricing | | | Amount 1 | Amount 2 | | Weight 1 | Weight 2 | | | | | | Station | User | Conf | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/18/2020 5:51:11 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00159435104 | ATWELL JOLLY, , HIDDENITE, NC 28636-8186 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,314.97 | $288.59 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 28636 | 4 | 8348504257 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/18/2020 5:50:16 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00159434312 | BILLY CRAFT, , BURKEVILLE , TX 75932-6437 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,311.94 | $291.62 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 75932 | 5 | 51409809995 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/18/2020 5:49:18 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00159433131 | JOHNNY LINGO, , SUN VALLEY, NV 89433-6690 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,308.85 | $294.71 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 89433 | 8 | 8348498506 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/18/2020 5:48:34 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00159439089 | JAMLOU KADRI, , LYNNWOOD, WA 98036-9107 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,305.42 | $298.14 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 98036 | 8 | 8348495961 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/17/2020 5:06:00 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001116990 00159351855 | GENE DELGADO, , GENOA, NE 68640-4165 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,301.99 | $1.57 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 68640 | 6 | 51409336152 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/17/2020 3:46:57 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00159870257 | MARIO GARZA, , SAN ANTONIO, TX 78255- | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,298.81 | $4.75 | 0.5 | 0 lb 4 oz | 0.2500 | 32065 | 78255 | 5 | 51409229455 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/17/2020 3:00:07 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00159091850 | ROGER JENSEN, , PORTLAND, OR 97236-2543 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,295.72 | $7.84 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 97236 | 8 | 8347645322 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/17/2020 2:50:30 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 94001116990 00159040513 | MICHAEL HORNAK, , LARGO, FL 33770-1029 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,292.29 | $11.27 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 33770 | 3 | 8347612471 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/17/2020 2:45:36 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00159012022 | KURTIS WOODS, , NORTHPORT , AL 35476-4120 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,289.28 | $14.28 | 0.5 | 0 lb 4 oz | 0.2500 | 32065 | 35476 | 4 | 8347593966 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/17/2020 2:44:17 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00159014842 | MICHAEL BEVIS, , ANCHORAG E, AK 99507-2427 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,286.25 | $17.31 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 99507 | 8 | 8347589636 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/17/2020 2:42:36 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00159037926 | SAMANTHA WIGINTON, , SAN MARCOS, TX 78666-3211 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,282.82 | $20.74 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 78666 | 5 | 51409104327 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/17/2020 2:39:01 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00152901361 | ABC G. BRAWLEY, , BRAWLEY, CA 92227-1109 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,279.73 | $23.83 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 92227 | 8 | 51409096188 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/17/2020 9:06:53 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00155609639 | MATTHEW EACRET, , NEWBURGH, IN 47630-1860 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,276.30 | $27.26 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 47630 | 5 | 51407881401 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/17/2020 12:06:47 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00155388572 | MIKE R. BEY, , PHILADELPH IA, PA 19119-3905 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,273.21 | $26.79 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 19119 | 5 | 8344462043 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date/Time | Type | Class | | | Cost | Tracking | Name | Address | Amount 1 | Amount 2 | | Weight | Rate | ZIP | Dest ZIP | | Number | | Platform | User | Service | | | | | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/2020 10:51:56 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 94001116990 00155325539 | BEN TOELLE, COLUMBUS, GA 31909-3833 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,270.12 | $29.88 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 31909 | 3 | 8344436031 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/16/2020 10:05:39 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001116990 00155379037 | JACOB LAURELES, BRADY, TX 76825-8732 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,267.11 | $32.89 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 76825 | 6 | 8344414358 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/16/2020 10:04:48 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.50 | 94001116990 00155379716 | DEWAYNE HARBIN, OAKMAN, AL 35579-5852 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,263.93 | $36.01 | 0.5 | 0 lb 5 oz | 0.3125 | 32065 | 35579 | 4 | 51406904213 | | Shipstation | kervin-2409kir | eDelivery Conf | | | | 0 | 5001444481 |
| 12/16/2020 10:03:49 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00155341157 | JACOB SPRAGUE, PROVIDENCE VILLAGE, TX 76227-5478 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,260.43 | $39.57 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 76227 | 5 | 8344413693 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/16/2020 4:47:45 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00183970121 | PHILIP RIESON, EDEN, NC 27288-3112 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,257.34 | $42.66 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 27288 | 4 | 8344090883 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/16/2020 4:46:44 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00183972309 | MIGUEL MACHADO, PEMBROKE PINES, FL 33026-2600 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,254.31 | $45.69 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 33026 | 4 | 51406659972 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/16/2020 4:45:01 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00183974037 | BRANDON NEWPORT, LANSING, MI 48906-1883 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,251.28 | $48.72 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 48906 | 5 | 8344085927 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/16/2020 4:43:54 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00183973849 | LUNA IBIZA, SAN ANTONIO, TX 78250-4504 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,248.19 | $51.81 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 78250 | 5 | 51406656043 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/16/2020 12:36:15 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00183279262 | BRIAN LEWIS, CHICAGO, IL 60631-1628 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,245.10 | $54.90 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 60631 | 5 | 8343084437 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/16/2020 12:35:10 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00183248169 | QUAID BROUSSARD, JEANERETTE, LA 70544-6019 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,242.01 | $57.99 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 70544 | 5 | 8343078639 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/16/2020 12:34:26 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00183245465 | STEVE DUTY, GLEN CARBON, IL 62034-1326 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,238.92 | $61.08 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 62034 | 5 | 51406005436 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/16/2020 9:14:11 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00181708429 | GARY LAKE, WEST RICHLAND, WA 99353-9201 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,235.83 | $64.17 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 99353 | 8 | 8341686350 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/16/2020 8:51:34 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001116990 00181733025 | WES SAWYER, MIDLAND, TX 79705-9575 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,232.40 | $67.60 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 79705 | 6 | 51404984653 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/16/2020 8:46:46 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00181580872 | CAMERON MOORE, DOVER, DE 19901-1811 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,229.22 | $70.78 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 19901 | 5 | 51404961938 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date/Time | Type | Class | Item | Pricing | Cost | Name/Address | Card | Price1 | Price2 | Wt1 | Wt2 | Val | ID1 | ID2 | Q | Tracking | Source | User | Conf | A | B | C | D | Acct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/2020 8:45:51 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001116990 00181583040 BURKE HANCOCK, DULUTH, MN 55803-9260 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,226.13 | $73.87 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 55803 | 6 | 51404957097 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/16/2020 8:44:48 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.56 | 94001116990 00181567378 BRIAN NETTLES, SAINT LOUIS, MO 63125-3624 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,222.95 | $77.05 | 0.5 | 0 lb 6 oz | 0.3750 | 32065 | 63125 | 5 | 8341472722 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/16/2020 1:12:39 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00186694291 BLAINE WATSON, CENTERVILLE, PA 16404-1410 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,219.39 | $80.61 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 16404 | 5 | 51403901808 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/16/2020 1:11:37 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00186693577 THOMAS STUART, BELLINGHAM, WA 98229-4405 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,216.30 | $83.70 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 98229 | 8 | 8340080723 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/15/2020 11:10:26 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00186482607 SAM RANDEL, COEUR D ALENE, ID 83815-6909 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,212.87 | $87.13 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 83815 | 8 | 8340040911 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/15/2020 11:09:09 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00186485066 KEITH MORGAN, SPARKS, NV 89441-0582 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,209.44 | $90.56 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 89441 | 8 | 51403841051 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/15/2020 10:12:19 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 94001116990 00186424591 KENDALL ANDRADE, BUCKHEAD, GA 30625-1510 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,206.01 | $93.99 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 30625 | 3 | 8340013151 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/15/2020 10:11:26 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.30 | 94001116990 00186424652 SAMUEL BLISH, GILBERT, AZ 85234-3323 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,203.00 | $97.00 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 85234 | 7 | 8340012751 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/15/2020 9:01:22 PM | Shipping Label | First Class | Package | No Cubic Pricing | $4.33 | 94001116990 00186434088 SOTERO GARZA, HOUSTON, TX 77015-6358 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,199.70 | $100.30 | 1 | 0 lb 12 oz | 0.7500 | 32065 | 77015 | 5 | 51403775155 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 1 | 5001444481 |
| 12/15/2020 9:00:02 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.92 | 94001116990 00186433656 DEXTER SCOTT, GREENFIELD, CA 93927-5378 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,195.37 | $104.63 | 0.5 | 0 lb 5 oz | 0.3125 | 32065 | 93927 | 8 | 8339966194 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/15/2020 8:58:45 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.99 | 94001116990 00186101928 NATHAN ORLOWSKI, HASTINGS, FL 32145-9084 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,191.45 | $108.55 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 32145 | 2 | 8339965112 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/15/2020 8:55:56 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00186107333 RONNIE GAZAWAY, DALTON, GA 30721-5686 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,188.46 | $111.54 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 30721 | 4 | 8339963523 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/15/2020 4:58:38 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00186513806 JASON MACCARI, RISING SUN, MD 21911-1614 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,185.43 | $114.57 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 21911 | 5 | 51403547938 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/15/2020 4:57:42 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00186531503 JOHNNY WEBSTER, RENTON, WA 98058-0420 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,182.34 | $117.66 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 98058 | 8 | 8339670693 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date/Time | Type | Class | Type | Pricing | | | Name/Address | | Amount | Amount | | Weight | | | | | | Tracking | | Carrier | User | Conf | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/15/2020 4:56:57 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00186531220 | BRIAN WERLEIN, SAN MARCOS, TX 78666-5086 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,178.91 | $121.09 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 78666 | 5 | 51403545340 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/15/2020 4:55:56 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00186537611 | RYAN GRIFFING, COLLEGE STATION, TX 77840-6736 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,175.82 | $124.18 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 77840 | 5 | 8339667154 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/15/2020 2:18:19 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00186022636 | JEROME RAILA, PHILADELPHIA, PA 19137-1704 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,172.73 | $127.27 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 19137 | 5 | 8339127152 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/15/2020 2:16:57 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00186091922 | TIMOTHY ODUINN, KEMAH, TX 77565 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,169.64 | $130.36 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 77565 | 5 | 51403153823 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/15/2020 2:16:02 PM | Shipping Label | First Class | Package | No Cubic Pricing | $4.71 | 94001116990 00186098587 | ZACHARY USIR, ANCHORAGE, AK 99502-5362 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,166.55 | $133.45 | | 1 | 0 lb 9 oz | 0.5625 | 32065 | 99502 | 8 | 8339114971 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 1 | 5001444481 | |
| 12/15/2020 2:13:45 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00186099041 | MASON WATKINS, HAYWARD, CA 94541-3500 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,161.84 | $138.16 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 94541 | 8 | 51403143463 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/15/2020 2:12:52 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001116990 00186077599 | ADAM TIETZ, LUVERNE, MN 56156-1830 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,158.41 | $141.59 | | 0.5 | 0 lb 4 oz | 0.2500 | 32065 | 56156 | 6 | 51403140187 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/15/2020 2:11:42 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00186072655 | ANTHONY MULCAHY, WASHINGTON, MO 63090-1641 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,155.23 | $144.77 | | 0.5 | 0 lb 4 oz | 0.2500 | 32065 | 63090 | 5 | 51403136001 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/15/2020 2:10:01 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00186047363 | THOMAS BLINDT, TOPEKA, KS 66611-1426 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,152.14 | $147.86 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 66611 | 5 | 8339083472 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/15/2020 9:48:56 AM | Shipping Label | First Class | Package | No Cubic Pricing | $4.22 | 94001116990 00188970706 | KEVIN RELATS, NORTH PORT, FL 34288-1453 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,149.05 | $150.95 | | 1 | 0 lb 12 oz | 0.7500 | 32065 | 34288 | 3 | 8337206748 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 1 | 5001444481 | |
| 12/15/2020 9:29:48 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00188628492 | ISAAC GRAVES, FERNLEY, NV 89408-7538 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,144.83 | $155.17 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 89408 | 8 | 8337057180 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/15/2020 9:28:48 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00188625248 | DRAKE BEAVEN, MOORESVILLE, IN 46158-7983 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,141.40 | $158.60 | | 0.5 | 0 lb 4 oz | 0.2500 | 32065 | 46158 | 5 | 51401749015 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/15/2020 8:02:41 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00188714836 | WILLIAM SHERRILL, TUSCALOOSA, AL 35401-4609 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,138.31 | $161.69 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 35401 | 4 | 8336381281 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/15/2020 8:02:01 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00188731574 | ROBERT PATTERSON, CHESTER, VA 23831-5133 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,135.28 | $164.72 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 23831 | 4 | 8336376643 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |

| Date/Time | Type | | Pricing | Amount | Ship # | Ship To | Sender | Cost 1 | Cost 2 | | Weight | | | Code | Num 1 | Num 2 | Tracking | Platform | User | Service | | | | | Ref # | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/15/2020 8:01:15 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00188737514 | MONTGOME RY STEVENS, BEDFORD, VA 24523-4084 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,132.25 | $167.75 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 24523 | 4 | 8336370783 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/15/2020 6:53:59 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00188388396 | PAUL VANG, PORTLAND, OR 97236-2609 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,129.22 | $170.78 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 97236 | 8 | 8335903450 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/15/2020 4:37:38 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 94001116990 00188053119 | SHADRACH RUSSELL, JACKSON, GA 30233-6241 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,125.79 | $174.21 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 30233 | 3 | 51400461761 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/15/2020 2:04:53 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00187901626 | SIMON ARNOLD, ANCHORAG E, AK 99504-4888 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,122.78 | $177.22 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 99504 | 8 | 8335224531 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/15/2020 2:03:40 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00187901749 | MICHAEL SHORES, REDWOOD CITY, CA 94062-2001 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,119.35 | $180.65 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 94062 | 8 | 51400332192 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/14/2020 9:11:47 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00187630885 | DAVID BYNUM, CONROE, TX 77301-5077 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,115.92 | $184.08 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 77301 | 5 | 8335084948 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/14/2020 9:10:07 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00187635620 | DARRICK DALTON, RANCHO CUCAMONG A, CA 91730-2640 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,112.83 | $187.17 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 91730 | 8 | 8335083539 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/14/2020 8:19:54 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 94001116990 00187425313 | DOUGLAS OVERSTREE T, SWAINSBOR O, GA 30401-3281 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,109.40 | $190.60 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 30401 | 3 | 8335040477 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/14/2020 8:19:03 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00187424934 | IAN MCLEOD, HIGHLAND VILLAGE, TX 75077-6860 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,106.39 | $193.61 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 75077 | 5 | 8335039598 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/14/2020 8:18:07 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.99 | 94001116990 00187423937 | ZACHARY DILLON, ORLANDO, FL 32804-2020 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,103.30 | $196.70 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 32804 | 2 | 51400121448 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/14/2020 5:29:55 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00187746289 | GREGORY RICHARDS, FRANKLIN, IN 46131-9694 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,100.31 | $199.69 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 46131 | 5 | 8334799477 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/14/2020 5:15:51 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.30 | 94001116990 00187738338 | NICK MONTOYA, ALBUQUERQ UE, NM 87112-1258 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,097.22 | $202.78 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 87112 | 7 | 8334768692 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/14/2020 5:15:00 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00187730646 | LINDSEY STARR, BARESTOW, CA 92311-3272 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,093.92 | $206.08 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 92311 | 8 | 51399904346 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |

| Date/Time | Label Type | Class | Type | Cubic | Amount | Tracking/ID | Name/Address | Card Info | Price | Fee | Val1 | Weight | Val2 | ZIP | Code1 | Code2 | Code3 | Ship | User | Conf | Col | V1 | V2 | V3 | V4 | Account | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/14/2020 4:40:20 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 94001116990 00187592848 | MATTHEW DAKE ROME, GA 30161-5960 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,090.49 | $209.51 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 30161 | 3 | 8334681374 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 12/14/2020 4:39:00 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001116990 00187599939 | JAMESON BACON NAPLES, ME 04055-3230 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,087.48 | $212.52 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 04055 | 6 | 8334676825 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 12/14/2020 4:20:19 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00187207025 | CHARLES YOUNG, PORUM, OK 74455-5833 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,084.30 | $215.70 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 74455 | 5 | 8334622016 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 12/14/2020 4:18:52 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00187203096 | AARON FLYNN, CHARLESTO WN, RI 02813-3725 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,081.21 | $218.79 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 02813 | 5 | 8334617221 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 12/14/2020 4:18:10 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 94001116990 00187286112 | ROBERT LACHANCE, COVINGTON, GA 30014-5977 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,078.12 | $221.88 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 30014 | 3 | 8334614978 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 12/14/2020 4:16:25 PM | Shipping Label | First Class | Package | No Cubic Pricing | $4.33 | 94001116990 00187282299 | TIM JONES, CASTLETON ON HUDSON, NY 12033-1008 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,075.11 | $224.89 | 1 | 0 lb 9 oz | 0.5625 | 32065 | 12033 | 5 | 8334609511 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 1 | 5001444481 | | |
| 12/14/2020 4:15:24 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00187283487 | ISAAC HUDSON, WINFIELD, WV 25213-7105 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,070.78 | $229.22 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 25213 | 4 | 51399785126 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 12/14/2020 4:14:43 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00187261522 | JOSE SALCIDO, FERNLEY, NV 89408-7538 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,067.75 | $232.25 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 89408 | 8 | 8334604421 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 12/14/2020 2:05:55 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00184981003 | DYLAN FUHER PUYALLUP, WA 98373-5930 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,064.32 | $235.68 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 98373 | 8 | 51399358012 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 12/14/2020 1:22:06 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00184406636 | NOAH GARNETT, BARDWELL, KY 42023-8879 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,060.89 | $239.11 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 42023 | 5 | 8333708619 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 12/14/2020 11:34:54 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00184341500 | AUSTIN BURKE WIND GAP, PA 18091-0235 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,057.80 | $242.20 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 18091 | 5 | 8332772759 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 12/14/2020 11:34:20 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 94001116990 00184348967 | RANDALL ROY SEBRING, FL 33875-4822 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,054.71 | $245.29 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 33875 | 4 | 8332767805 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 12/14/2020 11:33:46 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00184345607 | TIFFANY PRESSLER, CLEVELAND, OK 74020-5413 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,051.70 | $248.30 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 74020 | 5 | 8332762966 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |

| Date/Time | Type | Class | Package | Pricing | Price | Acct | Name/Address | Card | Amount | Paid | | Weight | oz | Rate | Code1 | Code2 | Qty | Tracking | Station | User | Conf | | | | | | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/14/2020 8:54:41 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111169900189287223 | BRIAN NETTLES, SAINT LOUIS, MO 63125-3624 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,048.61 | $251.39 | | 0.5 | 0 lb 1 oz | 0.0625 | 32065 | 63125 | 5 | 8331210813 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/14/2020 8:51:43 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 9400111169900189264064 | JOSEPH CONRAD, WENDELL, NC 27591-0019 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,045.52 | $254.48 | | 0.5 | 0 lb 2 oz | 0.2500 | 32065 | 27591 | 4 | 8331180024 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/14/2020 8:12:31 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111169900189856733 | KENNETH HATT, LONGVIEW, TX 75604-5110 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,042.49 | $257.51 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 75604 | 5 | 8330787293 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/14/2020 8:11:48 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 9400111169900189850120 | MARK OLIVER, BURLINGTON, NC 27215-7402 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,039.40 | $260.60 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 27215 | 4 | 8330780047 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/14/2020 8:11:04 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.30 | 9400111169900189854654 | KIRK POINDEXTER, THORNTON, CO 80229-4050 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,036.37 | $263.63 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 80229 | 7 | 8330772566 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/14/2020 8:10:13 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 9400111169900189821915 | BRANDON ZUBER, LAKE WORTH, FL 33463-2105 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,033.07 | $266.93 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 33463 | 3 | 8330764482 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/14/2020 8:08:50 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 9400111169900189825128 | ISAIAS RIVERA, BEAUFORT, SC 29906-6039 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,030.06 | $269.94 | | 0.5 | 0 lb 4 oz | 0.2500 | 32065 | 29906 | 3 | 8330750425 | Shipstation | kervin-2409kir | eDelivery Conf | | | | 0 | 5001444481 |
| 12/13/2020 11:40:17 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 9400111169900182545795 | DRAKE PEREZ, KAPOLEI, HI 96707-3403 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,027.05 | $272.95 | | 0.5 | 0 lb 4 oz | 0.2500 | 32065 | 96707 | 8 | 51395754112 | Shipstation | kervin-2409kir | eDelivery Conf | | | | 0 | 5001444481 |
| 12/13/2020 10:51:42 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 9400111169900182206283 | ALAN FORMAN, WOODLAND HILLS, CA 91303-2458 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,023.62 | $276.38 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 91303 | 8 | 8329165719 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/13/2020 10:50:57 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 9400111169900182207372 | SEAN PETTIS, CORAL SPRINGS, FL 33065-5646 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,020.19 | $279.81 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 33065 | 4 | 8329164725 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/13/2020 10:50:14 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 9400111169900182207754 | JOHN GUTHNORTH, CHESTERFIELD, VA 23225-6414 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,017.16 | $282.84 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 23225 | 4 | 8329164725 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/13/2020 7:32:32 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.30 | 9400111169900182374654 | KYLE JENKINS, MESA, AZ 85213-2377 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,014.13 | $285.87 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 85213 | 7 | 8328999892 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/13/2020 7:30:10 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 9400111169900182341717 | RIC LEYBA, EASTVALE, CA 91752-1463 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,010.83 | $289.17 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 91752 | 8 | 51395579975 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/13/2020 7:29:42 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.30 | 9400111169900182346286 | KYLE JENKINS, MESA, AZ 85213-2377 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,007.40 | $292.60 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 85213 | 7 | 8328996815 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date/Time | Label | Class | Type | Pricing | Price | Tracking | Name/Address | Return Address | Amount1 | Amount2 | | Weight | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/2020 7:09:24 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 9400111169900018280303 1 | DONALD STOKES, PEMBROKE PINES, FL 33024-5102 | A KeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,004.10 | $295.90 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 33024 | 4 | 8328973486 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/13/2020 7:03:09 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 9400111169900018288562 4 | MIKE JOHNSON, GREEN SEA, SC 29545-5150 | A KeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $1,001.07 | $298.93 | 0.5 | 0 lb 4 oz | 0.1875 | 32065 | 29545 | 3 | 8328966478 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/13/2020 6:59:40 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 9400111169900018296639 5 | CALE DOXEY, CONWAY, SC 29526-2933 | A KeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $998.06 | $1.94 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 29526 | 3 | 51395549026 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/13/2020 6:59:09 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111169900018287446 | CORY TEBEAU, BALTIMORE, OH 43105-9461 | A KeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $995.05 | $4.95 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 43105 | 5 | 8328962245 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/13/2020 6:58:43 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111169900018288405 | TRACY GARAVAGLIA, HERRIN, IL 62948-5124 | A KeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $991.96 | $8.04 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 62948 | 5 | 51395548106 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/13/2020 6:57:46 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111169900018286079 9 | REBECCA FIFIELD, OWENSBORO, KY 42301-0194 | A KeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $988.87 | $11.13 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 42301 | 5 | 8328960415 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/13/2020 5:06:21 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111169900018203119 9 | DAVID WATTS, PORTLAND, ME 04102-2042 | A KeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $985.78 | $14.22 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 04102 | 6 | 8328814455 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/13/2020 5:05:45 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111169900018203604 0 | KEITH CASTLEBERRY, ISOLA, TX 77861-4657 | A KeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $982.60 | $17.40 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 77861 | 5 | 8328813453 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/13/2020 5:05:17 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111169900018203695 8 | DEVON RICHIO, LANSDALE, PA 19446-1210 | A KeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $979.51 | $20.49 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 19446 | 5 | 51395431050 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/13/2020 5:04:50 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111169900018203743 6 | DAVID BORRELLI, HALTOM CITY, TX 76117-5315 | A KeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $976.42 | $23.58 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 76117 | 5 | 8328812006 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/13/2020 5:04:00 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111169900018203780 1 | STEVE LESTER, SHELBYVILLE, MI 49344-9553 | A KeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $973.33 | $26.67 | 0.5 | 0 lb 4 oz | 0.2500 | 32065 | 49344 | 5 | 8328810898 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/13/2020 5:02:30 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111169900018230001 7 | MICHAEL PERRY, WINDSOR, OH 44099-9718 | A KeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $970.24 | $29.76 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 44099 | 5 | 51395427775 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/13/2020 1:20:16 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 9400111169900018543158 3 | KEOKI EPPS, NORTH LAS VEGAS, NV 89032-1134 | A KeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $967.15 | $32.85 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 89032 | 8 | 51395169592 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| 12/13/2020 1:17:28 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.30 | 94001116990 00185438614 | TERRY MCLEMORE, SCOTTSDALE, AZ 85257-1010 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $963.72 | $36.28 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 85257 | 7 | 8328479574 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/13/2020 11:21:40 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001116990 00185759625 | HEATH MULLER, PORTALES, NM 88130-9269 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $960.42 | $39.58 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 88130 | 6 | 51394987196 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/13/2020 11:20:52 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 94001116990 00185721677 | ERNEST CUEVAS, GREENVILLE, SC 29611-2050 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $957.24 | $42.76 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 29611 | 3 | 8328262054 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/13/2020 11:20:10 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.56 | 94001116990 00185727563 | ADAM NEMON, ELIZABETH, IL 61028-9525 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $954.23 | $45.77 | 0.5 | 0 lb 5 oz | 0.3125 | 32065 | 61028 | 5 | 8328260314 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/13/2020 11:19:16 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00185727266 | JESSE TRETO, VISTA, CA 92083-3444 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $950.67 | $49.33 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 92083 | 8 | 8328258338 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/13/2020 11:18:41 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.50 | 94001116990 00185728959 | THOMAS CORTELLESI, SCOTT DEPOT, WV 25560-4500 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $947.24 | $52.76 | 0.5 | 0 lb 5 oz | 0.3125 | 32065 | 25560 | 4 | 51394982195 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/13/2020 11:17:50 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00185720748 | ANTHONY GARCIA, CRESCENT CITY, CA 95531-7003 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $943.74 | $56.26 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 95531 | 8 | 8328255382 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/13/2020 11:16:20 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00185725729 | GABRIEL DUNFORD, IOLA, TX 77861-3961 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $940.31 | $59.69 | 0.5 | 0 lb 4 oz | 0.2500 | 32065 | 77861 | 5 | 51394978360 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/13/2020 12:22:49 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00185856447 | NATHANIEL HORNE, BROKEN ARROW, OK 74012-8575 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $937.22 | $62.78 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 74012 | 5 | 51394426345 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/13/2020 12:17:53 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00185857926 | JUAN SALINAS, MCHENRY, IL 60050-5640 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $934.13 | $65.87 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 60050 | 5 | 8327636081 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/13/2020 12:12:09 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001116990 00185858908 | JUSTIN SAVOIE, SAULT SAINTE MARIE, MI 49783-8994 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $931.04 | $68.96 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 49783 | 6 | 51394423821 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/13/2020 12:11:39 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00185858724 | JASON SMITH, SHAWNEE, OK 74801-2900 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $927.86 | $72.14 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 74801 | 5 | 8327634704 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/13/2020 12:10:40 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.99 | 94001116990 00185858229 | CHRISTIAN GUTHER, RICEBORO, GA 31323-3340 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $924.77 | $75.23 | 0.5 | 0 lb 4 oz | 0.2500 | 32065 | 31323 | 1 | 51394423461 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |

| Date | Label | Class | Type | Pricing | Price | Tracking | Name/Address | Amount1 | Amount2 | | Weight | | Value | | | | | Ref1 | Shipstation | User | Conf | | | | | | Ref2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/2020 12:09:58 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.56 | 9400111699000185850414 | RODNEY PATTERSON, FORT WASHINGTON, MD 20744-3784 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $921.78 | $78.22 | 0.5 | 0 lb 5 oz | 0.3125 | 32065 | 20744 | 5 | | 8327634419 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/13/2020 12:09:16 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 9400111699000185850346 | MARIO SALARDA, SAN DIEGO, CA 9219-2435 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $918.22 | $81.78 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 92139 | 8 | | 8327634286 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/13/2020 12:08:29 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111699000185850674 | JOSEPH PUTATURO, TALLMADGE, OH 44278-1143 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $914.79 | $85.21 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 44278 | 5 | | 8327634132 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/12/2020 3:34:00 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111699000163912929 | CHRISTIAN PARRISH, WINGO, KY 42088-9114 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $911.70 | $88.30 | 0.5 | 0 lb 2 oz | 0.1875 | 32065 | 42088 | 5 | | 51394183426 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/12/2020 3:33:36 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111699000163915548 | DALE WAMSLEY, YOUNGSTOWN, OH 44506-1745 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $908.61 | $91.39 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 44506 | 5 | | 51394182956 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/12/2020 3:32:51 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 9400111699000163915159 | JOHN BICKLEY, VIRGINIA BEACH, VA 23453-4722 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $905.52 | $94.48 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 23453 | 4 | | 51394182063 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/12/2020 3:30:32 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 9400111699000163913696 | JACOB GESLING, SNEADS FERRY, NC 28460-9206 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $902.49 | $97.51 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 28460 | 4 | | 8327351222 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/12/2020 3:29:26 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111699000163918974 | KEVIN EUSTACE, SOUTH EASTON, MA 02375-1401 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $899.46 | $100.54 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 02375 | 5 | | 8327350042 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/12/2020 3:27:45 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 9400111699000163936758 | ROGER BAKER, JENKINS, KY 41537-7946 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $896.37 | $103.63 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 41537 | 4 | | 8327348272 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/12/2020 12:07:35 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111699000163125022 | JASON HOXIE, NECK CITY, MO 64849 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $893.34 | $106.66 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 64849 | 5 | | 51393912836 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/12/2020 12:03:48 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.99 | 9400111699000163196374 | RONALD DAVIS, YULEE, FL 32097-3527 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $890.25 | $109.75 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 32097 | 1 | | 8327005307 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/12/2020 11:58:46 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 9400111699000163199122 | JORY THOMAS, MAUREPAS, LA 70449-5959 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $887.26 | $112.74 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 70449 | 4 | | 51393896467 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |
| 12/12/2020 11:56:14 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111699000163178264 | RICH HUSSEY, SPARTA, NJ 07871-3447 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $884.23 | $115.77 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 07871 | 5 | | 8326987038 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | |

| Date | Type | | Service | | Price | Name/Address | | Amt1 | Amt2 | | | | | | | | | Tracking | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/2020 11:54:00 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.99 | 94001116990 00163174235 | CODY CREWS, BROXTON, GA 31519-6537 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $881.14 | $118.86 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 31519 | 1 | | 8326981252 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 12/12/2020 9:01:03 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.99 | 94001116990 00163279725 | DAVID MILLS, MOUNT PLYMOUTH, FL 32776-9425 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $878.15 | $121.85 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 32776 | 2 | | 8326545439 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 12/12/2020 8:18:08 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00163253033 | JASON HOXIE, NECK CITY, MO 64849 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $875.16 | $124.84 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 64849 | 5 | | 51393462240 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | 12/12/2020 | | Approved | 12/27/2020 |
| 12/12/2020 8:11:53 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.99 | 94001116990 00163393490 | BRIAN FAY, ORLANDO, FL 32837-4822 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $872.07 | $127.93 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 32837 | 2 | | 51393449790 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 12/12/2020 8:11:05 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00163399072 | KENNY EDWARDS, STAFFORD, VA 22556-4509 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $869.08 | $130.92 | | 0.5 | 0 lb 4 oz | 0.2500 | 32065 | 22556 | 4 | | 8326418306 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 12/12/2020 8:09:45 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00163376936 | JOHN HOFF III, SPOKANE, WA 99201-2946 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $866.05 | $133.95 | | 0.5 | 0 lb 4 oz | 0.2500 | 32065 | 99201 | 8 | | 8326414786 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 12/11/2020 10:34:16 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00161913515 | NATHAN LOVE, CONROE, TX 77304-2537 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $862.62 | $137.38 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 77304 | 5 | | 8325961091 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 12/11/2020 10:11:56 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00161935555 | MOLLY COLE, JOHN DAY, OR 97845-1068 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $859.53 | $140.47 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 97845 | 8 | | 51392974089 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 12/11/2020 10:11:05 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00161935012 | KIBER SILVA, MEXIA, TX 76667-2479 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $856.10 | $143.90 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 76667 | 5 | | 8325951120 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 12/11/2020 10:06:56 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.92 | 94001116990 00161934329 | KIRBY BRANHAM, CARLTON, OR 97111-9485 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $853.01 | $146.99 | | 0.5 | 0 lb 6 oz | 0.3750 | 32065 | 97111 | 8 | | 8325949536 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 12/11/2020 9:14:29 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00161666244 | TYLER KINKAID, MCCOMB, MS 39648-9028 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $849.09 | $150.91 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 39648 | 4 | | 8325923157 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 12/11/2020 9:08:01 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.99 | 94001116990 00161662109 | CHRISTIAN GUTHER, RICEBORO, GA 31323-3340 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $846.06 | $153.94 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 31323 | 1 | | 51392941563 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 12/11/2020 9:06:34 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00161662864 | RU ZAV, GRESHAM, OR 97030-7488 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $843.07 | $156.93 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 97030 | 8 | | 51392940882 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |
| 12/11/2020 9:06:02 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001116990 00161665322 | FOFANDA T, MINNEAPOLIS, MN 55405-2053 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $839.64 | $160.36 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 55405 | 6 | | 8325916189 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 |

| Date/Time | Type | Class | Item | Pricing | Cost | 9400 # | Name/Address | Return Addr | Amt1 | Amt2 | | Wt1 | Wt2 | | Zip | Num1 | Num2 | Tracking | Station | User | Conf | | | | | Num3 | Date2 | Status | Date3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/11/2020 9:05:34 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 9400111169900161665933 | ROBERT OFFERMAN, SAINT MARIES, ID 83861-2354 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $836.46 | $163.54 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 83861 | 8 | 51392940364 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/11/2020 9:04:56 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 9400111169900161665872 | JAHID GAWLOWICZ, LAKELAND, FL 33805-9598 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $833.03 | $166.97 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 33805 | 3 | 8325915555 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/11/2020 9:03:30 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111169900161664172 | JON NICKSON, LOCK HAVEN, PA 17745-1519 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $830.02 | $169.98 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 17745 | 5 | 8325914543 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/11/2020 9:02:22 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.30 | 9400111169900161663564 | BILLY FISCHBACH, QUEEN CREEK, AZ 85142-9465 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $826.93 | $173.07 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 85142 | 7 | 8325913939 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/11/2020 9:01:07 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111169900161663724 | KY HOANG, AUSTIN, TX 78741-7314 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $823.63 | $176.37 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 78741 | 5 | 8325913012 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/11/2020 8:59:53 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.56 | 9400111169900161651349 | JAMES RILEY, SEAGOVILLE, TX 75159-3148 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $820.54 | $179.46 | | 0.5 | 0 lb 5 oz | 0.3125 | 32065 | 75159 | 5 | 8325912233 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/11/2020 8:58:05 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111169900161656924 | CHRISTOPHER REAUME, LA SALLE, MI 48145-9514 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $816.98 | $183.02 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 48145 | 5 | 8325910594 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/11/2020 8:56:08 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 9400111169900161657730 | JUSTEN WULLENWABER, HAMPTON, VA 23669-1057 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $813.89 | $186.11 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 23669 | 4 | 8325909227 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/11/2020 12:32:42 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111169900161042543 | BOBBY HODGES, ODESSA, TX 79766-9319 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $810.86 | $189.14 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 79766 | 6 | 8324621895 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/11/2020 12:31:43 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111169900161043151 | BOBBY HODGES, ODESSA, TX 79766-9319 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $807.68 | $192.32 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 79766 | 6 | 8324615654 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | 12/11/2020 | Approved | 12/26/2020 |
| 12/11/2020 12:30:59 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111169900161011754 | PATRICK DUNLAP, MASON CITY, IA 50401-1715 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $804.50 | $195.50 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 50401 | 5 | 8324610940 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/11/2020 12:30:20 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111169900161017152 | GABRIEL YOUNG, ERIE, PA 16506-3740 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $801.41 | $198.59 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 16506 | 5 | 51391999809 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/11/2020 12:29:22 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.30 | 9400111169900161012188 | TRAVIS HELTON, GALLATIN GATEWAY, MT 59730-7028 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $798.32 | $201.68 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 59730 | 7 | 8324601102 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |

| Date/Time | Type | | Cubic | Price | Tracking | Recipient | Address | Amount 1 | Amount 2 | | Weight lb | oz | Value | Code | Num | | Ref | | Carrier | User | Conf | | | | | | | Ref2 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/11/2020 12:28:49 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111699000161014045 | JAMES MATTHEW WILLS, OAK RIDGE, MO 63769-5429 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $795.02 | $204.98 | 0.5 | 0 lb 4 oz | 0.2500 | 32065 | 63769 | 5 | 51391992771 | | Shipstation | kervin-2409kir | eDelivery Conf | | | | 0 | 5001444481 | | | | |
| 12/11/2020 5:55:15 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111699000160188228 | JOSHUA JOHNSON, BEGGS, OK 74421-1904 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $791.93 | $208.07 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 74421 | 5 | 8321970014 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | | |
| 12/11/2020 2:10:33 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 9400111699000160752801 | RANJIT GOVINDARAJ, SARASOTA, FL 34249-2602 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $788.84 | $211.16 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 34249 | 3 | 51389804517 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | | |
| 12/11/2020 2:09:23 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 9400111699000160755567 | RYAN CROWELL, PIONEER, CA 95666-9512 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $785.83 | $214.17 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 95666 | 8 | 8321651931 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | | |
| 12/11/2020 2:06:39 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 9400111699000160755703 | JOSH LANDERS, ALBERTVILLE, AL 35951-4552 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $782.40 | $217.60 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 35951 | 4 | 8321651197 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | | |
| 12/10/2020 5:05:03 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.30 | 9400111699000160804746 | TOMA HAWKINS, PHOENIX, AZ 85044-3349 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $779.37 | $220.63 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 85044 | 7 | 51389425239 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | | |
| 12/10/2020 2:41:39 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.30 | 9400111699000168910425 | T ADOLPHSEN, CAVE CREEK, AZ 85331-9321 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $776.07 | $223.93 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 85331 | 7 | 8320817934 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | | |
| 12/10/2020 10:24:34 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.56 | 9400111699000168078750 | ANTHONY GODDARD, HOWE, IN 46746-9638 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $772.77 | $227.23 | 0.5 | 0 lb 6 oz | 0.3750 | 32065 | 46746 | 5 | 51388041800 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | | |
| 12/10/2020 7:32:31 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 9400111699000167531362 | AUSTIN HARGROVE, ROYAL PALM BEACH, FL 33411-8204 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $769.21 | $230.79 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 33411 | 3 | 51387146319 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | | |
| 12/9/2020 8:33:18 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111699000164660300 | BRODIE THOMAS, URBANDALE, IA 50322-2907 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $766.20 | $233.80 | 0.5 | 0 lb 4 oz | 0.2500 | 32065 | 50322 | 6 | 8316896228 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | | |
| 12/9/2020 8:32:06 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 9400111699000164662229 | VELMA JENKINS, SMYRNA, TN 37167-4911 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $763.02 | $236.98 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 37167 | 4 | 8316895247 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | | |
| 12/9/2020 3:49:46 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.30 | 9400111699000164710548 | RONNIE BRANT, PHOENIX, AZ 85029-1526 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $759.99 | $240.01 | 0.5 | 0 lb 4 oz | 0.2500 | 32065 | 85029 | 7 | 51385909657 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | | |
| 12/9/2020 3:48:36 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 9400111699000164715383 | JOSHUA BLANKENSHIP, NORTH CHESTERFIELD, VA 23236-1204 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $756.69 | $243.31 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 23236 | 4 | 8316463028 | | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | | |

| Date | Type | Class | Package | Pricing | Amount | Tracking | Recipient | Address | Cost1 | Cost2 | | Weight | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/8/2020 10:10:51 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111690900162269581 | RICHARD SURBER, PIPE CREEK, TX, 78063-9933 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $753.66 | $246.34 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 78063 | 5 | 8312369414 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/8/2020 10:09:49 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 9400111690900162269390 | CHRISTOPHER PROPST, CHUGIAK, AK 99567-6218 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $750.57 | $249.43 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 99567 | 8 | 51382828284 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/8/2020 10:08:29 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111690900162251098 | SCOTT FEDOROWICZ, FLEETWOOD, PA 19522-9624 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $747.14 | $2.86 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 19522 | 5 | 8312368152 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/8/2020 10:07:05 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111690900162251814 | JONATHAN FIELDS, POLAND, ME 04274-6526 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $744.05 | $5.95 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 04274 | 6 | 51382826869 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/8/2020 10:06:02 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.99 | 9400111690900162256383 | BRIAN RICCARDI, SAINT CLOUD, FL 34769-2750 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $740.87 | $9.13 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 34769 | 2 | 8312366817 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/8/2020 4:34:54 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111690900162047202 | WILLIS SKINNER, AUSTIN, TX, 78721-3613 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $737.88 | $12.12 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 78721 | 5 | 51382482053 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/8/2020 4:33:30 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111690900162040654 | ERIC BRANDS, BARTLETT, IL 60103-1370 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $734.79 | $15.21 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 60103 | 5 | 51382479544 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/8/2020 4:33:01 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.30 | 9400111690900162042566 | DENVER STUBBE, FT CARSON, CO 80902-4692 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $731.70 | $18.30 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 80902 | 7 | 51382478775 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/8/2020 10:29:40 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 9400111690900103631231 | ROBERT NGO, MONTE, CA 91732-2672 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $728.40 | $21.60 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 91732 | 8 | 8300929147 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/8/2020 10:28:52 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 9400111690900103638988 | BRADLEY YOUNGER, FUQUAY VARINA, NC 27526-7156 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $724.97 | $25.03 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 27526 | 4 | 51381014378 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/8/2020 10:28:02 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.30 | 9400111690900103635703 | RUSSELL HEGNEY, PHOENIX, AZ 85015-3867 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $721.94 | $28.06 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 85015 | 7 | 8300916307 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/8/2020 10:24:51 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 9400111690900103404019 | JAMES PARROTT, EASTOVER, SC 29044-9443 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $718.64 | $31.36 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 29044 | 3 | 8300985363 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/8/2020 10:23:38 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 9400111690900103486497 | TONY MARTINEZ, LANCASTER, CA 93534-4934 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $715.63 | $34.37 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 93534 | 8 | 8300885363 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/7/2020 8:09:14 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.30 | 9400111690900101743257 | RICHARD KOEHN, TX 79855-1473 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $712.20 | $37.80 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 79855 | 7 | 51379059303 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| | | | | | | | Name | Address | | | | | | | | | Tracking | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/7/2020 8:06:24 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00101717135 | JOHN PHELPS, BALLSTON LAKE, NY 12019-2221 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $708.90 | $41.10 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 12019 | 5 | 8307531919 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/7/2020 3:25:44 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00101026565 | E. T. SKINNER, NEW BERLIN, IL 62670-0000 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $705.81 | $44.19 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 62670 | 5 | 51378580219 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/7/2020 3:18:35 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 94001116990 00101099347 | MURPHY BARRERA, NORTH CHARLESTO N, SC 29418-2230 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $702.72 | $47.28 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 29418 | 3 | 8306927171 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | 12/8/2020 | Approved | 12/22/2020 |
| 12/7/2020 11:03:41 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00100909081 | MELISSA CINNAMON, GLOUCESTE R, VA 23061-3063 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $699.71 | $50.29 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 23061 | 4 | 8305048880 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/7/2020 7:45:38 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.30 | 94001116990 00100007763 | CHRIS HASKELL, PHOENIX, AZ 85053-3053 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $696.68 | $53.32 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 85053 | 7 | 51375821341 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/7/2020 7:42:06 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00100060867 | NATHAN TRIM, WEATHERF ORD, TX 76085-9007 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $693.38 | $56.62 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 76085 | 5 | 51375795483 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/7/2020 12:31:11 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00108725539 | DRAKE PEREZ, KAPOLEI, HI 96707-3403 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $690.29 | $59.71 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 96707 | 8 | 51374643011 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/6/2020 11:38:29 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.30 | 94001116990 00108749894 | AARON NICHOLS, BRUSH, CO 80723-9643 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $686.86 | $63.14 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 80723 | 7 | 8301800397 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/6/2020 11:33:32 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00108717480 | MATTHEW LEE CHENEY, WA 99004-8950 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $683.56 | $66.44 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 99004 | 8 | 8301798443 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/6/2020 11:32:28 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.56 | 94001116990 00108718401 | TYLER MCCONATH Y, FORT WORTH, TX 76133-4814 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $680.13 | $69.87 | 0.5 | 0 lb 5 oz | 0.3125 | 32065 | 76133 | 5 | 8301797778 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/6/2020 11:31:01 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00108710108 | JASON TRGOVICH, VALPARAISO , IN 46383-7828 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $676.57 | $73.43 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 46383 | 5 | 8301796929 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/6/2020 11:30:05 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00108710757 | MATIOU ISHOU, VIRGINIA BEACH, VA 23453-1966 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $673.48 | $76.52 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 23453 | 5 | 8301796496 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/6/2020 11:27:52 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001116990 00108712928 | DANE JACOBSEN, HARRISBUR G, SD 57032-0131 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $670.45 | $79.55 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 57032 | 6 | 8301795474 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |

| Date/Time | Type | Class | Item | Pricing | Cost | 94001116990 | Recipient | Sender | | | | | | | | | | Service | Account | Type | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/6/2020 11:26:52 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.30 | 94001116990 00108715592 | AUSTIN CALHOUN, PUEBLO, CO 81005-1008 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $667.27 | $82.73 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 81005 | 7 | 8301794938 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/6/2020 11:25:34 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001116990 00108715653 | NICHOLAS DOLL, INGALLS, KS 67853-9100 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $663.97 | $86.03 | 0.5 | 0 lb 4 oz | 0.2500 | 32065 | 67853 | 6 | 51374606273 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/6/2020 11:24:26 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00108715295 | MARK HILL, SUMAS, WA 98295-9004 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $660.79 | $89.21 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 98295 | 8 | 8301793953 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/6/2020 11:23:38 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.30 | 94001116990 00108714045 | ANTHONY LOMBARDI, PHOENIX, AZ 85032-3022 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $657.36 | $92.64 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 85032 | 7 | 8301793461 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/6/2020 11:22:54 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.30 | 94001116990 00108714120 | ANTHONY LOMBARDI, PHOENIX, AZ 85032-3022 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $654.06 | $95.94 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 85032 | 7 | 8301793093 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/6/2020 11:21:26 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00108713529 | CHARLES HOBGOOD, YOUNGSVILLE, NC 27596-8733 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $650.76 | $99.24 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 27596 | 4 | 51374606366 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/6/2020 11:20:26 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00108713673 | FREDRICK ROBERSON, HOUSTON, TX 77014-2469 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $647.73 | $102.27 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 77014 | 5 | 8301791859 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/6/2020 11:18:44 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00108719583 | ADAM SCHENK, KANSAS CITY, MO 64119-4100 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $644.64 | $105.36 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 64119 | 5 | 8301790908 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/6/2020 11:16:04 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.99 | 94001116990 00108719767 | KOURTNEY HOFFMAN, GUYTON, GA 31312-7536 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $641.55 | $108.45 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 31312 | 1 | 8301789407 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/6/2020 11:15:07 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00108731509 | GARRETT GOLDEN, HARRINGTON, DE 19952-1236 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $638.56 | $111.44 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 19952 | 5 | 51374603158 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/6/2020 11:14:00 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00108731059 | DAVID AVENDANO, PASADENA, TX 77502-5017 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $635.47 | $114.53 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 77502 | 5 | 8301788372 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/6/2020 11:13:04 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00108731622 | JOSHUA CANALES, CLINTON, OK 73601- | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $632.38 | $117.62 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 73601 | 5 | 8301787874 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/6/2020 11:12:18 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00108731745 | JEFFREY ROBINSON, LA MESA, CA 91942-8912 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $629.29 | $120.71 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 91942 | 8 | 8301787464 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/6/2020 11:11:18 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00108731226 | JENNIFER DAHLIN, LYNN HAVEN, FL 32444-1408 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $625.86 | $124.14 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 32444 | 4 | 8301786918 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date/Time | Type | Class | | Pricing | Cost | Tracking | Recipient | Sender | Amount | Amount2 | | Weight | Val | Zip1 | Zip2 | | Ref | Source | User | Conf | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/6/2020 11:10:23 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00108736047 | MATTHEW SICKLES, FAIRVIEW, WV 26570-9327 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $622.83 | $127.17 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 26570 | 5 | 8301786238 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/6/2020 11:09:35 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00108736139 | JARRETT ROBERTS, IPSLEY, MS 38663-2439 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $619.74 | $130.26 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 38663 | 4 | 8301785851 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/6/2020 11:08:44 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00108736733 | CARSON BECKETT, SAN LUIS OBISPO, CA 93405-4915 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $616.71 | $133.29 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 93405 | 8 | 51374599922 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/6/2020 11:07:51 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.30 | 94001116990 00108737501 | RYAN WILLIAMS, DUNCAN, AZ 85534-2039 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $613.28 | $136.72 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 85534 | 7 | 51374599509 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/6/2020 11:06:44 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.30 | 94001116990 00108737921 | LEVI WAYMAN, DILLON, MT 59725-8208 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $609.98 | $140.02 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 59725 | 7 | 51374598965 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/5/2020 8:51:14 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.99 | 94001116990 00104427789 | BEUTTELL RANDALL, VERO BEACH, FL 32966-2348 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $606.68 | $143.32 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 32966 | 2 | 51372456905 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/5/2020 8:09:50 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00104109562 | DUSTIN MATHES, LAGO VISTA, TX 78645-2098 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $603.69 | $146.31 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 78645 | 5 | 8299121313 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/5/2020 8:09:00 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00104181209 | ANGEL GIRON, JUNCTION CITY, KS 66441-4882 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $600.60 | $149.40 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 66441 | 5 | 8299119347 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/4/2020 11:05:54 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00104538294 | BARRETT CATO, HOT SPRINGS NATIONAL PARK, AR 71901-5461 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $597.51 | $152.49 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 71901 | 5 | 51371910020 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/4/2020 11:02:26 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00104530106 | JON ORLANDO, NICHOLASVILLE, KY 40356-7107 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $594.42 | $155.58 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 40356 | 4 | 51371908961 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/4/2020 11:00:02 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00104532414 | MARK LICUDINE, SAN DIEGO, CA 92154-2319 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $591.39 | $158.61 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 92154 | 5 | 8298688778 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/4/2020 10:58:22 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00104532285 | DALTON JOHNSON, INDIANAPOLIS, IN 46218-3923 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $587.96 | $162.04 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 46218 | 5 | 8298688172 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/4/2020 10:57:18 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00104535408 | WYATT CRUDALE, POWAY, CA 92064-6701 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $584.87 | $165.13 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 92064 | 8 | 51371907229 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date/Time | Label Type | Class | Package | Pricing | Cost | Account | Name/Address | Product | Weight(oz?) | Weight | Val1 | Val2 | Val3 | Val4 | Tracking | Platform | User | Service | C1 | C2 | C3 | C4 | RefID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/4/2020 10:55:25 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00104535689 | SHAWN MCCLINTIC, FAIRVIEW, PA 16415-3271 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $581.44 | $168.56 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 16415 | 5 | 8298687352 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/4/2020 10:53:55 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00104535224 | JOSEPH WILLETT, EVANSVILLE, IN 47715-4142 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $578.35 | $171.65 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 47715 | 5 | 8298686898 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/4/2020 2:28:00 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00100951302 | JOSHUA HAMMONDS, WHITEVILLE, NC 28472-7229 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $575.26 | $174.74 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 28472 | 4 | 51371354206 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/4/2020 2:24:58 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00100954730 | KEVIN HARTNETT, PLAINFIELD, IL 60586-8467 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $572.23 | $177.77 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 60586 | 5 | 8297982162 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/4/2020 1:07:34 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00100465656 | GARY LAKE, WEST RICHLAND, WA 99353-9201 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $569.14 | $180.86 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 99353 | 8 | 8297583782 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/4/2020 12:24:24 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00100195935 | CHRISTOPHER FRAIOLI, MEDFORD, OR 97504-6804 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $565.71 | $184.29 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 97504 | 8 | 51370891795 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/4/2020 11:37:49 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00100500951 | GARRETT WEST, PAUL, ID 83347-7704 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $562.28 | $187.72 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 83347 | 8 | 8297009195 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/4/2020 11:11:44 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.30 | 94001116990 00100534435 | SAM BUSH, GILBERT, AZ 85234-3323 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $558.85 | $191.15 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 85234 | 7 | 51370563193 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/4/2020 11:08:56 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00100206198 | JOHN W. MIDDLETON, ID 83644-6077 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $555.55 | $194.45 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 83644 | 8 | 51370549740 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/4/2020 11:08:05 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 94001116990 00100200868 | JUSTIN SUMMERLIN, MILLBROOK, AL 36054-1868 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $552.12 | $197.88 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 36054 | 3 | 51370545726 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/4/2020 10:47:47 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00109273152 | JACOB MYER, CARBONDALE, IL 62902-7424 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $549.11 | $200.89 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 62902 | 5 | 8296667974 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/4/2020 9:55:45 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00108892841 | MICHEAL PITTS, SAN ANTONIO, TX 78227- | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $546.02 | $203.98 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 78227 | 5 | 8296310911 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/4/2020 7:58:48 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.64 | 94001116990 00102474945 | KELLY SMITH, SAINT PETER, MN 56082-1536 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $542.93 | $207.07 | 0.5 | 0 lb 5 oz | 0.3125 | 32065 | 56082 | 6 | 8295473481 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/4/2020 7:56:08 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00102448304 | LARRY RIGGSBEE, KNOXVILLE, TN 37918-8203 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $539.29 | $210.71 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 37918 | 5 | 8295454954 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date | Type | Class | Unit | Pricing | Cost | Tracking | Name | Address | Paid | Fee | Weight | Oz | Code | Code2 | Ref | Num | Account | Ship | User | Conf | a | b | c | d | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/4/2020 7:55:03 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.56 | 9400111169900102444313 | CHRIS MCCHESNEY GOODLAND, IN 47948-8124 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $536.26 | $213.74 | 0.5 | 0 lb 5 oz | 0.3125 | 32065 | 47948 | 5 | 8295447828 | Shipstation | kervin-2409kir | eDelivery Conf | | | | 0 | 5001444481 |
| 12/4/2020 7:54:10 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111169900102449189 | BRANDON GREENWOO D JOLIET, IL 60435-6436 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $532.70 | $217.30 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 60435 | 5 | 8295441839 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/4/2020 7:53:13 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111169900102417614 | DAVID OSTROWSKI CUSTER, WI 54423-9740 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $529.61 | $220.39 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 54423 | 6 | 8295430052 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/4/2020 7:52:32 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 9400111169900102410066 | STEVE GREENE, GARDENA, CA 90249-3602 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $526.43 | $223.57 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 90249 | 8 | 8295430474 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/3/2020 11:13:54 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111169900102356944 | RYAN MAHON, LOUISVILLE, OH 44641-2003 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $523.00 | $227.00 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 44641 | 5 | 51368641023 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/3/2020 9:26:14 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.56 | 9400111169900102318461 | ROY MORGAN, HUNTSVILLE, TX 77340-6854 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $519.91 | $230.09 | 0.5 | 0 lb 5 oz | 0.3125 | 32065 | 77340 | 6 | 8294348855 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/3/2020 7:40:52 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 9400111169900102876077 | SHARON COOK OLIVE BRANDH, MS 38654-9717 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $516.35 | $233.65 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 38654 | 4 | 8294261934 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/3/2020 7:31:50 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 9400111169900102874301 | JOSHUA BARD, ROCKWELL, NC 28138-8413 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $513.32 | $236.68 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 28138 | 4 | 8294253130 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/3/2020 6:15:36 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.56 | 9400111169900102051078 | STEPHEN JUSTICE, FLETCHER, OH 45326-8775 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $510.29 | $239.71 | 0.5 | 0 lb 6 oz | 0.3750 | 32065 | 45326 | 5 | 8294160348 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/3/2020 4:30:50 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111169900105928001 | ADAM RELLE CONROE, TX 77301-5508 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $506.73 | $243.27 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 77301 | 5 | 8293977920 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/3/2020 4:30:18 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111169900105928766 | DANIEL WIELAND, SAGINAW, MI 48602-2631 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $503.64 | $246.36 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 48602 | 5 | 51368294130 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/3/2020 4:29:08 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.30 | 9400111169900105923573 | TOMA HAWKINS, PHOENIX, AZ 85044-3349 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $500.55 | $249.45 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 85044 | 7 | 8293974260 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/3/2020 4:28:07 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111169900105925147 | JOHN KUBICKI, CLARENCE, NY 14031-2406 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $497.25 | $2.75 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 14031 | 5 | 51368290806 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date | Type | Class | | Pricing | Cost | Tracking | To | AKeyCard Address | Amount | Fee | Wt | Weight | Rate | From Zip | To Zip | Zone | ID | Source | User | Conf | A | B | C | D | Acct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/3/2020 4:27:37 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.99 | 94001116990 00105925826 | TAJA FRICKER, GAINESVIL E, FL 32608-2501 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $494.16 | $5.84 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 32608 | 1 | 51368290003 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/3/2020 1:20:46 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00105740467 | PRESTON HODGE, MERIDIANVIL LE, AL 35759- FL 32065 1666 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $491.17 | $8.83 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 35759 | 4 | 51367789695 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/3/2020 10:59:16 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.56 | 94001116990 00105048471 | MARTIN UZILEVSKYA SUSQUEHAN NA, PA 18847 1323 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $488.14 | $11.86 | 0.5 | 0 lb 6 oz | 0.3750 | 32065 | 18847 | 5 | 51367141633 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/3/2020 9:26:22 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00193419816 | JESSICA MARKS, SHEPHERD, MI 48883- 9711 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $484.58 | $15.42 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 48883 | 5 | 51366695820 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/3/2020 5:02:02 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00193020953 | DRAKE PEREZ, KAPOLEI, HI 96707-3403 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $481.49 | $18.51 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 96707 | 8 | 51365559411 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/3/2020 4:57:05 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00193023909 | ZACH WHIDDEN, PANAMA CITY BEACH, FL 32413-2213 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $478.06 | $21.94 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 32413 | 4 | 8289211386 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/3/2020 4:55:55 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.30 | 94001116990 00193029363 | TERRY LINGLE, PARKER, CO 80134-6208 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $475.03 | $24.97 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 80134 | 7 | 51365549913 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/3/2020 4:54:12 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00193029215 | JOHN HOFF III, SPOKANE, WA 99201-2946 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $471.73 | $28.27 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 99201 | 8 | 8289201940 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/3/2020 4:53:04 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00193091137 | JEFFREY WILSON, STAMFORD, CT 06905-1117 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $468.30 | $31.70 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 06905 | 5 | 8289197956 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/2/2020 6:15:23 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00191437845 | MARK JASPER, NEW CASTLE, IN 47362-2976 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $465.21 | $34.79 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 47362 | 5 | 51365076849 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/2/2020 6:14:07 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.30 | 94001116990 00191438897 | JEFFERY WARNING, FLORENCE, AZ 85132-5107 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $462.12 | $37.88 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 85132 | 7 | 8287863333 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/2/2020 6:13:15 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00191432550 | GLEN CORNELL, FREDERICK SBURG, VA 22407-4390 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $458.82 | $41.18 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 22407 | 4 | 51365074582 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/2/2020 6:12:14 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00191432222 | NICK SILLERY, SALINE, LA 71070-2656 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $455.79 | $44.21 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 71070 | 5 | 8287858458 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/2/2020 6:11:13 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 94001116990 00191435742 | JASON COX, EFFINGHAM, SC 29541-3166 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $452.70 | $47.30 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 29541 | 3 | 51365071833 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date/Time | Type | Class | Package | Pricing | Price | Tracking | Name | Address | Amt1 | Amt2 | | Weight | | | | | Ref | Source | User | Conf | | | | | Acct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/2/2020 6:10:02 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 9400111169090 00191434233 | THOMAS CHABOT, MILILANI, HI 96789-1217 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $449.69 | $50.31 | 0.5 | 0 lb 4 oz | 0.2500 | 32065 | 96789 | 8 | 51365070243 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/2/2020 2:07:15 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 9400111169090 00191397798 | STEVEN BUCKINGHAM, EUREKA, CA 95501-2309 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $446.26 | $53.74 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 95501 | 8 | 8286794225 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/2/2020 2:05:57 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111169090 00191392717 | CARL HERBOLD, ADAMS CENTER, NY 13606-2309 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $442.83 | $57.17 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 13606 | 5 | 8286785462 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/2/2020 12:18:12 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 9400111169090 00196681535 | JAMES MCLEAVY, LOXAHATCHEE, FL 33470-4841 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $439.74 | $60.26 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 33470 | 3 | 8285847793 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/2/2020 11:59:06 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111169090 00196615347 | GARRET STOCKER, KILLBUCK, OH 44637-9710 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $436.73 | $63.27 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 44637 | 5 | 8285783293 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/2/2020 11:46:43 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111169090 00196463160 | HARVEY TUCKER, BROKEN ARROW, OK 74012-9121 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $433.64 | $66.36 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 74012 | 5 | 8285672378 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/2/2020 11:21:03 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111169090 00196183716 | NATHAN SCHAEFFER, DELTA, PA 17314-8905 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $430.55 | $69.45 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 17314 | 5 | 51363763797 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/2/2020 11:19:42 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 9400111169090 00196167952 | HUNTER BREWER, MAYNARDVILLE, TN 37807-2860 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $427.46 | $72.54 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 37807 | 4 | 51363757789 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/2/2020 11:18:20 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 9400111169090 00196164180 | KEVIN VORWERK, CHARLOTTE, NC 28213-3530 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $424.43 | $75.57 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 28213 | 4 | 51363750720 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/2/2020 11:02:00 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 9400111169090 00196149576 | ROBERT ESCALANTE, RIVERSIDE, CA 92509-5029 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $421.40 | $78.60 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 92509 | 8 | 8285275989 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/2/2020 11:00:52 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.30 | 9400111169090 00196117179 | KIRK KOKINOS, BELLE FOURCHE, SD 57717-6105 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $417.97 | $82.03 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 57717 | 7 | 8285266165 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/2/2020 4:06:31 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111169090 00190117062 | MARSHALL MOSSMAN, ROME CITY, IN 46784-9617 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $414.67 | $85.33 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 46784 | 5 | 51361840579 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/2/2020 4:03:19 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111169090 00190118523 | JIM GRESIS, NEW ROCHELLE, NY 10801-2412 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $411.58 | $88.42 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 10801 | 5 | 51361835256 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/2/2020 2:07:01 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111169090 00190765376 | JOSEPH LAWRENCE, BURKE, NY 12917-2342 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $408.49 | $91.51 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 12917 | 5 | 51361758540 | Shipstation | kevin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date/Time | Label | Class | Type | Pricing | Cost | Tracking/ID | Recipient | Sender | Amt 1 | Amt 2 | | Weight | Rate | | Zip | | Tracking # | Platform | User | Service | | | | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/2/2020 2:06:24 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00190765178 | DINO SOLIZ, BEEVILLE TX, BEEVILLE, TX 78102 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $405.40 | $94.60 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 78102 | 5 | 8282120900 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/2/2020 2:05:24 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 94001116990 00190765796 | TOBY WAYMAN, WELLINGTON, FL 33414-7288 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $402.31 | $97.69 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 33414 | 3 | 8282119161 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/2/2020 2:04:32 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00190769411 | CHRISTOPHER WILFORD, MAMMOTH SPRING, AR 72554-9932 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $399.30 | $100.70 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 72554 | 5 | 8282117547 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/2/2020 2:03:40 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 94001116990 00190769947 | DANIEL LEON, ST PETERSBURG, FL 33705-4516 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $396.21 | $103.79 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 33705 | 3 | 8282116012 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/2/2020 2:00:54 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 94001116990 00190757791 | T M, LARGO, FL 33770-4286 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $393.20 | $106.80 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 33770 | 3 | 51361756441 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/2/2020 1:59:28 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00190757241 | DAVID ARCHIBALD, ELKTON, MD 21921-7533 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $390.19 | $109.81 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 21921 | 5 | 51361756067 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/2/2020 1:58:27 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.30 | 94001116990 00190758491 | JOSH BINA, GRAND FORKS, ND 58201-6143 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $387.10 | $112.90 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 58201 | 7 | 8282107025 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/2/2020 1:56:48 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.56 | 94001116990 00190758972 | BRIAN NETTLES, SAINT LOUIS, MO 63125-3624 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $383.80 | $116.20 | 0.5 | 0 lb 6 oz | 0.3750 | 32065 | 63125 | 5 | 51361755410 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/2/2020 1:55:28 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00190750037 | MARY HARRISON, UNKNOWN, PA 15401-4234 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $380.24 | $119.76 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 15401 | 5 | 51361755133 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/2/2020 1:54:21 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00190750785 | MY INFO, KUNKLETOWN, PA 18058-3283 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $377.15 | $122.85 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 18058 | 5 | 8282100110 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/2/2020 1:53:41 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00190752543 | THOMAS SHANE CARSON, CITY, NV 89701-5567 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $374.06 | $125.94 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 89701 | 8 | 8282099037 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/2/2020 1:52:23 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00190752956 | ALEK HUFEN, RACINE, WI 53405-2849 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $370.63 | $129.37 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 53405 | 5 | 51361753868 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/2/2020 1:48:49 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.56 | 94001116990 00190753830 | ROBERT MCINTOSH, THOMASTON, CT 06787-1975 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $367.54 | $132.46 | 0.5 | 0 lb 5 oz | 0.3125 | 32065 | 06787 | 5 | 51361752261 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date | Type | Class | Package | Pricing | Amt | Tracking | Name | Address | Val1 | Val2 | Qty | Wt | Code1 | Code2 | Code3 | Code4 | Ref | Service | User | Conf | | | | | Zero | RefNum | Date2 | Status | Date3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/2/2020 1:47:38 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.56 | 94001116990 00190759504 | ROBERT MCINTOSH, THOMASTO N, CT 06787-1975 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $363.98 | $136.02 | | 0.5 | 0 lb 5 oz | 0.3125 | 32065 | 06787 | 5 | 8282088341 | Shipstation | kervin-2409kir | eDelivery Conf | | | | 0 | 5001444481 | 12/2/2020 | Approved | 12/17/2020 |
| 12/1/2020 8:45:37 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00190549686 | TIFFANY TERRADAS C/O ARTEC TRACTOR AND EQUIPMENT, NAUVOO, AL 35578-6337 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $360.42 | $139.58 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 35578 | 4 | 51361575130 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/1/2020 2:13:25 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001116990 00198643096 | BOBBY HODGES, ODESSA, TX 79766-9319 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $357.39 | $142.61 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 79766 | 6 | 8280406028 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/1/2020 2:06:40 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.99 | 94001116990 00198407025 | JACOB MARPLE, JESUP, GA 31545-2321 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $354.21 | $145.79 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 31545 | 1 | 51360822187 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/1/2020 2:05:45 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00198402310 | SAMUEL LARA, TUSTIN, CA 92780-8005 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $351.22 | $148.78 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 92780 | 8 | 8280359971 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/1/2020 1:37:26 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001116990 00198105822 | VALLEN INDELICATO, WINDHAM, NH 03087-1633 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $347.79 | $152.21 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 03087 | 6 | 51360689471 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/1/2020 1:20:03 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00198173869 | KEVIN FLUEGEMAN, MILAN, IN 47031-8979 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $344.61 | $155.39 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 47031 | 5 | 8280042981 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/1/2020 1:17:14 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00198149611 | KYLE DAHL, ROSEVILLE, CA 95747-5056 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $341.52 | $158.48 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 95747 | 8 | 8280021294 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/1/2020 12:38:07 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00198566555 | CURTIS MUNDE, LOUISA, VA 23093-6508 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $338.09 | $161.91 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 23093 | 4 | 8279727628 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/1/2020 9:53:05 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00197677474 | JESSE SOBOLESKI, CAMILLUS, NY 13031-2108 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $335.06 | $164.94 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 13031 | 5 | 51359452503 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/1/2020 9:52:10 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00197670994 | GEORGE THOMAIDES, NISKAYUNA, NY 12309-1963 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $331.97 | $168.03 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 12309 | 5 | 51359446873 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/1/2020 9:51:08 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00197674862 | JIM CHERRY, INDEPENDE NCE, VA 24348-4726 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $328.88 | $171.12 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 24348 | 4 | 8278327529 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |
| 12/1/2020 9:50:13 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.77 | 94001116990 00197641673 | BRIAN BIZZANO, GOLDEN, CO 80403-8167 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $325.85 | $174.15 | | 0.5 | 0 lb 5 oz | 0.3125 | 32065 | 80403 | 7 | 51359435913 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | | |

| Date | Label | Class | Type | Pricing | $ | Tracking | Name/Address | Return Addr | Amt1 | Amt2 | Wt1 | Wt2 | Val | ZIP | Code | Qty | Tracking2 | Source | User | Conf | A | B | C | D | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2020 9:48:56 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 94001116990 00197640843 | RICO DE LA LLAMA, ACWORTH, GA 30102-6401 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $322.08 | $177.92 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 30102 | 3 | 51359429098 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 12/1/2020 9:47:46 AM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00197643202 | NATHAN MCWHORTER, LIBERTY, TX 77575-7036 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $319.07 | $180.93 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 77575 | 5 | 51359422373 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 10:55:28 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00194656618 | JUSTIN KLEINHANS, BAY CITY, TX 77414-7309 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $315.98 | $184.02 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 77414 | 5 | 51357590717 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 10:53:54 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.92 | 94001116990 00194657663 | AUSTIN INGRAM, KINGMAN, AZ 86401-9476 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $312.89 | $187.11 | 0.5 | 0 lb 7 oz | 0.4375 | 32065 | 86401 | 8 | 51357589831 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 10:08:10 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00194894764 | RANDY FIELDS, SANTA CLARITA, CA 91390-4733 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $308.97 | $191.03 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 91390 | 8 | 8275931553 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 9:47:59 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00194673752 | ANDREW DRESSBACH, HALETHORPE, MD 21227-4127 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $305.54 | $194.46 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 21227 | 5 | 8275913082 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 9:46:44 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00194679020 | LEVERAGE COMPANY, PASADENA, CA 91107-3119 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $302.45 | $197.55 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 91107 | 8 | 8275912210 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 9:44:50 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00194641683 | J JONES, HIGH POINT, NC 27260-8306 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $299.02 | $200.98 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 27260 | 4 | 8275910420 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 8:35:28 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00194603369 | BRIAN YOUNG, WILBRAHAM, MA 01095-2436 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $295.99 | $204.01 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 01095 | 5 | 8275837174 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 8:34:25 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00194465722 | QUENTIN TRISLER, PITTSBURGH, PA 15211-0041 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $292.90 | $207.10 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 15211 | 5 | 8275835591 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 8:29:50 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00194457314 | JUSTIN GRAY, PALESTINE, TX 75801-7083 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $289.81 | $210.19 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 75801 | 5 | 8275830307 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 7:53:13 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.92 | 94001116990 00194472829 | ANTHONY LYNN, STOCKTON, CA 95210-4280 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $286.72 | $213.28 | 0.5 | 0 lb 5 oz | 0.3125 | 32065 | 95210 | 8 | 8275786904 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 7:51:56 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00194475226 | PEDRO SAVALA, FORT LEONARD WOOD, MO 65473-9252 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $282.80 | $217.20 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 65473 | 5 | 8275785324 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date/Time | Type | Class | Package | Pricing | Amount | Tracking | Sender | Charge1 | Charge2 | Col | Weight | Rate1 | Rate2 | Zip1 | Rate3 | Zip2 | Code | Service | User | Conf | A | B | C | D | E | Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2020 7:50:11 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00194479576 | BRIAN SHUMARD, ▉▉▉, BEMENT, IL 61813-1570 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $279.71 | $220.29 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 61813 | 5 | 51357440414 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 0 | 5001444481 |
| 11/30/2020 7:28:20 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.99 | 94001116990 00194181615 | WILLIAM HARPER, ▉▉▉, STEINHATCHEE, FL 32359-0728 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $276.62 | $223.38 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 32359 | 2 | 51357416656 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 0 | 5001444481 |
| 11/30/2020 7:24:43 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00194180625 | JODY YOUNG, ▉▉▉, HELLERTOWN, PA 18055-1842 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $273.63 | $226.37 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 18055 | 5 | 8275749076 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 0 | 5001444481 |
| 11/30/2020 7:23:00 PM | Shipping Label | First Class | Package | No Cubic Pricing | $4.18 | 94001116990 00194185002 | JOEL MOYA, ▉▉▉, ORANGE PARK, FL 32065-7341 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $270.54 | $229.46 | 1 | 0 lb 10 oz | 0.6250 | 32065 | 32065 | 1 | 8275746553 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 1 | 5001444481 |
| 11/30/2020 6:18:26 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 94001116990 00194119403 | CHARLES SULLIVAN, ▉▉▉, DAVENPORT, FL 33896-6537 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $266.36 | $233.64 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 33896 | 3 | 51357330326 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 0 | 5001444481 |
| 11/30/2020 6:11:17 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00194130043 | RYAN MULLINS, ▉▉▉, SAND SPRINGS, OK 74063-7676 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $263.35 | $236.65 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 74063 | 5 | 8275633677 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 0 | 5001444481 |
| 11/30/2020 4:50:26 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00194584546 | STEVEN COLLINS, ▉▉▉, JACKSON, OH 45640-8918 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $260.26 | $239.74 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 45640 | 5 | 51357182867 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 0 | 5001444481 |
| 11/30/2020 4:49:22 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00194588958 | DAVID ARCHIBALD, ▉▉▉, ELKTON, MD 21921-7533 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $257.17 | $242.83 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 21921 | 5 | 51357180434 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 0 | 5001444481 |
| 11/30/2020 4:48:21 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 94001116990 00194561769 | CHRISTIAN THOMAS, ▉▉▉, LIBERTY, SC 29657-3821 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $254.08 | $245.92 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 29657 | 3 | 51357178237 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 0 | 5001444481 |
| 11/30/2020 4:47:32 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00194567471 | NOAH ELLIOTT, ▉▉▉, JACKSONVILLE, NC 28543-1263 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $251.07 | $248.93 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 28543 | 4 | 51357178272 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 0 | 5001444481 |
| 11/30/2020 4:45:52 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001116990 00194562933 | CADE EDWARDS, ▉▉▉, IDALOU, TX 79329-5101 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $248.04 | $1.96 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 79329 | 6 | 8275433381 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 0 | 5001444481 |
| 11/30/2020 4:45:12 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.30 | 94001116990 00194564470 | ALFRED COBURN, ▉▉▉, EL PASO, TX 79904-4214 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $244.86 | $5.14 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 79904 | 7 | 51357170839 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 0 | 5001444481 |
| 11/30/2020 4:44:15 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00194563800 | CONNER COMBS, ▉▉▉, SENTINEL, OK 73664-5047 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $241.56 | $8.44 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 73664 | 5 | 8275427821 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 0 | 5001444481 |

| Date/Time | Type | Class | Item | Pricing | Tracking | Name/Address | Return | Amount | Fee | Wt1 | Wt2 | Val1 | ID | Zip | Qty | Ref1 | Src | User | Conf | A | B | C | D | Ref2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2020 4:43:14 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 94001116990 00194551838 | TOIDAN MAGELITZ, DEFUNIAK SPRINGS, FL 32065-5018 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $238.47 | $11.53 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 32433 | 4 | 8275424851 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 4:34:47 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 94001116990 00194525150 | JEREMY MERRITT, FULTON, NY 13069-4371 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $235.44 | $14.56 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 13069 | 5 | 51357146395 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 4:33:43 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 94001116990 00194529455 | MITCHELL BLOW, OLD ORCHARD BEACH, ME FL 32065 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $232.35 | $17.65 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 04064 | 6 | 8275395775 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 4:32:56 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 94001116990 00194596570 | KENNETH JACKSON, LEES SUMMIT, MO 64063-4380 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $229.17 | $20.83 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 64063 | 5 | 8275393334 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 4:32:11 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 94001116990 00194598567 | CASEY SCOTT, ELMIRA, NY 14901-9511 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $226.08 | $23.92 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 14901 | 5 | 51357139926 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 4:31:17 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 94001116990 00194592367 | JACK SHEARER, CLAREMORE, OK 74019-4355 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $222.99 | $27.01 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 74019 | 5 | 51357137844 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 4:30:33 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 94001116990 00194595177 | ALEX VANDUSSEL DORP, NORTH ZULCH, TX 77872-6015 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $219.90 | $30.10 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 77872 | 5 | 51357136218 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 4:29:39 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 94001116990 00194594842 | DAVID TSAN, MOUNTAIN HOUSE, CA 95391-2036 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $216.81 | $33.19 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 95391 | 8 | 8275383229 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 4:28:42 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 94001116990 00194599359 | DYLAN SHATTUCK, ROMER, NY 13077-1041 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $213.38 | $36.62 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 13077 | 5 | 51357132040 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 4:27:55 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 94001116990 00194571133 | TIM CLOUSE, MANTACHIE, MS 38855-7079 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $210.29 | $39.71 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 38855 | 4 | 8275377965 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 4:27:06 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 94001116990 00194576725 | JEB HOPKINS, LOCKE, NY 13092-4118 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $207.26 | $42.74 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 13092 | 5 | 8275375564 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 4:26:10 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 94001116990 00194578040 | EZEKIEL HATFIELD, GREENFIELD, WI 53221-1007 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $204.17 | $45.83 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 53221 | 5 | 8275372653 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 4:23:50 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 94001116990 00194579337 | RUSSELL OLIVE, NORTHPORT, AL 35476-6724 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $201.08 | $48.92 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 35476 | 5 | 8275364583 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 4:22:31 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 94001116990 00194547527 | OMAR GARCIA, HOUSTON, TX 77249-8622 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $198.05 | $51.95 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 77249 | 5 | 8275359942 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date/Time | Type | Class | Form | Pricing | Rate | Tracking | Recipient / Address | Amt 1 | Amt 2 | | Weight | | | | | Conf # | Source | User | Service | | | | | Acct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2020 4:21:45 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00194548951 | DAVID LOUIE, AKeyCard, 950 Blanding Blvd STE 23, PMB 336, UNIVERSITY PLACE, WA 98467-5906 | $194.96 | $55.04 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 98467 | 8 | 8275357191 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 4:20:44 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 94001116990 00194545523 | DWAYNE WILLIAMS, AKeyCard, 950 Blanding Blvd STE 23, PMB 336, KENNESAW, GA 30152-7422 | $191.53 | $58.47 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 30152 | 3 | 51357110566 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 4:19:42 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00194543123 | VINCENT GABRIELE, AKeyCard, 950 Blanding Blvd STE 23, PMB 336, MAMARONECK, NY 10543-3006 | $188.52 | $61.48 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 10543 | 5 | 8275350095 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 4:18:39 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00194511856 | BRANT HEATH, AKeyCard, 950 Blanding Blvd STE 23, PMB 336, RAYVILLE, LA 71269-5634 | $185.43 | $64.57 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 71269 | 5 | 8275346469 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 4:18:01 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00194517483 | MICHAEL HENNE, AKeyCard, 950 Blanding Blvd STE 23, PMB 336, MERTZTOWN, PA 19539-9712 | $182.34 | $67.66 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 19539 | 5 | 51357103979 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 4:16:48 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00194510927 | THOMAS BOUDREAUX, AKeyCard, 950 Blanding Blvd STE 23, PMB 336, HOUMA, LA 70364-1949 | $179.25 | $70.75 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 70364 | 4 | 51357100641 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 4:15:21 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00194513058 | CHRISTOPHER HAMLETT, AKeyCard, 950 Blanding Blvd STE 23, PMB 336, HONOLULU, HI 96818-3653 | $176.22 | $73.78 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 96818 | 8 | 51357096466 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 4:14:26 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.99 | 94001116990 00194519227 | FRANKLIN CLARK, AKeyCard, 950 Blanding Blvd STE 23, PMB 336, SYLVESTER, GA 31791-3512 | $172.79 | $77.21 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 31791 | 2 | 8275332165 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 4:13:37 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.99 | 94001116990 00194536538 | JOSEPH BONDI, AKeyCard, 950 Blanding Blvd STE 23, PMB 336, PALM COAST, FL 32164-6247 | $169.80 | $80.20 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 32164 | 2 | 8275329499 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 4:11:42 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00194538884 | RYLEY JEFFREY, AKeyCard, 950 Blanding Blvd STE 23, PMB 336, MARATHON, NY 13803-3202 | $166.81 | $83.19 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 13803 | 5 | 51357086387 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 4:10:58 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 94001116990 00194532172 | TYLER MARIS, AKeyCard, 950 Blanding Blvd STE 23, PMB 336, ODESSA, TX 79761-4231 | $163.72 | $86.28 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 79761 | 4 | 51357084464 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 4:10:09 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 94001116990 00194535852 | MATTHEW ALLEN, AKeyCard, 950 Blanding Blvd STE 23, PMB 336, CLEARWATER, FL 33755-1534 | $160.54 | $89.46 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 33755 | 3 | 51357082443 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 4:08:56 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00194533773 | MATT REIMERS, AKeyCard, 950 Blanding Blvd STE 23, PMB 336, STEVENSON RANCH, CA 91381-1123 | $157.53 | $92.47 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 91381 | 8 | 8275312515 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date | Type | Class | Item | Pricing | Cost | Name/Address | Val1 | Val2 | | Col | | | | Code | Code2 | Ref | | Ship | User | Conf | | | | | | Final |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2020 4:07:52 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.92 | 94001116990 00194201139 LORNE J. HARVEY, COLLEGE PLACE, WA 99324-9720 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $154.10 | $95.90 | 0.5 | 0 lb 6 oz | 0.3750 | 32065 | 99324 | 8 | 8275308551 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 11/30/2020 4:06:32 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00194208503 CHRIS INGRAM, YUCCA VALLEY, CA 92284-6901 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $150.18 | $99.82 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 92284 | 8 | 8275304021 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 11/30/2020 4:05:42 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00194200675 ANDREW BERNE, ELMHURST, NY 11373-3458 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $146.75 | $103.25 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 11373 | 5 | 51357071074 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 11/30/2020 4:04:39 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00194205144 BART POSEY, PONTOTOC, MS 38863-7327 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $143.66 | $106.34 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 38863 | 4 | 8275297300 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 11/30/2020 4:03:51 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00194203430 ALEJANDRO GARCIA, SPRING VALLEY, CA 91977-4014 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $140.63 | $109.37 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 91977 | 8 | 51357066503 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 11/30/2020 4:03:03 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00194209746 JEFFREY SANDERS, FORSYTH, MO 65653-9200 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $137.20 | $112.80 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 65653 | 5 | 51357064112 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 11/30/2020 4:01:54 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 94001116990 00194286730 JOSHUA FORRESTER, SOCIAL CIRCLE, GA 30025-1161 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $134.11 | $115.89 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 30025 | 3 | 8275286932 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 11/30/2020 4:00:54 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00194288949 JOHNNY LIU, DEARBORN HEIGHTS, MI 48127-2943 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $131.10 | $118.90 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 48127 | 5 | 8275283254 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 11/30/2020 3:59:53 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 94001116990 00194282398 AARON WALLER, DOUGLASVIL LE, GA 30134-7296 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $128.01 | $121.99 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 30134 | 3 | 8275278915 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 11/30/2020 3:59:10 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00194285696 JONNITA AMONETTE, MANCHESTE R, TN 37355-6309 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $125.00 | $125.00 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 37355 | 4 | 8275275796 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 11/30/2020 3:58:16 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00194283081 DEREK LAOLAGI, SAN PEDRO, CA 90731-6679 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $121.97 | $128.03 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 90731 | 5 | 8275272004 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 11/30/2020 3:57:13 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00194261096 KYLE FUESLEIN, GRAND HAVEN, MI 49417-1562 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $118.54 | $131.46 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 49417 | 5 | 51357047958 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |
| 11/30/2020 3:55:53 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00194267845 DUSTIN LOCKHART, NEW BRAUNFELS, TX 78132-2314 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $115.45 | $134.55 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 78132 | 5 | 8275262030 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 | | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2020 3:54:52 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.99 | 94001116990 00194260815 | CHRISTOPHER GEORGE, BRUNSWICK, GA 31520-8240 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $112.36 | $137.64 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 31520 | 1 | 8275258213 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 3:53:47 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00194265759 | MICHAEL JONES, CLIFTON, TX 76634-2227 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $109.37 | $140.63 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 76634 | 5 | 51357037936 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 3:52:45 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00194263960 | DENNIS CAMACHO, NEWBERG, OR 97132-7476 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $106.28 | $143.72 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 97132 | 8 | 8275249481 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 3:51:44 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00194251844 | LUKE M. INNSBROOK, MO 63390-6532 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $102.85 | $147.15 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 63390 | 5 | 8275245083 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 3:50:58 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00194257662 | AUSTIN MAY, CANAL FULTON, OH 44614-8204 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $99.76 | $150.24 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 44614 | 5 | 51357030227 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 3:50:06 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00194250700 | JEREMIAH MYERS, CIRCLEVILLE, OH 43113-2218 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $96.67 | $153.33 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 43113 | 5 | 51357027862 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 3:48:54 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.99 | 94001116990 00194255224 | KRISTOPHER JUSTIN ERVIN, 2409 KIRKWALL CT, ORANGE PARK, FL 32065-6386 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $93.58 | $156.42 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 32065 | 1 | 8275232176 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 3:47:38 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00194259086 | JOSHUA CERRE, HOUSTON, TX 77089-3521 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $90.59 | $159.41 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 77089 | 5 | 8275226674 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 3:46:29 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00194226309 | RICHARD HENRY, OXFORD, CT 06478-1105 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $87.50 | $162.50 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 06478 | 5 | 8275221842 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 3:45:25 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00194228266 | CHRIS TATE, CHUCKEY, TN 37641-7228 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $84.41 | $165.59 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 37641 | 4 | 8275217221 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 3:44:33 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00194222660 | GAGE GLISSON, POCAHONTAS, AR 72455-7146 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $81.38 | $168.62 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 72455 | 4 | 8275213114 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 3:43:12 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00194223612 | JOHNATHON MOSIER, ULSTER, PA 18850-8043 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $78.35 | $171.65 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 18850 | 5 | 51357005859 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 3:41:49 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.43 | 94001116990 00194297033 | HUMBERTO MARTINEZ, STOCKTON, CA 95207-6540 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $75.26 | $174.74 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 95207 | 8 | 8275201952 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 2:59:58 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00194375014 | TARA MEIER, GRANDVIEW, TX 76050-3776 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $71.83 | $178.17 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 76050 | 5 | 51356856628 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| Date/Time | Label Type | Class | Type | Pricing | Cost | Ref | Name/Address | Card | Weight1 | Weight2 | Rate | Code | ID1 | ID2 | Qty | Tracking | Source | User | Conf | Col |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2020 2:59:00 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00194373720 | ADAM CRAMER, STOCKTON, IA 52769-9608 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $68.74 | $181.26 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 52769 | 5 | 51356855056 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 2:57:40 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00194347004 | JACOB ALLEN, DESTIN, FL 32541-2054 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $65.65 | $184.35 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 32541 | 4 | 8274993873 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 2:56:49 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00194340075 | PRESTON HAUGER, SOMERSET, PA 15501-7228 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $62.62 | $187.38 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 15501 | 5 | 8274989086 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 2:54:38 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00194316321 | ANGELA LEHMAN, CALIFORNIA, MO 65018-1350 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $59.53 | $190.47 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 65018 | 5 | 8274977711 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 2:52:22 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00194313078 | ANGELA RENNER, SHAWNEE, KS 66203-1917 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $56.44 | $193.56 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 66203 | 5 | 8274964840 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 2:50:28 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00194338910 | JONATHAN LEHMAN, TIPTON, MO 65081-0164 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $53.35 | $196.65 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 65081 | 5 | 8274963927 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 2:48:33 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00194339009 | CHRIS RAY, PADUCAH, KY 42003-0980 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $50.26 | $199.74 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 42003 | 5 | 51356812181 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 2:47:04 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00194802589 | JOHN STAKENS, CHESAPEAKE, VA 23323-3301 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $47.17 | $202.83 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 23323 | 4 | 8274932748 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 2:45:52 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00194803371 | AUSTIN SMITH, INDEPENDENCE, MO 64058-1413 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $44.14 | $205.86 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 64058 | 5 | 8274925575 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 2:36:39 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.56 | 94001116990 00194858302 | CODEY MOISON, FORT WORTH, TX 76179-2069 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $41.05 | $208.95 | 0.5 | 0 lb 6 oz | 0.3750 | 32065 | 76179 | 5 | 51356761018 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 2:28:54 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 94001116990 00194800869 | DANIEL WASSERMAN, FORT LEE, NJ 07024-4108 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $37.49 | $212.51 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 07024 | 5 | 51356728039 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 1:48:25 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.01 | 94001116990 00199901478 | ED PETERS, NAPLES, FL 34108-2525 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $34.40 | $215.60 | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 34108 | 3 | 51356533494 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 1:46:17 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.03 | 94001116990 00199903984 | JOSEPH ROBERTSON, PARIS, TN 38242-4165 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $31.39 | $218.61 | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 38242 | 4 | 8274527251 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |
| 11/30/2020 1:45:12 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.64 | 94001116990 00199987380 | MICHAEL COX, SAINT PAUL, MN 55128-3068 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $28.36 | $221.64 | 0.5 | 0 lb 5 oz | 0.3125 | 32065 | 55128 | 6 | 51356516148 | Shipstation | kervin-2409kir | eDelivery Conf | 7 | 5 | 0 | 0 | 5001444481 |

| 11/30/2020 1:39:52 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111699000199957574 | RICHARD YOUNG, , AMITYVILLE, NY 11701-4226 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $24.72 | $225.28 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 11701 | 5 | | 51356487898 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | | |
| 11/30/2020 1:38:39 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.99 | 9400111699000199955303 | NATHAN EPPERSON, , YULEE, FL 32097-4860 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $21.63 | $228.37 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 32097 | 1 | | 8274466326 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | | |
| 11/30/2020 1:36:47 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111699000199927232 | MCINTOSH, , MONT BELVIEU, TX 77523-5096 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $18.64 | $231.36 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 77523 | 5 | | 8274450754 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | | |
| 11/30/2020 1:35:39 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.18 | 9400111699000199924637 | SUSAN XIONG, , WOODBURY, MN 55125-1929 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $15.55 | $234.45 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 55125 | 6 | | 8274441153 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | | |
| 11/30/2020 1:34:34 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.09 | 9400111699000199997044 | PHIL B, , PFLUGERVILLE, TX 78660-3188 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $12.37 | $237.63 | | 0.5 | 0 lb 3 oz | 0.1875 | 32065 | 78660 | 5 | | 8274432913 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | | |
| 11/30/2020 1:30:36 PM | Shipping Label | First Class | Package | No Cubic Pricing | $2.99 | 9400111699000199973765 | BRIAN COVER, , WAYCROSS, GA 31501-4208 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $9.28 | $240.72 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 31501 | 1 | | 8274401816 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | | |
| 11/30/2020 1:28:53 PM | Shipping Label | First Class | Package | No Cubic Pricing | $3.30 | 9400111699000199942570 | PATRICIA TRUJILLO, , TIJERAS, NM 87059-7828 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $6.29 | $243.71 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 87059 | 7 | | 51356421675 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | | |
| 11/30/2020 10:10:57 AM | Shipping Label | First Class | Package | No Cubic Pricing | $2.99 | 9400111699000192921367 | KRISTOPHER J ERVIN, 2409 KIRKWALL CT, ORANGE PARK, FL 32065-6386 | AKeyCard, 950 Blanding Blvd STE 23, PMB 336, Orange Park, FL 32065 | $2.99 | $247.01 | | 0.5 | 0 lb 2 oz | 0.1250 | 32065 | 32065 | 1 | | 8272432826 | | Shipstation | kervin-2409kir | eDelivery Conf | | 7 | 5 | 0 | 0 | 5001444481 | | |