# User Contact Details

This information is provided for intended and authorized use only. Any use of this data for unauthorized purposes is strictly prohibited.

## Request Information

| | |
|---|---|
| Target | crsfirearms@yahoo.com |
| Count | 149 |

## Contact Information

Contact Number   1

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | 1 |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "608 403-6915" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

End Contact Number 1

Contact Number   2

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Ron Big Dick Man 2 |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "252 425-7647" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

End Contact Number 2

Contact Number   3

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | A. |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "706 335-1270" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

End Contact Number 3

Contact Number   4

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Aaron |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

*Type* phone
*Value* "608 617-1671"
*Created* 2021-04-21 03:41:33 +0000 UTC
*Updated* 2021-04-21 03:41:33 +0000 UTC
*Edited By* OWNER

**End Contact Number 4**

Contact Number   5

Associated Information

*Type* name
*Value* Alma
*Created* 2021-04-21 03:41:33 +0000 UTC
*Updated* 2021-04-21 03:41:33 +0000 UTC
*Edited By* OWNER

*Type* phone
*Value* "608 214-7602"
*Created* 2021-04-21 03:41:33 +0000 UTC
*Updated* 2021-04-21 03:41:33 +0000 UTC
*Edited By* OWNER

**End Contact Number 5**

Contact Number   6

Associated Information

*Type* name
*Value* Amber
*Created* 2021-04-21 03:41:33 +0000 UTC
*Updated* 2021-04-21 03:41:33 +0000 UTC
*Edited By* OWNER

*Type* phone
*Value* "715 460-5056"
*Created* 2021-04-21 03:41:33 +0000 UTC
*Updated* 2021-04-21 03:41:33 +0000 UTC
*Edited By* OWNER

**End Contact Number 6**

Contact Number   7

Associated Information

*Type* name
*Value* Angel
*Created* 2021-04-21 03:41:33 +0000 UTC
*Updated* 2021-04-21 03:41:33 +0000 UTC
*Edited By* OWNER

*Type* phone
*Value* "608 697-1808"
*Created* 2021-04-21 03:41:33 +0000 UTC
*Updated* 2021-04-21 03:41:33 +0000 UTC
*Edited By* OWNER

**End Contact Number 7**

Contact Number   8

Associated Information

*Type* name
*Value* Noelle Do Not Answe
*Created* 2021-04-21 03:41:33 +0000 UTC
*Updated* 2021-04-21 03:41:33 +0000 UTC
*Edited By* OWNER

*Type* phone
*Value* "608 449-5595"
*Created* 2021-04-21 03:41:33 +0000 UTC
*Updated* 2021-04-21 03:41:33 +0000 UTC
*Edited By* OWNER

**End Contact Number 8**

Contact Number   9

Associated Information

*Type* name

*Value*   Anthony
*Created*   2021-04-21 03:41:33 +0000 UTC
*Updated*   2021-04-21 03:41:33 +0000 UTC
*Edited By*   OWNER

*Type*   phone
*Value*   "608 217-1158"
*Created*   2021-04-21 03:41:33 +0000 UTC
*Updated*   2021-04-21 03:41:33 +0000 UTC
*Edited By*   OWNER

**End Contact Number 9**

Contact Number   10

Associated Information

*Type*   name
*Value*   Attorney
*Created*   2021-04-21 03:41:33 +0000 UTC
*Updated*   2021-04-21 03:41:33 +0000 UTC
*Edited By*   OWNER

*Type*   phone
*Value*   "715 955-4192"
*Created*   2021-04-21 03:41:33 +0000 UTC
*Updated*   2021-04-21 03:41:33 +0000 UTC
*Edited By*   OWNER

**End Contact Number 10**

Contact Number   11

Associated Information

*Type*   name
*Value*   Micheal Attorney
*Created*   2021-04-21 03:41:33 +0000 UTC
*Updated*   2021-04-21 03:41:33 +0000 UTC
*Edited By*   OWNER

*Type*   phone
*Value*   "312 339-8816"
*Created*   2021-04-21 03:41:33 +0000 UTC
*Updated*   2021-04-21 03:41:33 +0000 UTC
*Edited By*   OWNER

**End Contact Number 11**

Contact Number   12

Associated Information

*Type*   name
*Value*   Seth B.
*Created*   2021-04-21 03:41:33 +0000 UTC
*Updated*   2021-04-21 03:41:33 +0000 UTC
*Edited By*   OWNER

*Type*   phone
*Value*   "608 359-8822"
*Created*   2021-04-21 03:41:33 +0000 UTC
*Updated*   2021-04-21 03:41:33 +0000 UTC
*Edited By*   OWNER

**End Contact Number 12**

Contact Number   13

Associated Information

*Type*   name
*Value*   Grandma B.
*Created*   2021-04-21 03:41:33 +0000 UTC
*Updated*   2021-04-21 03:41:33 +0000 UTC
*Edited By*   OWNER

*Type*   phone
*Value*   "608 617-9786"
*Created*   2021-04-21 03:41:33 +0000 UTC
*Updated*   2021-04-21 03:41:33 +0000 UTC
*Edited By*   OWNER

**End Contact Number 13**

Contact Number   14

Associated Information

| | | |
|---|---|---|
| *Type* | name | |
| *Value* | Steve B. | |
| *Created* | 2021-04-21 03:41:33 +0000 UTC | |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC | |
| *Edited By* | OWNER | |

| | | |
|---|---|---|
| *Type* | phone | |
| *Value* | "313 590-2246" | |
| *Created* | 2021-04-21 03:41:33 +0000 UTC | |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC | |
| *Edited By* | OWNER | |

**End Contact Number 14**

Contact Number   15

Associated Information

| | | |
|---|---|---|
| *Type* | name | |
| *Value* | Wendy Baby | |
| *Created* | 2021-04-21 03:41:33 +0000 UTC | |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC | |
| *Edited By* | OWNER | |

| | | |
|---|---|---|
| *Type* | phone | |
| *Value* | "608 617-8875" | |
| *Created* | 2021-04-21 03:41:33 +0000 UTC | |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC | |
| *Edited By* | OWNER | |

**End Contact Number 15**

Contact Number   16

Associated Information

| | | |
|---|---|---|
| *Type* | name | |
| *Value* | Mariah Baby | |
| *Created* | 2021-04-21 03:41:33 +0000 UTC | |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC | |
| *Edited By* | OWNER | |

| | | |
|---|---|---|
| *Type* | phone | |
| *Value* | "608 566-9528" | |
| *Created* | 2021-04-21 03:41:33 +0000 UTC | |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC | |
| *Edited By* | OWNER | |

**End Contact Number 16**

Contact Number   17

Associated Information

| | | |
|---|---|---|
| *Type* | name | |
| *Value* | Zannah Banana | |
| *Created* | 2021-04-21 03:41:33 +0000 UTC | |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC | |
| *Edited By* | OWNER | |

| | | |
|---|---|---|
| *Type* | email | |
| *Value* | "matthewhoover00@gmail.com" | |
| *Created* | 2021-04-21 03:41:33 +0000 UTC | |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC | |
| *Edited By* | OWNER | |

**End Contact Number 17**

Contact Number   18

Associated Information

| | | |
|---|---|---|
| *Type* | name | |
| *Value* | Bella | |
| *Created* | 2021-04-21 03:41:33 +0000 UTC | |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC | |
| *Edited By* | OWNER | |

| | | |
|---|---|---|
| *Type* | phone | |
| *Value* | "262 666-9046" | |
| *Created* | 2021-04-21 03:41:33 +0000 UTC | |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC | |
| *Edited By* | OWNER | |

End Contact Number 18

Contact Number  19

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Dad Home Phone Benk |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "715 627-0859" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

End Contact Number 19

Contact Number  20

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Dad Benkowski |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "715 610-3144" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

End Contact Number 20

Contact Number  21

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Marlin Benkowski |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | email |
| *Value* | "mbenkowski@yahoo.com" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

End Contact Number 21

Contact Number  22

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Brandy |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "513 356-6401" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

End Contact Number 22

Contact Number  23

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Brian |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |

*Value* "715 610-4035"
*Created* 2021-04-21 03:41:33 +0000 UTC
*Updated* 2021-04-21 03:41:33 +0000 UTC
*Edited By* OWNER

**End Contact Number 23**

Contact Number 24

Associated Information

*Type* name
*Value* Eric Bro
*Created* 2021-04-21 03:41:33 +0000 UTC
*Updated* 2021-04-21 03:41:33 +0000 UTC
*Edited By* OWNER

*Type* phone
*Value* "920 348-8127"
*Created* 2021-04-21 03:41:33 +0000 UTC
*Updated* 2021-04-21 03:41:33 +0000 UTC
*Edited By* OWNER

**End Contact Number 24**

Contact Number 25

Associated Information

*Type* name
*Value* Brooke
*Created* 2021-04-21 03:41:33 +0000 UTC
*Updated* 2021-04-21 03:41:33 +0000 UTC
*Edited By* OWNER

*Type* phone
*Value* "608 576-4616"
*Created* 2021-04-21 03:41:33 +0000 UTC
*Updated* 2021-04-21 03:41:33 +0000 UTC
*Edited By* OWNER

**End Contact Number 25**

Contact Number 26

Associated Information

*Type* name
*Value* Buffy
*Created* 2021-04-21 03:41:33 +0000 UTC
*Updated* 2021-04-21 03:41:33 +0000 UTC
*Edited By* OWNER

*Type* phone
*Value* "715 219-2248"
*Created* 2021-04-21 03:41:33 +0000 UTC
*Updated* 2021-04-21 03:41:33 +0000 UTC
*Edited By* OWNER

**End Contact Number 26**

Contact Number 27

Associated Information

*Type* name
*Value* Rose Caretaker
*Created* 2021-04-21 03:41:33 +0000 UTC
*Updated* 2021-04-21 03:41:33 +0000 UTC
*Edited By* OWNER

*Type* phone
*Value* "715 445-1013"
*Created* 2021-04-21 03:41:33 +0000 UTC
*Updated* 2021-04-21 03:41:33 +0000 UTC
*Edited By* OWNER

**End Contact Number 27**

Contact Number 28

Associated Information

*Type* name
*Value* Brooke Cell

|   |   |
|---|---|
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

|   |   |
|---|---|
| *Type* | phone |
| *Value* | "608 566-0301" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 28**

Contact Number   29

Associated Information

|   |   |
|---|---|
| *Type* | name |
| *Value* | Chris |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

|   |   |
|---|---|
| *Type* | phone |
| *Value* | "608 469-0286" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 29**

Contact Number   30

Associated Information

|   |   |
|---|---|
| *Type* | name |
| *Value* | Credit Union Claim |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

|   |   |
|---|---|
| *Type* | phone |
| *Value* | "319 483-2010" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 30**

Contact Number   31

Associated Information

|   |   |
|---|---|
| *Type* | name |
| *Value* | Jeremy Clair |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

|   |   |
|---|---|
| *Type* | phone |
| *Value* | "507 429-9710" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 31**

Contact Number   32

Associated Information

|   |   |
|---|---|
| *Type* | name |
| *Value* | Clarissa |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

|   |   |
|---|---|
| *Type* | phone |
| *Value* | "715 467-1167" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 32**

Contact Number   33

Associated Information

```
       Type  name
      Value  Micheal From Titty Club
    Created  2021-04-21 03:41:33 +0000 UTC
    Updated  2021-04-21 03:41:33 +0000 UTC
   Edited By  OWNER

       Type  phone
      Value  "608 535-7645"
    Created  2021-04-21 03:41:33 +0000 UTC
    Updated  2021-04-21 03:41:33 +0000 UTC
   Edited By  OWNER
```

End Contact Number 33

Contact Number   34

Associated Information

```
       Type  name
      Value  Cydel
    Created  2021-04-21 03:41:33 +0000 UTC
    Updated  2021-04-21 03:41:33 +0000 UTC
   Edited By  OWNER

       Type  phone
      Value  "262 933-2103"
    Created  2021-04-21 03:41:33 +0000 UTC
    Updated  2021-04-21 03:41:33 +0000 UTC
   Edited By  OWNER
```

End Contact Number 34

Contact Number   35

Associated Information

```
       Type  name
      Value  Cydel Dad
    Created  2021-04-21 03:41:33 +0000 UTC
    Updated  2021-04-21 03:41:33 +0000 UTC
   Edited By  OWNER

       Type  phone
      Value  "815 988-2614"
    Created  2021-04-21 03:41:33 +0000 UTC
    Updated  2021-04-21 03:41:33 +0000 UTC
   Edited By  OWNER
```

End Contact Number 35

Contact Number   36

Associated Information

```
       Type  name
      Value  Dawn
    Created  2021-04-21 03:41:33 +0000 UTC
    Updated  2021-04-21 03:41:33 +0000 UTC
   Edited By  OWNER

       Type  phone
      Value  "608 449-5139"
    Created  2021-04-21 03:41:33 +0000 UTC
    Updated  2021-04-21 03:41:33 +0000 UTC
   Edited By  OWNER
```

End Contact Number 36

Contact Number   37

Associated Information

```
       Type  name
      Value  Sarah Dd
    Created  2021-04-21 03:41:33 +0000 UTC
    Updated  2021-04-21 03:41:33 +0000 UTC
   Edited By  OWNER

       Type  phone
      Value  "608 558-0358"
    Created  2021-04-21 03:41:33 +0000 UTC
    Updated  2021-04-21 03:41:33 +0000 UTC
   Edited By  OWNER
```

End Contact Number 37

Contact Number   38

Associated Information

|  |  |
|---|---|
| *Type* | name |
| *Value* | Baby Doc |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

|  |  |
|---|---|
| *Type* | phone |
| *Value* | "608 745-4598" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

End Contact Number 38

Contact Number   39

Associated Information

|  |  |
|---|---|
| *Type* | name |
| *Value* | Madison Doctor |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

|  |  |
|---|---|
| *Type* | phone |
| *Value* | "608 288-7246" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

End Contact Number 39

Contact Number   40

Associated Information

|  |  |
|---|---|
| *Type* | name |
| *Value* | Douche Bag Shawn Dom |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

|  |  |
|---|---|
| *Type* | phone |
| *Value* | "815 355-8565" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

End Contact Number 40

Contact Number   41

Associated Information

|  |  |
|---|---|
| *Type* | name |
| *Value* | Sexy DR |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

|  |  |
|---|---|
| *Type* | phone |
| *Value* | "608 697-3302" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

End Contact Number 41

Contact Number   42

Associated Information

|  |  |
|---|---|
| *Type* | name |
| *Value* | Dustin |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

|  |  |
|---|---|
| *Type* | phone |

*Value* "608 438-4856"
*Created* 2021-04-21 03:41:33 +0000 UTC
*Edited By* OWNER

**End Contact Number 42**

Contact Number  43

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Elizabeth |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "920 402-0011" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 43**

Contact Number  44

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Eric |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "262 758-3196" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "608 320-7616" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 44**

Contact Number  45

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Jodi Fauser |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "920 210-5852" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 45**

Contact Number  46

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Phill From Fet |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "847 924-1964" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 46**

Contact Number   47

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | John From Fet |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 47**

Contact Number   48

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | John From Florida |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "856 885-1006" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 48**

Contact Number   49

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Gari! |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "847 345-2088" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 49**

Contact Number   50

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Little Girl |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "414 614-0922" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 50**

Contact Number   51

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Gma |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "507 313-0624" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 51**

Contact Number   52

Associated Information

|  |  |
|---|---|
| *Type* | name |
| *Value* | Grandmab |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

|  |  |
|---|---|
| *Type* | phone |
| *Value* | "715 228-2075" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 52**

Contact Number   53

Associated Information

|  |  |
|---|---|
| *Type* | name |
| *Value* | Justin Key Card Guy |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

|  |  |
|---|---|
| *Type* | phone |
| *Value* | "904 405-9878" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 53**

Contact Number   54

Associated Information

|  |  |
|---|---|
| *Type* | name |
| *Value* | Mark Youtube Back Guy |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

|  |  |
|---|---|
| *Type* | phone |
| *Value* | "573 300-5339" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 54**

Contact Number   55

Associated Information

|  |  |
|---|---|
| *Type* | name |
| *Value* | Dave Fet Tat Guy |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

|  |  |
|---|---|
| *Type* | phone |
| *Value* | "608 516-0908" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 55**

Contact Number   56

Associated Information

|  |  |
|---|---|
| *Type* | name |
| *Value* | Adam H. |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

|  |  |
|---|---|
| *Type* | phone |
| *Value* | "608 697-5606" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

Contact Number   57

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Heath |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "580 304-2508" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

End Contact Number 57

Contact Number   58

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Mike Hoover |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "608 697-2388" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

End Contact Number 58

Contact Number   59

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Kevin Hoover |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "608 697-7365" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

End Contact Number 59

Contact Number   60

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Matthew Hoover |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "16086977868" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

End Contact Number 60

Contact Number   61

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Anita Hoover |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |

*Value* "608 697-3969"
*Created* 2021-04-21 03:41:33 +0000 UTC
*Edited By* OWNER

**End Contact Number 61**

Contact Number  62

Associated Information

*Type* name
*Value* Our House
*Created* 2021-04-21 03:41:33 +0000 UTC
*Updated* 2021-04-21 03:41:33 +0000 UTC
*Edited By* OWNER

*Type* address
*Value*
*Created* 2021-04-21 03:41:33 +0000 UTC
*Updated* 2021-04-21 03:41:33 +0000 UTC
*Edited By* OWNER

*Type* phone
*Value* "608 745-0331"
*Created* 2021-04-21 03:41:33 +0000 UTC
*Updated* 2021-04-21 03:41:33 +0000 UTC
*Edited By* OWNER

*Type* link
*Value* "http://www.ourhousesl.com/"
*Created* 2021-04-21 03:41:33 +0000 UTC
*Updated* 2021-04-21 03:41:33 +0000 UTC
*Edited By* OWNER

*Type* email
*Value* "bwellman@ourhousesl.com"
*Created* 2021-04-21 03:41:33 +0000 UTC
*Updated* 2021-04-21 03:41:33 +0000 UTC
*Edited By* OWNER

**End Contact Number 62**

Contact Number  63

Associated Information

*Type* name
*Value* Sarah Hungerford
*Created* 2021-04-21 03:41:33 +0000 UTC
*Updated* 2021-04-21 03:41:33 +0000 UTC
*Edited By* OWNER

*Type* phone
*Value* "920 410-8223"
*Created* 2021-04-21 03:41:33 +0000 UTC
*Updated* 2021-04-21 03:41:33 +0000 UTC
*Edited By* OWNER

*Type* email
*Value* "sarahhungerford@gmail.com"
*Created* 2021-04-21 03:41:33 +0000 UTC
*Updated* 2021-04-21 03:41:33 +0000 UTC
*Edited By* OWNER

**End Contact Number 63**

Contact Number  64

Associated Information

*Type* name
*Value* Mary Hyland
*Created* 2021-04-21 03:41:33 +0000 UTC
*Updated* 2021-04-21 03:41:33 +0000 UTC
*Edited By* OWNER

*Type* email
*Value* "johnmary@hbci.com"
*Created* 2021-04-21 03:41:33 +0000 UTC
*Updated* 2021-04-21 03:41:33 +0000 UTC
*Edited By* OWNER

**End Contact Number 64**

Contact Number  65

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Mormor Ibe |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "715 256-0944" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 65**

Contact Number   66

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Todd Ibe |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "715 281-3367" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 66**

Contact Number   67

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Erica Ibe |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | email |
| *Value* | "matt.erica28@yahoo.com" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 67**

Contact Number   68

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Brandon Ibe |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "715 281-2422" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 68**

Contact Number   69

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Jess |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "608 339-1337" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

|          |                            |
|----------|----------------------------|
| *Type*   | phone                      |
| *Value*  | "608 745-8854"             |
| *Created*| 2021-04-21 03:41:33 +0000 UTC |
| *Updated*| 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER                   |

**End Contact Number 69**

Contact Number  70

Associated Information

|          |                            |
|----------|----------------------------|
| *Type*   | name                       |
| *Value*  | Jessie                     |
| *Created*| 2021-04-21 03:41:33 +0000 UTC |
| *Updated*| 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER                   |

|          |                            |
|----------|----------------------------|
| *Type*   | phone                      |
| *Value*  | "715 315-8501"             |
| *Created*| 2021-04-21 03:41:33 +0000 UTC |
| *Updated*| 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER                   |

**End Contact Number 70**

Contact Number  71

Associated Information

|          |                            |
|----------|----------------------------|
| *Type*   | name                       |
| *Value*  | Marie And Jim              |
| *Created*| 2021-04-21 03:41:33 +0000 UTC |
| *Updated*| 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER                   |

|          |                            |
|----------|----------------------------|
| *Type*   | phone                      |
| *Value*  | "715 891-2536"             |
| *Created*| 2021-04-21 03:41:33 +0000 UTC |
| *Updated*| 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER                   |

**End Contact Number 71**

Contact Number  72

Associated Information

|          |                            |
|----------|----------------------------|
| *Type*   | name                       |
| *Value*  | Jonny                      |
| *Created*| 2021-04-21 03:41:33 +0000 UTC |
| *Updated*| 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER                   |

|          |                            |
|----------|----------------------------|
| *Type*   | phone                      |
| *Value*  | "920 295-2470"             |
| *Created*| 2021-04-21 03:41:33 +0000 UTC |
| *Updated*| 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER                   |

**End Contact Number 72**

Contact Number  73

Associated Information

|          |                            |
|----------|----------------------------|
| *Type*   | name                       |
| *Value*  | Julian                     |
| *Created*| 2021-04-21 03:41:33 +0000 UTC |
| *Updated*| 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER                   |

|          |                            |
|----------|----------------------------|
| *Type*   | phone                      |
| *Value*  | "262 327-1428"             |
| *Created*| 2021-04-21 03:41:33 +0000 UTC |
| *Updated*| 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER                   |

**End Contact Number 73**

Contact Number  74

Associated Information

|          |                            |
|----------|----------------------------|
| *Type*   | name                       |

|        | |
|--------|---|
| *Value* | Kristopher Justin |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

|        | |
|--------|---|
| *Type* | phone |
| *Value* | "386 406-6043" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 74**

Contact Number   75

Associated Information

|        | |
|--------|---|
| *Type* | name |
| *Value* | Ashley K. |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

|        | |
|--------|---|
| *Type* | phone |
| *Value* | "715 467-1315" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 75**

Contact Number   76

Associated Information

|        | |
|--------|---|
| *Type* | name |
| *Value* | Kalynda |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

|        | |
|--------|---|
| *Type* | phone |
| *Value* | "608 745-8965" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 76**

Contact Number   77

Associated Information

|        | |
|--------|---|
| *Type* | name |
| *Value* | Kat |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

|        | |
|--------|---|
| *Type* | phone |
| *Value* | "920 326-9363" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 77**

Contact Number   78

Associated Information

|        | |
|--------|---|
| *Type* | name |
| *Value* | Kelli |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

|        | |
|--------|---|
| *Type* | phone |
| *Value* | "262 949-1067" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 78**

Contact Number   79

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Kevin |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "608 215-1946" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 79**

Contact Number   80

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Savannah Kitty |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "906 236-0121" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 80**

Contact Number   81

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Darleen Tax Lady |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | address |
| *Value* | |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "715 623-2520" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | link |
| *Value* | "http://www.eckermantax.com/" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | email |
| *Value* | "eckermantax@gmail.com" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 81**

Contact Number   82

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Lonnie Landlord |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "920 344-0267" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

Contact Number   83

Associated Information

| | | |
|---|---|---|
| *Type* | name | |
| *Value* | Stacey My Lover | |
| *Created* | 2021-04-21 03:41:33 +0000 UTC | |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC | |
| *Edited By* | OWNER | |

| | | |
|---|---|---|
| *Type* | phone | |
| *Value* | "608 434-3105" | |
| *Created* | 2021-04-21 03:41:33 +0000 UTC | |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC | |
| *Edited By* | OWNER | |

End Contact Number 83

Contact Number   84

Associated Information

| | | |
|---|---|---|
| *Type* | name | |
| *Value* | Jay Dom From Madison | |
| *Created* | 2021-04-21 03:41:33 +0000 UTC | |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC | |
| *Edited By* | OWNER | |

| | | |
|---|---|---|
| *Type* | phone | |
| *Value* | "219 916-0894" | |
| *Created* | 2021-04-21 03:41:33 +0000 UTC | |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC | |
| *Edited By* | OWNER | |

End Contact Number 84

Contact Number   85

Associated Information

| | | |
|---|---|---|
| *Type* | name | |
| *Value* | Makayla | |
| *Created* | 2021-04-21 03:41:33 +0000 UTC | |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC | |
| *Edited By* | OWNER | |

| | | |
|---|---|---|
| *Type* | phone | |
| *Value* | "920 509-2374" | |
| *Created* | 2021-04-21 03:41:33 +0000 UTC | |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC | |
| *Edited By* | OWNER | |

| | | |
|---|---|---|
| *Type* | email | |
| *Value* | "sneddenmakayla@gmail.com" | |
| *Created* | 2021-04-21 03:41:33 +0000 UTC | |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC | |
| *Edited By* | OWNER | |

End Contact Number 85

Contact Number   86

Associated Information

| | | |
|---|---|---|
| *Type* | name | |
| *Value* | Ron Big Dick Man | |
| *Created* | 2021-04-21 03:41:33 +0000 UTC | |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC | |
| *Edited By* | OWNER | |

| | | |
|---|---|---|
| *Type* | phone | |
| *Value* | "608 415-9220" | |
| *Created* | 2021-04-21 03:41:33 +0000 UTC | |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC | |
| *Edited By* | OWNER | |

End Contact Number 86

Contact Number   87

Associated Information

| | | |
|---|---|---|
| *Type* | name | |

*Value*    Ambers Man
*Created*    2021-04-21 03:41:33 +0000 UTC
*Updated*    2021-04-21 03:41:33 +0000 UTC
*Edited By*    OWNER

*Type*    phone
*Value*    "715 281-5445"
*Created*    2021-04-21 03:41:33 +0000 UTC
*Updated*    2021-04-21 03:41:33 +0000 UTC
*Edited By*    OWNER

**End Contact Number 87**

Contact Number   88

Associated Information
*Type*    name
*Value*    Mary
*Created*    2021-04-21 03:41:33 +0000 UTC
*Updated*    2021-04-21 03:41:33 +0000 UTC
*Edited By*    OWNER

*Type*    phone
*Value*    "608 617-5466"
*Created*    2021-04-21 03:41:33 +0000 UTC
*Updated*    2021-04-21 03:41:33 +0000 UTC
*Edited By*    OWNER

**End Contact Number 88**

Contact Number   89

Associated Information
*Type*    name
*Value*    Boo Boo Kitty Fuck Meow Matthew
*Created*    2021-04-21 03:41:33 +0000 UTC
*Updated*    2021-04-21 03:41:33 +0000 UTC
*Edited By*    OWNER

*Type*    phone
*Value*    "608 697-7868"
*Created*    2021-04-21 03:41:33 +0000 UTC
*Updated*    2021-04-21 03:41:33 +0000 UTC
*Edited By*    OWNER

**End Contact Number 89**

Contact Number   90

Associated Information
*Type*    name
*Value*    James Meet Me
*Created*    2021-04-21 03:41:33 +0000 UTC
*Updated*    2021-04-21 03:41:33 +0000 UTC
*Edited By*    OWNER

*Type*    phone
*Value*    "608 698-6326"
*Created*    2021-04-21 03:41:33 +0000 UTC
*Updated*    2021-04-21 03:41:33 +0000 UTC
*Edited By*    OWNER

**End Contact Number 90**

Contact Number   91

Associated Information
*Type*    name
*Value*    Kyle Meet Me
*Created*    2021-04-21 03:41:33 +0000 UTC
*Updated*    2021-04-21 03:41:33 +0000 UTC
*Edited By*    OWNER

*Type*    phone
*Value*    "715 471-0794"
*Created*    2021-04-21 03:41:33 +0000 UTC
*Updated*    2021-04-21 03:41:33 +0000 UTC
*Edited By*    OWNER

**End Contact Number 91**

Contact Number    92

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Rob Meet Me |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "920 583-5939" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 92**

Contact Number    93

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Mom Michele Meidl |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "715 610-2230" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 93**

Contact Number    94

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | mh355sc@yahoo.com |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | email |
| *Value* | "mh355sc@yahoo.com" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 94**

Contact Number    95

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Michael |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "608 617-1971" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 95**

Contact Number    96

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Mikey |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "209 409-4997" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

Contact Number   97

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Amber Myla Mom |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "262 880-0222" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

End Contact Number 97

Contact Number   98

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Laurens Mom |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "920 379-7292" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

End Contact Number 98

Contact Number   99

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Stacey Mom |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "608 434-2986" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

End Contact Number 99

Contact Number   100

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Erica Olson |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "608 387-4625" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

End Contact Number 100

Contact Number   101

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Davis Oshkosh |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |

*Value*  "920 264-6977"
*Created*  2021-04-21 03:41:33 +0000 UTC
*Updated*  2021-04-21 03:41:33 +0000 UTC
*Edited By*  OWNER

**End Contact Number 101**

Contact Number  102

Associated Information
    *Type*  name
    *Value*  Todd Ibe P.
    *Created*  2021-04-21 03:41:33 +0000 UTC
    *Updated*  2021-04-21 03:41:33 +0000 UTC
    *Edited By*  OWNER

    *Type*  phone
    *Value*  "715 802-9123"
    *Created*  2021-04-21 03:41:33 +0000 UTC
    *Updated*  2021-04-21 03:41:33 +0000 UTC
    *Edited By*  OWNER

**End Contact Number 102**

Contact Number  103

Associated Information
    *Type*  name
    *Value*  Papa
    *Created*  2021-04-21 03:41:33 +0000 UTC
    *Updated*  2021-04-21 03:41:33 +0000 UTC
    *Edited By*  OWNER

    *Type*  phone
    *Value*  "608 745-8385"
    *Created*  2021-04-21 03:41:33 +0000 UTC
    *Updated*  2021-04-21 03:41:33 +0000 UTC
    *Edited By*  OWNER

**End Contact Number 103**

Contact Number  104

Associated Information
    *Type*  name
    *Value*  Nail Person
    *Created*  2021-04-21 03:41:33 +0000 UTC
    *Updated*  2021-04-21 03:41:33 +0000 UTC
    *Edited By*  OWNER

    *Type*  phone
    *Value*  "715 424-0054"
    *Created*  2021-04-21 03:41:33 +0000 UTC
    *Updated*  2021-04-21 03:41:33 +0000 UTC
    *Edited By*  OWNER

**End Contact Number 104**

Contact Number  105

Associated Information
    *Type*  name
    *Value*  Pete
    *Created*  2021-04-21 03:41:33 +0000 UTC
    *Updated*  2021-04-21 03:41:33 +0000 UTC
    *Edited By*  OWNER

    *Type*  phone
    *Value*  "920 851-8045"
    *Created*  2021-04-21 03:41:33 +0000 UTC
    *Updated*  2021-04-21 03:41:33 +0000 UTC
    *Edited By*  OWNER

**End Contact Number 105**

Contact Number  106

Associated Information
    *Type*  name
    *Value*  Wautoma Hometown Pharmacy

|          |                             |
|----------|-----------------------------|
| *Created*  | 2021-04-21 03:41:33 +0000 UTC |
| *Updated*  | 2021-04-21 03:41:33 +0000 UTC |
| *Type*     | phone                       |
| *Value*    | "920 787-9561"              |
| *Created*  | 2021-04-21 03:41:33 +0000 UTC |
| *Updated*  | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By*| OWNER                       |

**End Contact Number 106**

Contact Number   107

Associated Information

|            |                              |
|------------|------------------------------|
| *Type*     | name                         |
| *Value*    | Dr Webb Eye Place            |
| *Created*  | 2021-04-21 03:41:33 +0000 UTC |
| *Updated*  | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By*| OWNER                        |
| *Type*     | address                      |
| *Value*    |                              |
| *Created*  | 2021-04-21 03:41:33 +0000 UTC |
| *Updated*  | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By*| OWNER                        |
| *Type*     | phone                        |
| *Value*    | "608 742-7133"               |
| *Created*  | 2021-04-21 03:41:33 +0000 UTC |
| *Updated*  | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By*| OWNER                        |
| *Type*     | link                         |
| *Value*    | "http://www.drselliotandwebb.com/" |
| *Created*  | 2021-04-21 03:41:33 +0000 UTC |
| *Updated*  | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By*| OWNER                        |
| *Type*     | email                        |
| *Value*    | "tuckerwebb121154@gmail.com" |
| *Created*  | 2021-04-21 03:41:33 +0000 UTC |
| *Updated*  | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By*| OWNER                        |

**End Contact Number 107**

Contact Number   108

Associated Information

|            |                              |
|------------|------------------------------|
| *Type*     | name                         |
| *Value*    | Pudge                        |
| *Created*  | 2021-04-21 03:41:33 +0000 UTC |
| *Updated*  | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By*| OWNER                        |
| *Type*     | phone                        |
| *Value*    | "920 716-3035"               |
| *Created*  | 2021-04-21 03:41:33 +0000 UTC |
| *Updated*  | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By*| OWNER                        |

**End Contact Number 108**

Contact Number   109

Associated Information

|            |                              |
|------------|------------------------------|
| *Type*     | name                         |
| *Value*    | Quinn                        |
| *Created*  | 2021-04-21 03:41:33 +0000 UTC |
| *Updated*  | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By*| OWNER                        |
| *Type*     | phone                        |
| *Value*    | "608 617-6514"               |
| *Created*  | 2021-04-21 03:41:33 +0000 UTC |
| *Updated*  | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By*| OWNER                        |

**End Contact Number 109**

Contact Number   110

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Main Real |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "815 505-7277" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

End Contact Number 110

Contact Number   111

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Rico |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "715 412-2140" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

End Contact Number 111

Contact Number   112

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Rusty Russ |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "903 701-2124" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

End Contact Number 112

Contact Number   113

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Automatic School |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "608 296-2107" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

End Contact Number 113

Contact Number   114

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Shain Sennott |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "815 822-5491" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

End Contact Number 114

Associated Information

|  |  |
|---|---|
| *Type* | name |
| *Value* | Stephen Sennott |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

|  |  |
|---|---|
| *Type* | phone |
| *Value* | "815 584-7490" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

End Contact Number 115

Contact Number   116

Associated Information

|  |  |
|---|---|
| *Type* | name |
| *Value* | Shawn |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

|  |  |
|---|---|
| *Type* | phone |
| *Value* | "608 617-1480" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

End Contact Number 116

Contact Number   117

Associated Information

|  |  |
|---|---|
| *Type* | name |
| *Value* | Leon Meet Me Snap |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

|  |  |
|---|---|
| *Type* | phone |
| *Value* | "920 344-9377" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

End Contact Number 117

Contact Number   118

Associated Information

|  |  |
|---|---|
| *Type* | name |
| *Value* | Ashley Snedden |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

|  |  |
|---|---|
| *Type* | phone |
| *Value* | "715 281-3132" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

End Contact Number 118

Contact Number   119

Associated Information

|  |  |
|---|---|
| *Type* | name |
| *Value* | Sofia |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

|  |  |
|---|---|
| *Type* | phone |
| *Value* | "608 745-8402" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |

|  | Updated | 2021-04-21 03:41:33 +0000 UTC |
|--|---------|--------------------------------|
|  | Edited By | OWNER |

**End Contact Number 119**

Contact Number   120

Associated Information

|  | Type | name |
|--|------|------|
|  | Value | Stephy |
|  | Created | 2021-04-21 03:41:33 +0000 UTC |
|  | Updated | 2021-04-21 03:41:33 +0000 UTC |
|  | Edited By | OWNER |
|  | Type | phone |
|  | Value | "608 617-1794" |
|  | Created | 2021-04-21 03:41:33 +0000 UTC |
|  | Updated | 2021-04-21 03:41:33 +0000 UTC |
|  | Edited By | OWNER |

**End Contact Number 120**

Contact Number   121

Associated Information

|  | Type | name |
|--|------|------|
|  | Value | Steve |
|  | Created | 2021-04-21 03:41:33 +0000 UTC |
|  | Updated | 2021-04-21 03:41:33 +0000 UTC |
|  | Edited By | OWNER |
|  | Type | phone |
|  | Value | "414 712-9955" |
|  | Created | 2021-04-21 03:41:33 +0000 UTC |
|  | Updated | 2021-04-21 03:41:33 +0000 UTC |
|  | Edited By | OWNER |

**End Contact Number 121**

Contact Number   122

Associated Information

|  | Type | name |
|--|------|------|
|  | Value | Summer |
|  | Created | 2021-04-21 03:41:33 +0000 UTC |
|  | Updated | 2021-04-21 03:41:33 +0000 UTC |
|  | Edited By | OWNER |
|  | Type | phone |
|  | Value | "608 697-6228" |
|  | Created | 2021-04-21 03:41:33 +0000 UTC |
|  | Updated | 2021-04-21 03:41:33 +0000 UTC |
|  | Edited By | OWNER |

**End Contact Number 122**

Contact Number   123

Associated Information

|  | Type | name |
|--|------|------|
|  | Value | Nicole T. |
|  | Created | 2021-04-21 03:41:33 +0000 UTC |
|  | Updated | 2021-04-21 03:41:33 +0000 UTC |
|  | Edited By | OWNER |
|  | Type | phone |
|  | Value | "608 340-2058" |
|  | Created | 2021-04-21 03:41:33 +0000 UTC |
|  | Updated | 2021-04-21 03:41:33 +0000 UTC |
|  | Edited By | OWNER |

**End Contact Number 123**

Contact Number   124

Associated Information

|  | Type | name |
|--|------|------|
|  | Value | Josh Taft |
|  | Created | 2021-04-21 03:41:33 +0000 UTC |
|  | Updated | 2021-04-21 03:41:33 +0000 UTC |

| | | |
|---|---|---|
| *Edited By* | OWNER | |
| *Type* | phone | |
| *Value* | "715 219-4432" | |
| *Created* | 2021-04-21 03:41:33 +0000 UTC | |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC | |
| *Edited By* | OWNER | |

**End Contact Number 124**

Contact Number   125

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Kari Tankersley |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |
| *Type* | phone |
| *Value* | "715 802-3754" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 125**

Contact Number   126

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Taxi |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |
| *Type* | phone |
| *Value* | "608 742-4700" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 126**

Contact Number   127

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Ms. Erin Martinson Z. Teacher |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |
| *Type* | phone |
| *Value* | "715 412-1679" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 127**

Contact Number   128

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Timmy |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |
| *Type* | phone |
| *Value* | "715 315-2531" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 128**

Contact Number   129

Associated Information

| | | |
|---|---|---|
| *Type* | name | |
| *Value* | | |
| *Created* | 2021-04-21 03:41:33 +0000 UTC | |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC | |
| *Edited By* | OWNER | |

| | |
|---|---|
| *Type* | phone |
| *Value* | "715 281-7018" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 129**

Contact Number   130

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Trey Trey |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "920 573-7645" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 130**

Contact Number   131

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Tyler Or Ty |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "608 567-8889" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 131**

Contact Number   132

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Makyla Grandma V. |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "715 323-3903" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 132**

Contact Number   133

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Kiki's & Vader's Vet |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "4542600" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 133**

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Lucas Ward |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "920 203-2229" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

End Contact Number 134

Contact Number  135

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Wic |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "608 742-9743" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

End Contact Number 135

Contact Number  136

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Melissa Wic |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "608 617-2625" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

End Contact Number 136

Contact Number  137

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Haley Wills |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "608 617-6198" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

End Contact Number 137

Contact Number  138

Associated Information

| | |
|---|---|
| *Type* | name |
| *Value* | Ciara Work |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

| | |
|---|---|
| *Type* | phone |
| *Value* | "608 697-7865" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |

|         | *Updated*  | 2021-04-21 03:41:33 +0000 UTC |
|         | *Edited By* | OWNER                         |

**End Contact Number 138**

Contact Number   139

Associated Information
|         | *Type*     | name                          |
|         | *Value*    | Amanda S. Work                |
|         | *Created*  | 2021-04-21 03:41:33 +0000 UTC |
|         | *Updated*  | 2021-04-21 03:41:33 +0000 UTC |
|         | *Edited By* | OWNER                         |

|         | *Type*     | phone                         |
|         | *Value*    | "608 852-3381"                |
|         | *Created*  | 2021-04-21 03:41:33 +0000 UTC |
|         | *Updated*  | 2021-04-21 03:41:33 +0000 UTC |
|         | *Edited By* | OWNER                         |

**End Contact Number 139**

Contact Number   140

Associated Information
|         | *Type*     | name                          |
|         | *Value*    | Angelica Work                 |
|         | *Created*  | 2021-04-21 03:41:33 +0000 UTC |
|         | *Updated*  | 2021-04-21 03:41:33 +0000 UTC |
|         | *Edited By* | OWNER                         |

|         | *Type*     | phone                         |
|         | *Value*    | "608 697-5723"                |
|         | *Created*  | 2021-04-21 03:41:33 +0000 UTC |
|         | *Updated*  | 2021-04-21 03:41:33 +0000 UTC |
|         | *Edited By* | OWNER                         |

**End Contact Number 140**

Contact Number   141

Associated Information
|         | *Type*     | name                          |
|         | *Value*    | Miranda S. Work               |
|         | *Created*  | 2021-04-21 03:41:33 +0000 UTC |
|         | *Updated*  | 2021-04-21 03:41:33 +0000 UTC |
|         | *Edited By* | OWNER                         |

|         | *Type*     | phone                         |
|         | *Value*    | "608 669-0145"                |
|         | *Created*  | 2021-04-21 03:41:33 +0000 UTC |
|         | *Updated*  | 2021-04-21 03:41:33 +0000 UTC |
|         | *Edited By* | OWNER                         |

**End Contact Number 141**

Contact Number   142

Associated Information
|         | *Type*     | name                          |
|         | *Value*    | Linda Work                    |
|         | *Created*  | 2021-04-21 03:41:33 +0000 UTC |
|         | *Updated*  | 2021-04-21 03:41:33 +0000 UTC |
|         | *Edited By* | OWNER                         |

|         | *Type*     | phone                         |
|         | *Value*    | "608 566-3020"                |
|         | *Created*  | 2021-04-21 03:41:33 +0000 UTC |
|         | *Updated*  | 2021-04-21 03:41:33 +0000 UTC |
|         | *Edited By* | OWNER                         |

**End Contact Number 142**

Contact Number   143

Associated Information
|         | *Type*     | name                          |
|         | *Value*    | Oshkosh Y.                    |
|         | *Created*  | 2021-04-21 03:41:33 +0000 UTC |
|         | *Updated*  | 2021-04-21 03:41:33 +0000 UTC |

|        |        |
|--------|--------|
| *Edited By* | OWNER |
| *Type* | phone |
| *Value* | "920 230-8439" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 143**

Contact Number   144

Associated Information

|        |        |
|--------|--------|
| *Type* | name |
| *Value* | Zane |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |
| *Type* | phone |
| *Value* | "336 816-7683" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 144**

Contact Number   145

Associated Information

|        |        |
|--------|--------|
| *Type* | name |
| *Value* | Zannah |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |
| *Type* | email |
| *Value* | "zannahbanana5@icloud.com" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 145**

Contact Number   146

Associated Information

|        |        |
|--------|--------|
| *Type* | phone |
| *Value* | "631 741-4981" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 146**

Contact Number   147

Associated Information

|        |        |
|--------|--------|
| *Type* | phone |
| *Value* | "608 443-7229" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 147**

Contact Number   148

Associated Information

|        |        |
|--------|--------|
| *Type* | phone |
| *Value* | "715 216-4601" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 148**

Contact Number   149

Associated Information

| | |
|---|---|
| *Type* | phone |
| *Value* | "920 815-5368" |
| *Created* | 2021-04-21 03:41:33 +0000 UTC |
| *Updated* | 2021-04-21 03:41:33 +0000 UTC |
| *Edited By* | OWNER |

**End Contact Number 149**