

**COMMUNITY FIRST** Credit Union
PO Box 2600
Jacksonville, FL 32232-0077

## Combine debt & make no payments for 90 days.

- Enjoy low rates from just **7.99% APR\***
- Make no payments for 90 days
- Fixed low monthly payment that never goes up

### Visit CommunityFirstFL.org | Call 904.224.9077

Federally insured by **NCUA**. \*Credit, income, and other restrictions apply.
First payment may be deferred up to 90 days. Interest continues to accrue
during deferred payment period. Deferring your payment will result in your
having to pay higher total Finance Charges. Offer can end at any time
without prior notice. \*APR = Annual Percentage Rate. A payment example is
$500 financed for 12 months at 7.99% APR is approx. $43.50.
Offer may end at any time without notice.

KRISTOPHER JUSTINBOYE ERVIN
KRIS A ERVIN
2409 KIRKWALL CT
ORANGE PARK FL 32065

## Refer a Friend - Share the rewards
## You get $25* cash & they get $25 cash**

**Call us at 904.224.9077 or visit
www.CommunityFirstFL.org to learn more.**

Federally insured by NCUA. All offers may end at any time without notice. A $25 minimum deposit is required to open
a new Community First checking account. New members must open a share account with a minimum $5 initial
deposit (share account is required for membership). Must have a Bonus Debit or Advantage Checking account to
receive the incentive. Receive $25 for every friend you refer that opens a Bonus Debit or Advantage checking
account (limited to 5 referrals annually). Credit provided when your friend opens a checking account and mentions
you as the referrer. Credit and other restrictions apply. Consult a tax advisor for tax consequences. \*\*Referred friend
can receive $25 upon account opening for opening a checking account and enrolling in the Save My Change
Program. Community First Credit Union of Florida reserves the right to withdraw this offer at any time without prior
notice. APY= Annual Percentage Yield. With an Advantage Checking account you can earn 1.5% APY on the first
$500 in balances, for doing at least 10 debit card transactions and enrolling in eStatements.

Statement Period: 08/01/2020 to 08/31/2020

Account #: **3009**

## SUMMARY OF ACCOUNT

| DEPOSIT ACCOUNTS | Previous Balance | Total Debits | Debit Amount | Total Credits | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|
| 00 SHARE | 5.00 | 0 | 0.00 | 0 | 0.00 | 5.00 |
| 80 ADVANTAGE CHECKING | 3.21 | 17 | -1,368.19 | 19 | 2,094.68 | 729.70 |
| | | | | Total Of Deposit Balances | | $734.70 |

| FOR 2020 REPORTING | IRA YTD DIVIDENDS | OTHER YTD DIVIDENDS | TOTAL YTD DIVIDENDS |
|---|---|---|---|
| | 0.00 | 0.04 | 0.04 |

### 3009 - 00 SHARE

| | STARTING BALANCE: | $5.00 |
|---|---|---|
| | ENDING BALANCE: | $5.00 |

| 2019 Dividends Paid | 0.00 | Dividends Paid YTD | 0.00 |
|---|---|---|---|

| | Total For This Period | Total Year-To-Date |
|---|---|---|
| Total Overdraft Fees | 0.00 | 0.00 |
| Total Returned Item Fees | 0.00 | 0.00 |

### 3009 - 80 ADVANTAGE CHECKING

| | | STARTING BALANCE: | $3.21 |
|---|---|---|---|

| Date | Transaction Description | Credit | Debit | Balance |
|---|---|---|---|---|
| 08/04 | Deposit ACH AutoKeyCard | 51.65 | | 54.86 |
| | TYPE: TRANSFER ID: 1800948598 | | | |
| | CO: AutoKeyCard | | | |
| 08/05 | Deposit ACH PAYPAL | 0.20 | | 55.06 |
| | TYPE: VERIFYBANK ID: PAYPALRD33 | | | |

STATEMENT OF ACCOUNT- PAGE 1 of 4

34581

**COMMUNITY**
**FIRST**
Credit Union
PO Box 2600
Jacksonville, FL 32232-0077

ACCOUNT HOLDER:

KRISTOPHER JUSTINBOYE ERVIN

## 3009 - 80 ADVANTAGE CHECKING (CONTINUED)

| Date | Transaction Description | Credit | Debit | Balance |
|------|------------------------|--------|-------|---------|
| | DATA: VERIFYBANK CO: PAYPAL | | | |
| 08/05 | Deposit ACH PAYPAL<br>TYPE: VERIFYBANK ID: PAYPALRD33<br>DATA: VERIFYBANK CO: PAYPAL | 0.20 | | 55.26 |
| 08/05 | Withdrawal ACH PAYPAL<br>TYPE: VERIFYBANK ID: PAYPALRD33<br>DATA: VERIFYBANK CO: PAYPAL | | -0.40 | 54.86 |
| 08/06 | Deposit ACH AutoKeyCard<br>TYPE: TRANSFER ID: 1800948598<br>CO: AutoKeyCard | 67.67 | | 122.53 |
| 08/07 | Deposit Home Banking Transfer Justin money<br>From ERVIN,KRIS A XXXXXXXXXX Share 80 | 60.00 | | 182.53 |
| 08/07 | Withdrawal at ATM #004862<br>PUBLIX 950 BLANDING BLVD ORANGE PARK FL<br>A111571 | | -40.00 | 142.53 |
| 08/10 | Deposit ACH AutoKeyCard<br>TYPE: TRANSFER ID: 1800948598<br>CO: AutoKeyCard | 101.65 | | 244.18 |
| 08/11 | Deposit ACH AutoKeyCard<br>TYPE: TRANSFER ID: 1800948598<br>CO: AutoKeyCard | 203.31 | | 447.49 |
| 08/13 | Withdrawal at ATM #005247<br>PUBLIX 950 BLANDING BLVD ORANGE PARK FL<br>A111571 | | -40.00 | 407.49 |
| 08/13 | Deposit ACH AutoKeyCard<br>TYPE: TRANSFER ID: 1800948598<br>CO: AutoKeyCard | 183.59 | | 591.08 |
| 08/14 | Deposit ACH AutoKeyCard<br>TYPE: TRANSFER ID: 1800948598<br>CO: AutoKeyCard | 87.09 | | 678.17 |
| 08/16 | Withdrawal POS #411334<br>GATE 1226 686 BLANDING BLVD ORANGE PARK FL | | -5.10 | 673.07 |
| 08/16 | Withdrawal POS #738041<br>PRIME STOP CITGO ORANGE PARK FL | | -5.89 | 667.18 |
| 08/17 | Withdrawal POS #943900<br>CK 2726295 1091 BLANDING BLVD ORANGE PARK<br>FL | | -9.37 | 657.81 |
| 08/17 | Deposit ACH AutoKeyCard<br>TYPE: TRANSFER ID: 1800948598<br>CO: AutoKeyCard | 187.29 | | 845.10 |
| 08/17 | Withdrawal POS #796956<br>PRIME STOP CITGO ORANGE PARK FL | | -6.42 | 838.68 |
| 08/17 | Withdrawal at ATM #005646<br>PUBLIX 950 BLANDING BLVD ORANGE PARK FL<br>A111571 | | -20.00 | 818.68 |
| 08/18 | Deposit ACH AutoKeyCard<br>TYPE: TRANSFER ID: 1800948598 | 299.51 | | 1,118.19 |

STATEMENT OF ACCOUNT- PAGE 2 of 4

**COMMUNITY FIRST**
Credit Union
PO Box 2600
Jacksonville, FL 32232-0077     ACCOUNT HOLDER:     KRISTOPHER JUSTINBOYE ERVIN

## 3009 - 80 ADVANTAGE CHECKING (CONTINUED)

| Date | Transaction Description | Credit | Debit | Balance |
|------|------------------------|--------|-------|---------|
| | CO: AutoKeyCard | | | |
| 08/18 | Withdrawal at ATM #007168 | | -260.00 | 858.19 |
| | COMMUNITY FIRST 625 BLANDING BLVD. ORANGE | | | |
| | PARK, FL FL000244 | | | |
| 08/19 | Deposit ACH AutoKeyCard | 48.25 | | 906.44 |
| | TYPE: TRANSFER ID: 1800948598 | | | |
| | CO: AutoKeyCard | | | |
| 08/21 | Deposit ACH AutoKeyCard | 87.09 | | 993.53 |
| | TYPE: TRANSFER ID: 1800948598 | | | |
| | CO: AutoKeyCard | | | |
| 08/21 | Withdrawal at ATM #005947 | | -20.00 | 973.53 |
| | PUBLIX 950 BLANDING BLVD ORANGE PARK FL | | | |
| | A111571 | | | |
| 08/24 | Deposit ACH AutoKeyCard | 95.83 | | 1,069.36 |
| | TYPE: TRANSFER ID: 1800948598 | | | |
| | CO: AutoKeyCard | | | |
| 08/24 | Withdrawal at ATM #006202 | | -40.00 | 1,029.36 |
| | PUBLIX 950 BLANDING BLVD ORANGE PARK FL | | | |
| | A111571 | | | |
| 08/25 | Deposit ACH AutoKeyCard | 121.31 | | 1,150.67 |
| | TYPE: TRANSFER ID: 1800948598 | | | |
| | CO: AutoKeyCard | | | |
| 08/25 | Withdrawal by Cash | | -800.00 | 350.67 |
| 08/26 | Withdrawal POS #790003 | | -3.21 | 347.46 |
| | PRIME STOP CITGO ORANGE PARK FL | | | |
| 08/27 | Withdrawal POS #402080 | | -2.99 | 344.47 |
| | CK 2726295 1091 BLANDING BLVD ORANGE PARK | | | |
| | FL | | | |
| 08/27 | Deposit ACH AutoKeyCard | 62.81 | | 407.28 |
| | TYPE: TRANSFER ID: 1800948598 | | | |
| | CO: AutoKeyCard | | | |
| 08/27 | Withdrawal POS #795721 | | -3.21 | 404.07 |
| | PRIME STOP CITGO ORANGE PARK FL | | | |
| 08/28 | Withdrawal Debit Card VISA CHECK CARD | | -71.60 | 332.47 |
| | 08/27 036469     5970 STAMPINGBLANKSCOM 877-207-4473 CO | | | |
| 08/28 | Deposit ACH AutoKeyCard | 87.09 | | 419.56 |
| | TYPE: TRANSFER ID: 1800948598 | | | |
| | CO: AutoKeyCard | | | |
| 08/30 | Withdrawal at ATM #005464 | | -40.00 | 379.56 |
| | PUBLIX 410 BLANDING BLVD ORANGE PARK FL | | | |
| | A066871 | | | |
| 08/31 | Deposit ACH AutoKeyCard | 350.11 | | 729.67 |
| | TYPE: TRANSFER ID: 1800948598 | | | |
| | CO: AutoKeyCard | | | |
| 08/31 | Deposit Dividend 0.050% | 0.03 | | 729.70 |
| | Annual Percentage Yield Earned 0.070% from 08/01/20 through 08/31/20 | | | |
| | | ENDING BALANCE: | | $729.70 |

STATEMENT OF ACCOUNT- PAGE 3 of 4

**COMMUNITY FIRST** Credit Union
PO Box 2600
Jacksonville, FL 32232-0077

ACCOUNT HOLDER:

KRISTOPHER JUSTINBOYE ERVIN

| 2019 Dividends Paid | 0.03 | Dividends Paid YTD | 0.04 |
|---|---|---|---|

| | Total For This Period | Total Year-To-Date |
|---|---|---|
| Total Overdraft Fees | 0.00 | 0.00 |
| Total Returned Item Fees | 0.00 | 0.00 |

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us at:
Community First Credit Union
637 North Lee Street, Jacksonville, FL 32204
You may also contact us on the Web:
www.CommunityFirstFL.org
In your letter, give us the following information:
• Account Information: Your name and account number.
• Dollar Amount: The dollar amount of the suspected error.
• Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake. You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors in writing [or electronically]. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

**In Case of Errors or Questions About Your Electronic Transfers**

Telephone or Write Us as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
- Tell us your name and account number.
- The dollar amount of the suspected error.
- Describe the error or transfer you are unsure about, and explain why you believe there is an error or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount in question, so that you will have the use of the money during the time it takes us to complete our investigation.

**Finance Charges**
The amount of the FINANCE CHARGE on your open-end credit plan is determined by multiplying the daily balance in each loan account by the Daily Periodic Rate. The daily balance shall be computed by taking the beginning balance of each day, adding new advances, and subtracting any payments or credits.

Report errors or make inquiries to:
Community First Credit Union
637 North Lee Street, Jacksonville, FL 32204
904.354.8537 or 800.342.8416
www.CommunityFirstFL.org

| Outstanding Items | |
|---|---|
| ITEM NO. | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

Balance Shown on this Statement
$ _____

Add
$ _____
Deposits not Credited in this Statement (if any)

Total
$ _____

Subtract Items Outstanding
$ _____

Balance
$ _____
Your register should show this balance.



EQUAL HOUSING LENDER

NCUA


**move UP** Financial Wellness Program

**Empower yourself & reach your goals.**

With moveUP you'll learn everything you need to know to become an expert on managing your money.

Money Basics, Planning & Saving, Credit & Borrowing Owning a Home, Access to moveUP Money Guides



34584



**PO Box 2600**
**Jacksonville, FL 32232-0077**



**Refinance with your Mortgage Champions**

**Benefits of refinancing**
- New low mortgage rates
- We'll pay your appraisal fee
- Close in as little as 30 days

Call our 24/7 Mortgage Hotline at
**904.371.8150**
to have us contact you.

Federally insured by NCUA. All offers may end at any time without notice. *This special offer is available on a conventional first mortgage with a term of 15 years. Primary residences only. Maximum loan amount is $510,400. Appraisal fee is waived. Some exclusions and restrictions apply. All mortgage loans subject to credit approval. Offer may end at any time without notice.

KRISTOPHER JUSTINBOYE ERVIN
KRIS A ERVIN
2409 KIRKWALL CT
ORANGE PARK FL 32065



**It's All About You!**
**Share your 2020 story & Enter to Win**
**$2,020!***
Learn more at www.CommunityFirstFL.org

Federally insured by NCUA. *No purchase necessary to enter to win. Enter to win by completing web form at www.CommunityFirstFL.org from 10/1/2020 through 11/30/2020. We will draw a winner on or around 12/8/20. Must provide valid email and phone number to win. Employees of Community First Credit Union are not eligible. Offer may end at any time without notice.

Statement Period: 09/01/2020 to 09/30/2020     Account #:    **3009**

## SUMMARY OF ACCOUNT

| DEPOSIT ACCOUNTS | Previous Balance | Total Debits | Debit Amount | Total Credits | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|
| 00 SHARE | 5.00 | 0 | 0.00 | 0 | 0.00 | 5.00 |
| 80 ADVANTAGE CHECKING | 729.70 | 10 | -3,711.86 | 16 | 3,112.18 | 130.02 |
| | | | | Total Of Deposit Balances | | $135.02 |

| FOR 2020 REPORTING | IRA YTD DIVIDENDS | OTHER YTD DIVIDENDS | TOTAL YTD DIVIDENDS |
|---|---|---|---|
| | 0.00 | 0.05 | 0.05 |

### 3009 - 00 SHARE

| | | STARTING BALANCE: | $5.00 |
|---|---|---|---|

| Date | Transaction Description | Credit | Debit | Balance |
|---|---|---|---|---|
| 09/28 | CURREMCY EXCHANGE | | | |
| | | ENDING BALANCE: | | $5.00 |

| 2019 Dividends Paid | 0.00 | Dividends Paid YTD | 0.00 |
|---|---|---|---|

| | Total For This Period | Total Year-To-Date |
|---|---|---|
| Total Overdraft Fees | 0.00 | 0.00 |
| Total Returned Item Fees | 0.00 | 0.00 |

### 3009 - 80 ADVANTAGE CHECKING

| | | STARTING BALANCE: | $729.70 |
|---|---|---|---|

| Date | Transaction Description | Credit | Debit | Balance |
|---|---|---|---|---|
| 09/01 | Deposit ACH AutoKeyCard | 161.74 | | 891.44 |
| | TYPE: TRANSFER ID: 1800948598 | | | |
| | CO: AutoKeyCard | | | |

STATEMENT OF ACCOUNT- PAGE 1 of 3

Questions? Call 904.354.8537 or 800.342.8416 | Visit www.CommunityFirstFL.org

**COMMUNITY**
**FIRST**
Credit Union

PO Box 2600
Jacksonville, FL 32232-0077        ACCOUNT HOLDER:        KRISTOPHER JUSTINBOYE ERVIN

## 3009 - 80 ADVANTAGE CHECKING (CONTINUED)

| Date | Transaction Description | Credit | Debit | Balance |
|------|------------------------|--------|-------|---------|
| 09/02 | Deposit ACH AutoKeyCard | 199.61 | | 1,091.05 |
| | TYPE: TRANSFER ID: 1800948598 | | | |
| | CO: AutoKeyCard | | | |
| 09/03 | Deposit ACH AutoKeyCard | 198.64 | | 1,289.69 |
| | TYPE: TRANSFER ID: 1800948598 | | | |
| | CO: AutoKeyCard | | | |
| 09/03 | Withdrawal by Cash | | -1,250.00 | 39.69 |
| 09/09 | Deposit ACH AutoKeyCard | 213.69 | | 253.38 |
| | TYPE: TRANSFER ID: 1800948598 | | | |
| | CO: AutoKeyCard | | | |
| 09/10 | Deposit ACH AutoKeyCard | 225.83 | | 479.21 |
| | TYPE: TRANSFER ID: 1800948598 | | | |
| | CO: AutoKeyCard | | | |
| 09/10 | Withdrawal by Cash | | -440.00 | 39.21 |
| 09/11 | Deposit ACH AutoKeyCard | 113.75 | | 152.96 |
| | TYPE: TRANSFER ID: 1800948598 | | | |
| | CO: AutoKeyCard | | | |
| 09/16 | Withdrawal by Cash | | -150.00 | 2.96 |
| 09/17 | Deposit ACH AutoKeyCard | 48.25 | | 51.21 |
| | TYPE: TRANSFER ID: 1800948598 | | | |
| | CO: AutoKeyCard | | | |
| 09/17 | Withdrawal POS #254580 | | -2.00 | 49.21 |
| | GATE 1226 686 BLANDING BLVD ORANGE PARK FL | | | |
| 09/18 | Deposit ACH AutoKeyCard | 165.74 | | 214.95 |
| | TYPE: TRANSFER ID: 1800948598 | | | |
| | CO: AutoKeyCard | | | |
| 09/18 | Withdrawal by Cash | | -200.00 | 14.95 |
| 09/18 | Withdrawal POS #724989 | | -6.42 | 8.53 |
| | PRIME STOP CITGO ORANGE PARK FL | | | |
| 09/21 | Deposit ACH AutoKeyCard | 72.09 | | 80.62 |
| | TYPE: TRANSFER ID: 1800948598 | | | |
| | CO: AutoKeyCard | | | |
| 09/21 | Withdrawal by Cash | | -50.00 | 30.62 |
| 09/22 | Deposit ACH AutoKeyCard | 67.67 | | 98.29 |
| | TYPE: TRANSFER ID: 1800948598 | | | |
| | CO: AutoKeyCard | | | |
| 09/24 | Withdrawal Debit Card VISA CHECK CARD | | -50.40 | 47.89 |
| | 09/23 015388    5970 STAMPINGBLANKSCOM 877-207-4473 CO | | | |
| 09/24 | Deposit ACH AutoKeyCard | 67.67 | | 115.56 |
| | TYPE: TRANSFER ID: 1800948598 | | | |
| | CO: AutoKeyCard | | | |
| 09/25 | Deposit ACH AutoKeyCard | 242.15 | | 357.71 |
| | TYPE: TRANSFER ID: 1800948598 | | | |
| | CO: AutoKeyCard | | | |
| 09/27 | Withdrawal Debit Card VISA CHECK CARD | | -63.04 | 294.67 |
| | 09/26 062482    5734 SP * COMBAT-ABRASIV HTTPSCOMBATAB CA | | | |
| 09/28 | Deposit ACH AutoKeyCard | 48.25 | | 342.92 |

STATEMENT OF ACCOUNT- PAGE 2 of 3

**COMMUNITY FIRST** Credit Union
PO Box 2600
Jacksonville, FL 32232-0077

ACCOUNT HOLDER:

KRISTOPHER JUSTINBOYE ERVIN

## 3009 - 80 ADVANTAGE CHECKING (CONTINUED)

| Date | Transaction Description | Credit | Debit | Balance |
|------|------------------------|--------|-------|---------|
| | TYPE: TRANSFER ID: 1800948598 | | | |
| | CO: AutoKeyCard | | | |
| 09/28 | Deposit by Check | 1,200.00 | | 1,542.92 |
| 09/28 | Withdrawal by Cash | | -1,500.00 | 42.92 |
| 09/29 | Deposit ACH AutoKeyCard | 87.09 | | 130.01 |
| | TYPE: TRANSFER ID: 1800948598 | | | |
| | CO: AutoKeyCard | | | |
| 09/30 | Deposit Dividend 0.050% | 0.01 | | 130.02 |
| | Annual Percentage Yield Earned 0.070% from 09/01/20 through 09/30/20 | | | |
| | | | **ENDING BALANCE:** | **$130.02** |

| 2019 Dividends Paid | 0.03 | Dividends Paid YTD | 0.05 |
|---------------------|------|--------------------|------|

| | Total For This Period | Total Year-To-Date |
|---|---|---|
| Total Overdraft Fees | 0.00 | 0.00 |
| Total Returned Item Fees | 0.00 | 0.00 |

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us at:
Community First Credit Union
637 North Lee Street, Jacksonville, FL 32204
You may also contact us on the Web:
www.CommunityFirstFL.org
In your letter, give us the following information:
• Account Information: Your name and account number.
• Dollar Amount: The dollar amount of the suspected error.
• Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors in writing [or electronically]. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

**In Case of Errors or Questions About Your Electronic Transfers**

Telephone or Write Us as soon as you can, if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
- Tell us your name and account number.
- The dollar amount of the suspected error.
- Describe the error or transfer you are unsure about, and explain why you believe there is an error or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount in question, so that you will have the use of the money during the time it takes us to complete our investigation.

**Finance Charges**

The amount of the FINANCE CHARGE on your open-end credit plan is determined by multiplying the daily balance in each loan account by the Daily Periodic Rate. The daily balance shall be computed by taking the beginning balance of each day, adding new advances, and subtracting any payments or credits.

Report errors or make inquiries to:
Community First Credit Union
637 North Lee Street, Jacksonville, FL 32204
904.354.8537 or 800.342.8416
www.CommunityFirstFL.org

| Outstanding Items | |
|---|---|
| ITEM NO. | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

Balance Shown on this Statement
$ _____

Add
$ _____
Deposits not Credited in this Statement (if any)

Total
$ _____

Subtract Items Outstanding
$ _____

Balance
$ _____
Your register should show this balance.



**EQUAL HOUSING LENDER**



**NCUA**



**move UP**
**Financial Wellness Program**

**Empower yourself & reach your goals.**

With moveUP you'll learn everything you need to know to become an expert on managing your money.

Money Basics, Planning & Saving, Credit & Borrowing Owning a Home, Access to moveUP Money Guides



STATEMENT OF ACCOUNT- PAGE 3 of 3



**COMMUNITY FIRST** Credit Union

PO Box 2600
Jacksonville, FL 32232-0077

KRISTOPHER JUSTINBOYE ERVIN
KRIS A ERVIN
2409 KIRKWALL CT
ORANGE PARK FL 32065



**Refinance with your Mortgage Champions**

**New Low Rates
+ Close in as soon as 30 days**

**Call our 24/7 Mortgage Hotline
at 904.371.8150 or visit**

Federally insured by **NCUA**. *Community First's No Closing Costs Mortgage Offer is available on primary residences only with maximum loan amount of $510,400. Community First will pay the actual closing costs associated with this new mortgage up to $5,000, excluding origination fee, discount points, appraisal fees, prepaid interest, private mortgage insurance, non-lender fees and funds needed to establish the member's escrow account, when applicable. Minimum loan amount for Jumbo Mortgages is $510,401. This special offer is available on all conventional first mortgage programs. APR= Annual Percentage Rate. Some exclusions and restrictions apply. All mortgage loans subject to credit approval. Offer may end at any time without notice. Payment examples do not include amounts for taxes and insurance premiums (if applicable). Actual payment obligation will be greater.

**Get a smarter home improvement loan + 90 days no payments.**

- Borrow up to **$50,000** for home improvements
- **Make no payments for 90 days\***
- Enjoy low rates from just **7.99% APR\*\***
- No home equity needed

**Visit CommunityFirstFL.org**
**Call 904.224.9007**

Federally insured by **NCUA**. *Credit, income, and other restrictions apply. First payment may be deferred up to 90 days. Interest continues to accrue during deferred payment period. Deferring your payment will result in your having to pay higher total Finance Charges. Offer can end at any time without prior notice. **APR = Annual Percentage Rate. A payment example is $500 financed for 12 months at 7.99% APR is approx. $43.50. Offer may end at any time without notice.

Statement Period: 10/01/2020 to 10/31/2020

Account #:   **3009**

## SUMMARY OF ACCOUNT

| DEPOSIT ACCOUNTS | Previous Balance | Total Debits | Debit Amount | Total Credits | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|
| 00 SHARE | 5.00 | 0 | 0.00 | 0 | 0.00 | 5.00 |
| 80 ADVANTAGE CHECKING | 130.02 | 21 | -2,298.17 | 9 | 2,451.69 | 283.54 |
| | | | | Total Of Deposit Balances | | $288.54 |

| FOR 2020 REPORTING | IRA YTD DIVIDENDS | OTHER YTD DIVIDENDS | TOTAL YTD DIVIDENDS |
|---|---|---|---|
| | 0.00 | 0.07 | 0.07 |

### 3009 - 00 SHARE

| | | | STARTING BALANCE: | $5.00 |
|---|---|---|---|---|
| | | | ENDING BALANCE: | $5.00 |
| 2019 Dividends Paid | 0.00 | Dividends Paid YTD | | 0.00 |

| | Total For This Period | Total Year-To-Date |
|---|---|---|
| Total Overdraft Fees | 0.00 | 0.00 |
| Total Returned Item Fees | 0.00 | 0.00 |

### 3009 - 80 ADVANTAGE CHECKING

| | | STARTING BALANCE: | $130.02 |
|---|---|---|---|

| Date | Transaction Description | Credit | Debit | Balance |
|---|---|---|---|---|
| 10/01 | Deposit by Cash | 1,150.00 | | 1,280.02 |
| 10/02 | Withdrawal Debit Card VISA CHECK CARD | | -1,066.99 | 213.03 |
| | 10/01 048554   5999 PALMETTO STATE ARMO 803-7246950 SC | | | |
| 10/07 | Deposit by Cash | 600.00 | | 813.03 |
| 10/07 | Withdrawal POS #847946 | | -42.78 | 770.25 |

STATEMENT OF ACCOUNT- PAGE 1 of 4

Questions? Call 904.354.8537 or 800.342.8416 | Visit www.CommunityFirstFL.org

**COMMUNITY FIRST**
Credit Union
PO Box 2600
Jacksonville, FL 32232-0077     ACCOUNT HOLDER:     KRISTOPHER JUSTINBOYE ERVIN

## 3009 - 80 ADVANTAGE CHECKING (CONTINUED)

| Date | Transaction Description | Credit | Debit | Balance |
|------|------------------------|--------|-------|---------|
| | ACADEMY SPORTS #101 ORANGE PARK FL | | | |
| 10/08 | Withdrawal Debit Card VISA CHECK CARD | | -534.24 | 236.01 |
| | 10/07 027516     5941 DISCOUNT ENTERPRISE 402-8756500 NE | | | |
| 10/10 | Withdrawal POS #758819 | | -4.82 | 231.19 |
| | PRIME STOP CITGO ORANGE PARK FL | | | |
| 10/10 | Deposit at ATM #002753 | 150.00 | | 381.19 |
| | COMMUNITY FIRST 625 BLANDING BLVD. ORANGE | | | |
| | PARK, FL FL000244 | | | |
| 10/11 | Withdrawal Debit Card VISA CHECK CARD | | -172.52 | 208.67 |
| | 10/10 090148     5941 FIN FEATHER FUR 419-281-2557 OH | | | |
| 10/11 | Withdrawal Debit Card VISA CHECK CARD | | -108.56 | 100.11 |
| | 10/10 090156     5941 FIN FEATHER FUR 419-281-2557 OH | | | |
| 10/12 | Withdrawal POS #813811 | | -7.76 | 92.35 |
| | PRIME STOP CITGO ORANGE PARK FL | | | |
| 10/12 | Withdrawal POS #798195 | | -7.03 | 85.32 |
| | PRIME STOP CITGO ORANGE PARK FL | | | |
| 10/12 | Withdrawal Debit Card VISA CHECK CARD | | -7.98 | 77.34 |
| | 10/11 088546     5541 EXXONMOBIL 99201 ORANGE PARK FL | | | |
| 10/13 | Deposit ACH AutoKeyCard | 67.67 | | 145.01 |
| | TYPE: TRANSFER ID: 1800948598 | | | |
| | CO: AutoKeyCard | | | |
| 10/15 | Withdrawal Adjustment Debit Card Credit Voucher | 172.52 | | 317.53 |
| | 10/12 030196     5941 FIN FEATHER FUR ASHLAND OH | | | |
| 10/16 | Deposit ACH AutoKeyCard | 87.09 | | 404.62 |
| | TYPE: TRANSFER ID: 1800948598 | | | |
| | CO: AutoKeyCard | | | |
| 10/17 | Withdrawal at ATM #000493 | | -40.00 | 364.62 |
| | PUBLIX 950 BLANDING BLVD ORANGE PARK FL | | | |
| | A111571 | | | |
| 10/20 | Deposit ACH AutoKeyCard | 174.18 | | 538.80 |
| | TYPE: TRANSFER ID: 1800948598 | | | |
| | CO: AutoKeyCard | | | |
| 10/21 | Withdrawal at ATM #000856 | | -60.00 | 478.80 |
| | PUBLIX 950 BLANDING BLVD ORANGE PARK FL | | | |
| | A111571 | | | |
| 10/23 | Deposit ACH AutoKeyCard | 48.25 | | 527.05 |
| | TYPE: TRANSFER ID: 1800948598 | | | |
| | CO: AutoKeyCard | | | |
| 10/24 | Withdrawal Debit Card VISA CHECK CARD | | -219.30 | 307.75 |
| | 10/23 067164     5941 RECOVER TACTICAL 323-7741670 NV | | | |
| 10/26 | Withdrawal POS #017573 | | -22.35 | 285.40 |
| | PUBLIX ORANGE PARK FL | | | |
| 10/27 | Withdrawal POS #754460 | | -8.97 | 276.43 |
| | PRIME STOP CITGO ORANGE PARK FL | | | |
| 10/27 | Withdrawal Adjustment Debit Card Credit Voucher | 219.30 | | 495.73 |
| | 10/26 090258     5941 RECOVER TACTICAL 323-7741670 NV | | | |
| 10/27 | Deposit ACH AutoKeyCard | 174.48 | | 670.21 |

STATEMENT OF ACCOUNT- PAGE 2 of 4

COMMUNITY **FIRST**
Credit Union

PO Box 2600
Jacksonville, FL 32232-0077

ACCOUNT HOLDER:

KRISTOPHER JUSTINBOYE ERVIN

## 3009 - 80 ADVANTAGE CHECKING (CONTINUED)

| Date | Transaction Description | Credit | Debit | Balance |
|------|-------------------------|--------|-------|---------|
| | TYPE: TRANSFER ID: 1800948598 | | | |
| | CO: AutoKeyCard | | | |
| 10/28 | Withdrawal at ATM #001389 | | -40.00 | 630.21 |
| | PUBLIX 950 BLANDING BLVD ORANGE PARK FL | | | |
| | A111571 | | | |
| 10/28 | Withdrawal by Cash | | -40.00 | 590.21 |
| 10/28 | Withdrawal Debit Card VISA CHECK CARD | | -54.37 | 535.84 |
| | 10/27 004764     5999 IMPACT GUNS WEB STO 801-3932474 UT | | | |
| 10/30 | Withdrawal Debit Card VISA CHECK CARD | | -52.32 | 483.52 |
| | 10/30 022841     5734 SP * COMBAT-ABRASIV HTTPSCOMBATAB CA | | | |
| 10/31 | Withdrawal by Cash | | -200.00 | 283.52 |
| 10/31 | Deposit Dividend 0.050% | 0.02 | | 283.54 |
| | Annual Percentage Yield Earned 0.060% from 10/01/20 through 10/31/20 | | | |
| | | ENDING BALANCE: | | $283.54 |

| 2019 Dividends Paid | 0.03 | Dividends Paid YTD | | 0.07 |
|---------------------|------|--------------------|--|------|

| | Total For This Period | Total Year-To-Date |
|--|-----------------------|--------------------|
| Total Overdraft Fees | 0.00 | 0.00 |
| Total Returned Item Fees | 0.00 | 0.00 |

34590



**COMMUNITY FIRST** Credit Union

PO Box 2600
Jacksonville, FL 32232-0077

ACCOUNT HOLDER:

KRISTOPHER JUSTINBOYE ERVIN

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us at:
Community First Credit Union
637 North Lee Street, Jacksonville, FL 32204
You may also contact us on the Web:
www.CommunityFirstFL.org
In your letter, give us the following information:
• Account Information: Your name and account number.
• Dollar Amount: The dollar amount of the suspected error.
• Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake. You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors in writing [or electronically]. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

**In Case of Errors or Questions About Your Electronic Transfers**

Telephone or Write Us as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
- Tell us your name and account number.
- The dollar amount of the suspected error.
- Describe the error or transfer you are unsure about, and explain why you believe there is an error or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount in question, so that you will have the use of the money during the time it takes us to complete our investigation.

**Finance Charges**

The amount of the FINANCE CHARGE on your open-end credit plan is determined by multiplying the daily balance in each loan account by the Daily Periodic Rate. The daily balance shall be computed by taking the beginning balance of each day, adding new advances, and subtracting any payments or credits.

Report errors or make inquiries to:
Community First Credit Union
637 North Lee Street, Jacksonville, FL 32204
904.354.8537 or 800.342.8416
www.CommunityFirstFL.org

| Outstanding Items | |
|---|---|
| ITEM NO. | AMOUNT |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL: |  |

Balance Shown on this Statement
$ _____

Add
$ _____
Deposits not Credited in this Statement (if any)

Total
$ _____

Subtract
Items Outstanding
$ _____

Balance
$ _____
Your register should show this balance.



**EQUAL HOUSING LENDER**



**NCUA**



**moveUP**
**Financial Wellness Program**

**Empower yourself & reach your goals.**

With moveUP you'll learn everything you need to know to become an expert on managing your money.

Money Basics, Planning & Saving, Credit & Borrowing Owning a Home, Access to moveUP Money Guides

STATEMENT OF ACCOUNT- PAGE 4 of 4

34591



**COMMUNITY FIRST** Credit Union  PO Box 2600  Jacksonville, FL 32232-0077



**Refinance with your Mortgage Champions**

**New Low Rates + Close in as soon as 30 days**

Call our 24/7 Mortgage Hotline at **904.371.8150** or visit

Federally insured by **NCUA**. *Community First's No Closing Costs Mortgage Offer is available on primary residences only with maximum loan amount of $510,400. Community First will pay the actual closing costs associated with this new mortgage up to $5,000, excluding origination fee, discount points, appraisal fees, prepaid interest, private mortgage insurance, non-lender fees and funds needed to establish the member's escrow account, when applicable. Minimum loan amount for Jumbo Mortgages is $510,401. This special offer is available on all conventional first mortgage programs. APR= Annual Percentage Rate. Some exclusions and restrictions apply. All mortgage loans subject to credit approval. Offer may end at any time without notice. Payment examples do not include amounts for taxes and insurance premiums (if applicable). Actual payment obligation will be greater.

KRISTOPHER JUSTINBOYE ERVIN
2409 KIRKWALL CT
ORANGE PARK FL 32065



**Nominate your Local Hero for a chance to win $1,500***

**Learn more at CommunityFirstFL.org**

Federally insured by **NCUA**. *No purchase necessary to enter to win. Enter contact information to nominate your hero by completing web form at www.CommunityFirstFL.org between 11/16 - 12/31/2020. We will draw a winner on or around 1/6/21. Must provide valid email and phone number to win. Offer may end at any time without notice.

Statement Period: 11/01/2020 to 11/30/2020          Account #:      **3009**

## SUMMARY OF ACCOUNT

| DEPOSIT ACCOUNTS | Previous Balance | Total Debits | Debit Amount | Total Credits | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|
| 00 SHARE | 5.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |
| 80 ADVANTAGE CHECKING | 283.54 | 55 | -17,745.87 | 16 | 45,331.35 | 27,869.02 |
| | | | | Total Of Deposit Balances | | $27,874.02 |

| FOR 2020 REPORTING | IRA YTD DIVIDENDS | OTHER YTD DIVIDENDS | TOTAL YTD DIVIDENDS |
|---|---|---|---|
| | 0.00 | 0.21 | 0.21 |

## 3009 - 00 SHARE

STARTING BALANCE:          $5.00

| Date | Transaction Description | Credit | Debit | Balance |
|---|---|---|---|---|
| 11/21 | CASH EXCHANGE 360.00 | | | |

ENDING BALANCE:          $5.00

| 2019 Dividends Paid | 0.00 | Dividends Paid YTD | | 0.00 |
|---|---|---|---|---|

| | Total For This Period | Total Year-To-Date |
|---|---|---|
| Total Overdraft Fees | 0.00 | 0.00 |
| Total Returned Item Fees | 0.00 | 0.00 |

## 3009 - 80 ADVANTAGE CHECKING

STARTING BALANCE:          $283.54

| Date | Transaction Description | Credit | Debit | Balance |
|---|---|---|---|---|
| 11/01 | Withdrawal at ATM #001820 | | -40.00 | 243.54 |
| | PUBLIX 950 BLANDING BLVD ORANGE PARK FL | | | |
| | A111571 | | | |

STATEMENT OF ACCOUNT- PAGE 1 of 5

**COMMUNITY FIRST** Credit Union
PO Box 2600
Jacksonville, FL 32232-0077

ACCOUNT HOLDER: KRISTOPHER JUSTINBOYE ERVIN

## 3009 - 80 ADVANTAGE CHECKING (CONTINUED)

| Date | Transaction Description | Credit | Debit | Balance |
|------|------------------------|--------|-------|---------|
| 11/01 | Withdrawal POS #503085 | | -56.86 | 186.68 |
| | LOWE'S #1897 ORANGE PARK FL | | | |
| 11/02 | Deposit ACH AutoKeyCard | 62.18 | | 248.86 |
| | TYPE: TRANSFER ID: 1800948598 | | | |
| | CO: AutoKeyCard | | | |
| 11/03 | Deposit ACH AutoKeyCard | 332.89 | | 581.75 |
| | TYPE: TRANSFER ID: 1800948598 | | | |
| | CO: AutoKeyCard | | | |
| 11/06 | Withdrawal Debit Card VISA CHECK CARD | | -326.45 | 255.30 |
| | 11/05 079847    5999 CLASSIC FIREARMS 704-7741102 NC | | | |
| 11/08 | Withdrawal at ATM #002490 | | -20.00 | 235.30 |
| | PUBLIX 950 BLANDING BLVD ORANGE PARK FL | | | |
| | A111571 | | | |
| 11/09 | Deposit ACH AutoKeyCard | 2,072.39 | | 2,307.69 |
| | TYPE: TRANSFER ID: 1800948598 | | | |
| | CO: AutoKeyCard | | | |
| 11/10 | Deposit ACH AutoKeyCard | 1,954.99 | | 4,262.68 |
| | TYPE: TRANSFER ID: 1800948598 | | | |
| | CO: AutoKeyCard | | | |
| 11/10 | Withdrawal by Cash | | -1,000.00 | 3,262.68 |
| 11/11 | Withdrawal POS #327850 | | -748.55 | 2,514.13 |
| | AMAZON.COM*2870M SEATTLE WA | | | |
| 11/12 | Withdrawal Debit Card VISA CHECK CARD | | -28.11 | 2,486.02 |
| | 11/10 090032    5812 WAFFLE HOUSE 2063 ORANGE PARK FL | | | |
| 11/12 | Deposit ACH AutoKeyCard | 385.68 | | 2,871.70 |
| | TYPE: TRANSFER ID: 1800948598 | | | |
| | CO: AutoKeyCard | | | |
| 11/12 | Withdrawal at ATM #002743 | | -80.00 | 2,791.70 |
| | PUBLIX 950 BLANDING BLVD ORANGE PARK FL | | | |
| | A111571 | | | |
| 11/12 | Withdrawal Debit Card VISA CHECK CARD | | -111.90 | 2,679.80 |
| | 11/12 014906    5732 PAYPAL *OLIGHTTECHN 4029357733 HK | | | |
| 11/12 | Withdrawal Card Fee | | -1.12 | 2,678.68 |
| | VISA INTERNATIONAL SERVICE ASSESSMENT | | | |
| | Date 11/12/20 | | | |
| 11/13 | Withdrawal Debit Card VISA CHECK CARD | | -32.69 | 2,645.99 |
| | 11/12 000186    5699 O.F. MOSSBERG & SON 203-230-5353 CT | | | |
| 11/13 | Deposit ACH AutoKeyCard | 841.10 | | 3,487.09 |
| | TYPE: TRANSFER ID: 1800948598 | | | |
| | CO: AutoKeyCard | | | |
| 11/13 | Withdrawal by Cash | | -3,000.00 | 487.09 |
| 11/13 | Deposit by Check | 189.00 | | 676.09 |
| 11/14 | Withdrawal Debit Card VISA CHECK CARD | | -125.00 | 551.09 |
| | 11/12 000029    5812 LONGHORN STEAK 0125 ORANGE PARK FL | | | |
| 11/14 | Withdrawal POS #747340 | | -188.07 | 363.02 |
| | AMAZON.COM*2834J SEATTLE WA | | | |
| 11/14 | Withdrawal POS #373761 | | -12.67 | 350.35 |

STATEMENT OF ACCOUNT- PAGE 2 of 5

COMMUNITY FIRST
Credit Union
PO Box 2600
Jacksonville, FL 32232-0077     ACCOUNT HOLDER:     KRISTOPHER JUSTINBOYE ERVIN

## 3009 - 80 ADVANTAGE CHECKING (CONTINUED)

| Date | Transaction Description | Credit | Debit | Balance |
|------|------------------------|--------|-------|---------|
| | CK 2726295 1091 BLANDING BLVD ORANGE PARK FL | | | |
| 11/14 | Withdrawal POS #884066 | | -3.21 | 347.14 |
| | PRIME STOP CITGO ORANGE PARK FL | | | |
| 11/15 | Withdrawal POS #793315 | | -4.82 | 342.32 |
| | PRIME STOP CITGO ORANGE PARK FL | | | |
| 11/15 | Withdrawal POS #107697 | | -14.99 | 327.33 |
| | AMAZON.COM*20878 SEATTLE WA | | | |
| 11/15 | Withdrawal POS #012583 | | -4.50 | 322.83 |
| | GATE 1226 686 BLANDING BLVD ORANGE PARK FL | | | |
| 11/15 | Withdrawal POS #855653 | | -6.42 | 316.41 |
| | PRIME STOP CITGO ORANGE PARK FL | | | |
| 11/16 | Withdrawal Debit Card VISA CHECK CARD | | -30.90 | 285.51 |
| | 11/14 057666      5814 CHICK-FIL-A #02514 MIDDLEBURG FL | | | |
| 11/17 | Deposit by Check | 403.00 | | 688.51 |
| 11/17 | Withdrawal Debit Card VISA CHECK CARD | | -191.31 | 497.20 |
| | 11/09 020024      5941 BOYDS GUNSTOCK INDU 605-6300463 SD | | | |
| 11/18 | Withdrawal Debit Card VISA CHECK CARD | | -95.73 | 401.47 |
| | 11/18 061064      5734 SP * COMBAT-ABRASIV HTTPSCOMBATAB CA | | | |
| 11/19 | Withdrawal POS #073441 | | -31.98 | 369.49 |
| | AMAZON.COM*9Y17B SEATTLE WA | | | |
| 11/20 | Withdrawal POS #272998 | | -5.33 | 364.16 |
| | CK 2726295 1091 BLANDING BLVD ORANGE PARK FL | | | |
| 11/20 | Withdrawal at ATM #003463 | | -40.00 | 324.16 |
| | PUBLIX 950 BLANDING BLVD ORANGE PARK FL | | | |
| | A111571 | | | |
| 11/21 | Deposit by Check | 184.00 | | 508.16 |
| 11/23 | Withdrawal POS #026167 | | -29.98 | 478.18 |
| | AMAZON.COM*9W6TQ SEATTLE WA | | | |
| 11/23 | Withdrawal POS #320522 | | -119.85 | 358.33 |
| | AMAZON.COM*G88LW SEATTLE WA | | | |
| 11/23 | Withdrawal POS #311895 | | -21.54 | 336.79 |
| | AMAZON.COM*C02F9 SEATTLE WA | | | |
| 11/23 | Deposit ACH STRIPE | 8,143.85 | | 8,480.64 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 11/23 | Withdrawal Debit Card VISA CHECK CARD | | -82.49 | 8,398.15 |
| | 11/23 054915      2741 VISTAPR*VistaPrint. 866-8936743 MA | | | |
| 11/23 | Withdrawal by Cash | | -300.00 | 8,098.15 |
| 11/23 | Withdrawal POS #414409 | | -5.99 | 8,092.16 |
| | SHELL SERVICE STATI ORANGE PARK FL | | | |
| 11/24 | Deposit ACH STRIPE | 1,368.21 | | 9,460.37 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 11/24 | Deposit by Check | 205.30 | | 9,665.67 |
| 11/24 | Withdrawal by Cash | | -3,000.00 | 6,665.67 |
| 11/24 | Withdrawal POS #008724 | | -106.62 | 6,559.05 |
| | AMAZON.COM*FT8NV SEATTLE WA | | | |

STATEMENT OF ACCOUNT- PAGE 3 of 5

**COMMUNITY FIRST**
Credit Union

PO Box 2600
Jacksonville, FL 32232-0077     ACCOUNT HOLDER:     KRISTOPHER JUSTINBOYE ERVIN

## 3009 - 80 ADVANTAGE CHECKING (CONTINUED)

| Date | Transaction Description | Credit | Debit | Balance |
|------|------------------------|--------|-------|---------|
| 11/25 | Withdrawal Debit Card VISA CHECK CARD | | -77.08 | 6,481.97 |
| | 11/23 000030     5812 LONGHORN STEAK 0125 ORANGE PARK FL | | | |
| 11/25 | Withdrawal Debit Card VISA CHECK CARD | | -514.99 | 5,966.98 |
| | 11/25 072467     5099 KENTUCKY GUN CO. 502-348-3594 KY | | | |
| 11/25 | Withdrawal Debit Card VISA CHECK CARD | | -219.30 | 5,747.68 |
| | 11/24 089590     5941 RECOVER TACTICAL 323-7741670 NV | | | |
| 11/25 | Deposit ACH STRIPE | 1,668.04 | | 7,415.72 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 11/26 | Withdrawal POS #725696 | | -6.42 | 7,409.30 |
| | PRIME STOP CITGO ORANGE PARK FL | | | |
| 11/27 | Withdrawal Debit Card VISA CHECK CARD | | -53.66 | 7,355.64 |
| | 11/26 034088     5399 AKEYCARD AUTOKEYCARD.C FL | | | |
| 11/27 | Deposit ACH STRIPE | 1,434.20 | | 8,789.84 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 11/27 | Withdrawal by Cash | | -1,500.00 | 7,289.84 |
| 11/27 | Withdrawal POS #733600 | | -68.18 | 7,221.66 |
| | AMAZON.COM*WG0PG SEATTLE WA | | | |
| 11/27 | Withdrawal Debit Card VISA CHECK CARD | | -19.00 | 7,202.66 |
| | 11/24 059392     5999 3D CART 954-3443888 FL | | | |
| 11/27 | Withdrawal Debit Card VISA CHECK CARD | | -99.99 | 7,102.67 |
| | 11/25 059690     5999 3D CART 954-3443888 FL | | | |
| 11/27 | Withdrawal POS #787905 | | -25.63 | 7,077.04 |
| | PRIME STOP CITGO ORANGE PARK FL | | | |
| 11/27 | Withdrawal POS #247845 | | -13.99 | 7,063.05 |
| | WALGREENS STORE 156 ORANGE PARK FL | | | |
| 11/28 | Withdrawal at ATM #004036 | | -40.00 | 7,023.05 |
| | PUBLIX 950 BLANDING BLVD ORANGE PARK FL | | | |
| | A111571 | | | |
| 11/28 | Withdrawal Debit Card VISA CHECK CARD | | -29.28 | 6,993.77 |
| | 11/27 015901     5814 5GUYS 1209 QSR ORANGE PARK FL | | | |
| 11/28 | Withdrawal POS #028341 | | -94.65 | 6,899.12 |
| | TARGET T-1497 1490 County Rd 220 Orange | | | |
| | Park FL | | | |
| 11/28 | Withdrawal POS #767427 | | -3.21 | 6,895.91 |
| | PRIME STOP CITGO ORANGE PARK FL | | | |
| 11/28 | Withdrawal Debit Card VISA CHECK CARD | | -53.66 | 6,842.25 |
| | 11/28 038027     5399 AKEYCARD AUTOKEYCARDS. FL | | | |
| 11/29 | Withdrawal Debit Card VISA CHECK CARD | | -99.00 | 6,743.25 |
| | 11/27 014864     5999 3D CART 954-3443888 FL | | | |
| 11/29 | Withdrawal POS #898876 | | -8.03 | 6,735.22 |
| | PRIME STOP CITGO ORANGE PARK FL | | | |
| 11/29 | Withdrawal POS #741890 | | -12.67 | 6,722.55 |
| | CK 2726295 1091 BLANDING BLVD ORANGE PARK | | | |
| | FL | | | |
| 11/30 | Deposit ACH AutoKeyCard | 26,086.38 | | 32,808.93 |
| | TYPE: TRANSFER ID: 1800948598 | | | |
| | CO: AutoKeyCard | | | |

STATEMENT OF ACCOUNT- PAGE 4 of 5

COMMUNITY FIRST Credit Union
PO Box 2600
Jacksonville, FL 32232-0077

ACCOUNT HOLDER:

KRISTOPHER JUSTINBOYE ERVIN

## 3009 - 80 ADVANTAGE CHECKING (CONTINUED)

| Date | Transaction Description | Credit | Debit | Balance |
|------|-------------------------|--------|-------|---------|
| 11/30 | Withdrawal by Cash | | -5,000.00 | 27,808.93 |
| 11/30 | Withdrawal Adjustment POS #447493 | 59.95 | | 27,868.88 |
| | AMAZON.COM SEATTLE WA | | | |
| 11/30 | Deposit Dividend 0.050% | 0.14 | | 27,869.02 |
| | Annual Percentage Yield Earned 0.050% from 11/01/20 through 11/30/20 | | | |
| | | | ENDING BALANCE: | $27,869.02 |

| 2019 Dividends Paid | 0.03 | Dividends Paid YTD | | 0.21 |
|---------------------|------|--------------------|--|------|

| | Total For This Period | Total Year-To-Date |
|--|-----------------------|--------------------|
| Total Overdraft Fees | 0.00 | 0.00 |
| Total Returned Item Fees | 0.00 | 0.00 |

**What To Do If You Think You Find A Mistake On Your Statement**
if you think there is an error on your statement, write to us at:
Community First Credit Union
637 North Lee Street, Jacksonville, FL 32204
You may also contact us on the Web:
www.CommunityFirstFL.org
In your letter, give us the following information:
• Account Information: Your name and account number.
• Dollar Amount: The dollar amount of the suspected error.
• Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors in writing [or electronically]. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

**In Case of Errors or Questions About Your Electronic Transfers**
Telephone or Write Us as soon as you can, if you need more information about a transfer or if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
– Tell us your name and account number.
– The dollar amount of the suspected error.
– Describe the error or transfer you are unsure about, and explain why you believe there is an error or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount in question, so that you will have the use of the money during the time it takes us to complete our investigation.

**Finance Charges**
The amount of the FINANCE CHARGE on your open-end credit plan is determined by multiplying the daily balance in each loan account by the Daily Periodic Rate. The daily balance shall be computed by taking the beginning balance of each day, adding new advances, and subtracting any payments or credits.

Report errors or make inquiries to:
Community First Credit Union
637 North Lee Street, Jacksonville, FL 32204
904.354.8537 or 800.342.8416
www.CommunityFirstFL.org

| Outstanding Items | |
|-------------------|--|
| ITEM NO. | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

Balance Shown on this Statement
$ _____

Add
$ _____
Deposits not Credited in this Statement (if any)

Total
$ _____

Subtract
Items Outstanding
$ _____

Balance
$ _____
Your register should show this balance.


EQUAL HOUSING LENDER


NCUA


moveUP
Financial Wellness Program

**Empower yourself & reach your goals.**
With moveUP you'll learn everything you need to know to become an expert on managing your money.

Money Basics, Planning & Saving, Credit & Borrowing
Owning a Home, Access to moveUP Money Guides



34596



**PO Box 2600**
**Jacksonville, FL 32232-0077**



**Take the Save Up Challenge!**
**for a chance to win $2,000!**

**Visit www.CommunityFirstFL.org,**
**stop by a branch near you, or call us at 904.354.8537**

Federally insured by **NCUA**. *No purchase necessary to enter to win. Enter to win by completing the web form at www.CommunityFirstFL.org from 1/1/2021 through 3/31/2021. We will draw a winner on or around 4/7/2021. Must provide valid email and phone number to win. Employees of Community First Credit Union are not eligible. Offer may end at any time without notice.

KRISTOPHER JUSTINBOYE ERVIN
2409 KIRKWALL CT
ORANGE PARK FL 32065

---

## Important Notice:

Please note that the Fair Market Value of your IRA and/or 457 Plan will be reported to the IRS (if applicable). In addition, if you are 70 1/2 or older, a Required Minimum Distribution (RMD) is required by Dec. 31, 2021. If you need the payment amount for this RMD, please contact a Community First Member Service Representative. The RMD requirement will also be reported to the IRS.

Statement Period: 12/01/2020 to 12/31/2020                    Account #:        3009

### SUMMARY OF ACCOUNT

| DEPOSIT ACCOUNTS | Previous Balance | Total Debits | Debit Amount | Total Credits | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|
| 00 SHARE | 5.00 | 0 | 0.00 | 0 | 0.00 | 5.00 |
| 80 ADVANTAGE CHECKING | 27,869.02 | 99 | -57,738.76 | 28 | 58,451.19 | 28,581.45 |
| | | | | **Total Of Deposit Balances** | | $28,586.45 |

| FOR 2020 REPORTING | IRA YTD DIVIDENDS | OTHER YTD DIVIDENDS | TOTAL YTD DIVIDENDS |
|---|---|---|---|
| | 0.00 | 2.09 | 2.09 |

### 3009 - 00 SHARE

|  | STARTING BALANCE: | $5.00 |
|---|---|---|
|  | ENDING BALANCE: | $5.00 |

| Dividends Paid YTD | 0.00 |
|---|---|

| | Total For This Period | Total Year-To-Date |
|---|---|---|
| Total Overdraft Fees | 0.00 | 0.00 |
| Total Returned Item Fees | 0.00 | 0.00 |

### 3009 - 80 ADVANTAGE CHECKING

|  | STARTING BALANCE: | $27,869.02 |
|---|---|---|

| Date | Transaction Description | Credit | Debit | Balance |
|---|---|---|---|---|
| 12/01 | Withdrawal POS #737647 | | -12.58 | 27,856.44 |
| | PRIME STOP CITGO ORANGE PARK FL | | | |
| 12/01 | Withdrawal Debit Card VISA CHECK CARD | | -97.59 | 27,758.85 |
| | 11/30 061472    5734 SP * COMBAT-ABRASIV HTTPSCOMBATAB CA | | | |
| 12/01 | Withdrawal Debit Card VISA CHECK CARD | | -240.00 | 27,518.85 |

STATEMENT OF ACCOUNT- PAGE 1 of 8

34597

**COMMUNITY FIRST** Credit Union
PO Box 2600
Jacksonville, FL 32232-0077  ACCOUNT HOLDER: KRISTOPHER JUSTINBOYE ERVIN

## 3009 - 80 ADVANTAGE CHECKING (CONTINUED)

| Date | Transaction Description | Credit | Debit | Balance |
|------|------------------------|--------|-------|---------|
| | 11/30 008040     9402 USPS STAMPS ENDICIA 888-434-0055 DC | | | |
| 12/01 | Deposit ACH STRIPE | 1,814.69 | | 29,333.54 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 12/01 | Deposit by Check | 109.00 | | 29,442.54 |
| 12/01 | Withdrawal Debit Card VISA CHECK CARD | | -291.88 | 29,150.66 |
| | 11/30 029214     5999 IMPACT GUNS WEB STO 801-3932474 UT | | | |
| 12/01 | Withdrawal Debit Card VISA CHECK CARD | | -10.00 | 29,140.66 |
| | 12/01 019178     7399 STAMPS.COM *USPOST 855-608-2677 CA | | | |
| 12/02 | Withdrawal POS #103650 | | -10.66 | 29,130.00 |
| | CK 2726295 1091 BLANDING BLVD ORANGE PARK | | | |
| | FL | | | |
| 12/02 | Withdrawal Debit Card VISA CHECK CARD | | -250.00 | 28,880.00 |
| | 12/01 025333     9402 USPS STAMPS ENDICIA 888-434-0055 DC | | | |
| 12/02 | Deposit ACH STRIPE | 6,717.02 | | 35,597.02 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 12/02 | Withdrawal Adjustment Debit Card Credit Voucher | 99.99 | | 35,697.01 |
| | 12/01 041539     5999 3D CART 954-344-3888 FL | | | |
| 12/03 | Deposit ACH STRIPE | 3,734.82 | | 39,431.83 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 12/04 | Withdrawal POS #481820 | | -7.98 | 39,423.85 |
| | CK 2726295 1091 BLANDING BLVD ORANGE PARK | | | |
| | FL | | | |
| 12/04 | Deposit ACH STRIPE | 2,247.58 | | 41,671.43 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 12/04 | Withdrawal POS #772438 | | -4.28 | 41,667.15 |
| | PRIME STOP CITGO ORANGE PARK FL | | | |
| 12/05 | Withdrawal POS #700792 | | -17.59 | 41,649.56 |
| | PRIME STOP CITGO ORANGE PARK FL | | | |
| 12/05 | Withdrawal Debit Card VISA CHECK CARD | | -73.19 | 41,576.37 |
| | 12/04 062887     5941 LAKELINE LLC 509-6306769 WA | | | |
| 12/05 | Withdrawal Debit Card VISA CHECK CARD | | -250.00 | 41,326.37 |
| | 12/04 015518     9402 USPS STAMPS ENDICIA 888-434-0055 DC | | | |
| 12/05 | Deposit by Check | 40.00 | | 41,366.37 |
| 12/05 | Withdrawal by Cash | | -8,000.00 | 33,366.37 |
| 12/05 | Withdrawal POS #885365 | | -6.42 | 33,359.95 |
| | PRIME STOP CITGO ORANGE PARK FL | | | |
| 12/06 | Withdrawal POS #878032 | | -12.35 | 33,347.60 |
| | CK 2726295 1091 BLANDING BLVD ORANGE PARK | | | |
| | FL | | | |
| 12/06 | Withdrawal POS #701587 | | -108.76 | 33,238.84 |
| | AMAZON.COM*NA0RI SEATTLE WA | | | |
| 12/06 | Withdrawal POS #926690 | | -37.06 | 33,201.78 |
| | AMAZON.COM*V724Z SEATTLE WA | | | |
| 12/07 | Withdrawal POS #727541 | | -89.45 | 33,112.33 |
| | AMAZON.COM*MY0QH SEATTLE WA | | | |
| 12/07 | Deposit ACH STRIPE | 1,463.05 | | 34,575.38 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |

34598

COMMUNITY FIRST
Credit Union

PO Box 2600
Jacksonville, FL 32232-0077

ACCOUNT HOLDER:

KRISTOPHER JUSTINBOYE ERVIN

## 3009 - 80 ADVANTAGE CHECKING (CONTINUED)

| Date | Transaction Description | Credit | Debit | Balance |
|---|---|---|---|---|
| 12/07 | Withdrawal POS #633417<br>AMAZON.COM*780GC SEATTLE WA | | -75.93 | 34,499.45 |
| 12/07 | Withdrawal POS #448503<br>AMAZON.COM*U77QE SEATTLE WA | | -27.94 | 34,471.51 |
| 12/07 | Withdrawal POS #566712<br>AMAZON.COM*W61IC SEATTLE WA | | -14.62 | 34,456.89 |
| 12/07 | Withdrawal POS #785979<br>PRIME STOP CITGO ORANGE PARK FL | | -8.03 | 34,448.86 |
| 12/07 | Withdrawal POS #879025<br>AMAZON.COM*9B2WW SEATTLE WA | | -163.96 | 34,284.90 |
| 12/08 | Deposit ACH STRIPE<br>TYPE: TRANSFER ID: 1800948598 CO: STRIPE | 2,340.31 | | 36,625.21 |
| 12/08 | Withdrawal POS #742087<br>PRIME STOP CITGO ORANGE PARK FL | | -3.21 | 36,622.00 |
| 12/08 | Withdrawal at ATM #004932<br>PUBLIX 950 BLANDING BLVD ORANGE PARK FL<br>A111571 | | -40.00 | 36,582.00 |
| 12/09 | Withdrawal POS #348529<br>CK 2726295 1091 BLANDING BLVD ORANGE PARK<br>FL | | -10.32 | 36,571.68 |
| 12/09 | Deposit ACH STRIPE<br>TYPE: TRANSFER ID: 1800948598 CO: STRIPE | 4,620.67 | | 41,192.35 |
| 12/09 | Withdrawal POS #120676<br>AMAZON.COM*1S74I SEATTLE WA | | -15.98 | 41,176.37 |
| 12/09 | Withdrawal POS #160384<br>AMAZON.COM*AG6WW SEATTLE WA | | -169.75 | 41,006.62 |
| 12/09 | Withdrawal POS #172770<br>AMAZON.COM*OD14R SEATTLE WA | | -474.70 | 40,531.92 |
| 12/09 | Withdrawal POS #186447<br>AMAZON.COM*K400U SEATTLE WA | | -28.46 | 40,503.46 |
| 12/09 | Withdrawal POS #835843<br>PRIME STOP CITGO ORANGE PARK FL | | -8.03 | 40,495.43 |
| 12/10 | Withdrawal POS #004029<br>AMAZON.COM*V96SJ SEATTLE WA | | -64.19 | 40,431.24 |
| 12/10 | Withdrawal Debit Card VISA CHECK CARD<br>12/09 026499    9402 USPS STAMPS ENDICIA 888-434-0055 DC | | -250.00 | 40,181.24 |
| 12/10 | Withdrawal POS #112808<br>AMAZON.COM*AI22B SEATTLE WA | | -37.14 | 40,144.10 |
| 12/10 | Withdrawal Debit Card VISA CHECK CARD<br>12/09 035492    5941 RECOVER TACTICAL 323-7741670 NV | | -219.30 | 39,924.80 |
| 12/10 | Deposit ACH STRIPE<br>TYPE: TRANSFER ID: 1800948598 CO: STRIPE | 902.31 | | 40,827.11 |
| 12/10 | Withdrawal POS #757353<br>PRIME STOP CITGO ORANGE PARK FL | | -6.63 | 40,820.48 |
| 12/11 | Withdrawal Debit Card VISA CHECK CARD<br>12/10 097104    5942 AMZN Mktp US*O92D41 Amzn.com/bill WA | | -168.79 | 40,651.69 |
| 12/11 | Withdrawal Debit Card VISA CHECK CARD | | -122.85 | 40,528.84 |

STATEMENT OF ACCOUNT- PAGE 3 of 8

COMMUNITY FIRST
Credit Union

PO Box 2600
Jacksonville, FL 32232-0077     ACCOUNT HOLDER:     KRISTOPHER JUSTINBOYE ERVIN

## 3009 - 80 ADVANTAGE CHECKING (CONTINUED)

| Date | Transaction Description | Credit | Debit | Balance |
|------|------------------------|--------|-------|---------|
| | 12/10 080504     5999 GLOCK STORE 858-569-4000 CA | | | |
| 12/11 | Withdrawal Debit Card VISA CHECK CARD | | -34.51 | 40,494.33 |
| | 12/09 076829     5814 CHICK-FIL-A #02514 MIDDLEBURG FL | | | |
| 12/11 | Withdrawal Debit Card VISA CHECK CARD | | -263.69 | 40,230.64 |
| | 12/10 030585     5999 INFOWARSSTORE COM 888-2533139 TX | | | |
| 12/11 | Withdrawal Debit Card VISA CHECK CARD | | -263.69 | 39,966.95 |
| | 12/10 030898     5999 INFOWARSSTORE COM 888-2533139 TX | | | |
| 12/11 | Withdrawal Debit Card VISA CHECK CARD | | -253.69 | 39,713.26 |
| | 12/10 031494     5999 INFOWARSSTORE COM 888-2533139 TX | | | |
| 12/11 | Withdrawal POS #025076 | | -31.44 | 39,681.82 |
| | AMAZON.COM*IZ4V1 SEATTLE WA | | | |
| 12/11 | Withdrawal Debit Card VISA CHECK CARD | | -663.65 | 39,018.17 |
| | 12/11 000585     5311 eBay O*05-06230-927 San Jose CA | | | |
| 12/11 | Withdrawal POS #084123 | | -12.64 | 39,005.53 |
| | AMAZON.COM*VV4CI SEATTLE WA | | | |
| 12/11 | Withdrawal POS #676050 | | -9.19 | 38,996.34 |
| | CK 2726295 1091 BLANDING BLVD ORANGE PARK | | | |
| | FL | | | |
| 12/11 | Withdrawal POS #161124 | | -44.50 | 38,951.84 |
| | AMAZON.COM*J895G SEATTLE WA | | | |
| 12/11 | Deposit ACH STRIPE | 745.06 | | 39,696.90 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 12/11 | Withdrawal POS #355392 | | -199.23 | 39,497.67 |
| | AMAZON.COM*GU0VU SEATTLE WA | | | |
| 12/11 | Withdrawal POS #524741 | | -513.56 | 38,984.11 |
| | AMAZON.COM*MH4NJ SEATTLE WA | | | |
| 12/12 | Withdrawal POS #855189 | | -20.19 | 38,963.92 |
| | CK 2726295 1091 BLANDING BLVD ORANGE PARK | | | |
| | FL | | | |
| 12/12 | Withdrawal POS #010076 | | -26.00 | 38,937.92 |
| | CK 2726295 1091 BLANDING BLVD ORANGE PARK | | | |
| | FL | | | |
| 12/12 | Withdrawal POS #580046 | | -205.87 | 38,732.05 |
| | LOWE'S #2970 MIDDLEBURG FL | | | |
| 12/13 | Withdrawal POS #335249 | | -33.88 | 38,698.17 |
| | AMAZON.COM*XI63B SEATTLE WA | | | |
| 12/13 | Withdrawal POS #850133 | | -6.42 | 38,691.75 |
| | PRIME STOP CITGO ORANGE PARK FL | | | |
| 12/13 | Withdrawal POS #251273 | | -32.99 | 38,658.76 |
| | AMAZON.COM*DB8PY SEATTLE WA | | | |
| 12/14 | Withdrawal Debit Card VISA CHECK CARD | | -36.74 | 38,622.02 |
| | 12/12 010465     5814 CHICK-FIL-A #02514 MIDDLEBURG FL | | | |
| 12/14 | Withdrawal Adjustment Debit Card Credit Voucher | 263.69 | | 38,885.71 |
| | 12/13 080889     5999 INFOWARSSTORE COM 888-2533139 TX | | | |
| 12/14 | Withdrawal Adjustment Debit Card Credit Voucher | 253.69 | | 39,139.40 |
| | 12/13 080888     5999 INFOWARSSTORE COM 888-2533139 TX | | | |
| 12/14 | Deposit ACH STRIPE | 779.09 | | 39,918.49 |

STATEMENT OF ACCOUNT- PAGE 4 of 8

**COMMUNITY FIRST** Credit Union
PO Box 2600
Jacksonville, FL 32232-0077     ACCOUNT HOLDER:     KRISTOPHER JUSTINBOYE ERVIN

## 3009 - 80 ADVANTAGE CHECKING (CONTINUED)

| Date | Transaction Description | Credit | Debit | Balance |
|------|------------------------|--------|-------|---------|
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 12/14 | Withdrawal POS #850281 | | -6.42 | 39,912.07 |
| | PRIME STOP CITGO ORANGE PARK FL | | | |
| 12/14 | Withdrawal Debit Card VISA CHECK CARD | | -300.00 | 39,612.07 |
| | 12/14 017055     7399 STAMPS.COM *USPOST 855-608-2677 CA | | | |
| 12/15 | Withdrawal POS #310742 | | -18.00 | 39,594.07 |
| | CK 2726295 1091 BLANDING BLVD ORANGE PARK | | | |
| | FL | | | |
| 12/15 | Recurring Withdrawal Debit Card VISA CHECK CARD | | -100.00 | 39,494.07 |
| | 12/15 082774     5691 Printful, Inc. 818-3517181 NC | | | |
| 12/15 | Deposit ACH STRIPE | 2,078.76 | | 41,572.83 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 12/15 | Withdrawal Debit Card VISA CHECK CARD | | -38.99 | 41,533.84 |
| | 12/15 071870     2741 VISTAPR*VistaPrint. 866-8936743 MA | | | |
| 12/16 | Withdrawal Debit Card VISA CHECK CARD | | -450.00 | 41,083.84 |
| | 12/15 035283     8111 DAVID M GOLDMAN PLL 904-8754081 FL | | | |
| 12/16 | Deposit ACH STRIPE | 6,688.20 | | 47,772.04 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 12/16 | Withdrawal POS #606691 | | -6.37 | 47,765.67 |
| | CK 2726295 1091 BLANDING BLVD ORANGE PARK | | | |
| | FL | | | |
| 12/17 | Withdrawal POS #628138 | | -12.19 | 47,753.48 |
| | CK 2726295 1091 BLANDING BLVD ORANGE PARK | | | |
| | FL | | | |
| 12/17 | Deposit ACH STRIPE | 2,417.26 | | 50,170.74 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 12/18 | Deposit ACH STRIPE | 2,171.13 | | 52,341.87 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 12/18 | Withdrawal POS #504329 | | -47.88 | 52,293.99 |
| | AMAZON.COM*RB4SK SEATTLE WA | | | |
| 12/18 | Withdrawal POS #650598 | | -39.99 | 52,254.00 |
| | AMAZON.COM*0V4O2 SEATTLE WA | | | |
| 12/19 | Withdrawal Debit Card VISA CHECK CARD | | -199.99 | 52,054.01 |
| | 12/18 097111     5734 SP * AXIL LLC SPORTEAR.MYSH UT | | | |
| 12/19 | Withdrawal Debit Card VISA CHECK CARD | | -300.00 | 51,754.01 |
| | 12/18 015825     9402 USPS STAMPS ENDICIA 888-434-0055 DC | | | |
| 12/19 | Withdrawal POS #972030 | | -46.95 | 51,707.06 |
| | AMAZON.COM*AN31F SEATTLE WA | | | |
| 12/21 | Withdrawal POS #622699 | | -64.19 | 51,642.87 |
| | AMAZON.COM*KF709 SEATTLE WA | | | |
| 12/21 | Withdrawal POS #634845 | | -137.98 | 51,504.89 |
| | AMAZON.COM*6Q2SH SEATTLE WA | | | |
| 12/21 | Withdrawal at ATM #006036 | | -60.00 | 51,444.89 |
| | PUBLIX 950 BLANDING BLVD ORANGE PARK FL | | | |
| | A111571 | | | |
| 12/21 | Deposit ACH STRIPE | 1,146.20 | | 52,591.09 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |

STATEMENT OF ACCOUNT- PAGE 5 of 8

**COMMUNITY FIRST**
Credit Union

PO Box 2600
Jacksonville, FL 32232-0077        ACCOUNT HOLDER:        KRISTOPHER JUSTINBOYE ERVIN

## 3009 - 80 ADVANTAGE CHECKING (CONTINUED)

| Date | Transaction Description | Credit | Debit | Balance |
|------|------------------------|--------|-------|---------|
| 12/21 | Withdrawal Debit Card VISA CHECK CARD | | -19.56 | 52,571.53 |
| | 12/20 051238    5814 5GUYS 1209 QSR ORANGE PARK FL | | | |
| 12/21 | Recurring Withdrawal Debit Card VISA CHECK CARD | | -70.88 | 52,500.65 |
| | 12/21 094363    5691 Printful, Inc. 818-3517181 NC | | | |
| 12/21 | Withdrawal POS #933653 | | -34.23 | 52,466.42 |
| | AMAZON.COM*AJ59H SEATTLE WA | | | |
| 12/22 | Deposit ACH STRIPE | 1,662.69 | | 54,129.11 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 12/22 | Deposit by Check | 410.00 | | 54,539.11 |
| 12/23 | Deposit ACH STRIPE | 3,659.63 | | 58,198.74 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 12/23 | Withdrawal POS #354211 | | -27.00 | 58,171.74 |
| | CIRCLE K # 26299 8496 BLANDING BLVD | | | |
| | JACKSONVILLE FL | | | |
| 12/24 | Withdrawal Debit Card VISA CHECK CARD | | -300.00 | 57,871.74 |
| | 12/23 073772    9402 USPS STAMPS ENDICIA 888-434-0055 DC | | | |
| 12/24 | Deposit ACH STRIPE | 1,935.32 | | 59,807.06 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 12/27 | Withdrawal POS #352825 | | -124.00 | 59,683.06 |
| | AMAZON.COM*LN2FU SEATTLE WA | | | |
| 12/28 | Withdrawal POS #488019 | | -42.75 | 59,640.31 |
| | AMAZON.COM*FV2F6 SEATTLE WA | | | |
| 12/28 | Withdrawal POS #483522 | | -37.98 | 59,602.33 |
| | AMAZON.COM*VR19X SEATTLE WA | | | |
| 12/28 | Withdrawal POS #485323 | | -61.07 | 59,541.26 |
| | AMAZON.COM*031BB SEATTLE WA | | | |
| 12/28 | Withdrawal POS #550752 | | -33.15 | 59,508.11 |
| | AMAZON.COM*OR1M9 SEATTLE WA | | | |
| 12/28 | Withdrawal POS #993453 | | -119.99 | 59,388.12 |
| | AMAZON.COM*A84KP SEATTLE WA | | | |
| 12/28 | Deposit ACH STRIPE | 1,181.55 | | 60,569.67 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 12/28 | Withdrawal POS #250179 | | -209.28 | 60,360.39 |
| | AMAZON.COM*JJ1V1 SEATTLE WA | | | |
| 12/28 | Deposit by Check | 185.00 | | 60,545.39 |
| 12/28 | Withdrawal by Cash | | -9,000.00 | 51,545.39 |
| 12/28 | Withdrawal by Cash | | -5,000.00 | 46,545.39 |
| 12/29 | Withdrawal Adjustment POS #557818 | 137.98 | | 46,683.37 |
| | AMAZON.COM SEATTLE WA | | | |
| 12/29 | Withdrawal POS #959837 | | -154.97 | 46,528.40 |
| | AMAZON.COM*7H2MQ SEATTLE WA | | | |
| 12/29 | Deposit ACH STRIPE | 653.86 | | 47,182.26 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 12/29 | Withdrawal Adjustment POS #095151 | 45.48 | | 47,227.74 |
| | AMAZON.COM SEATTLE WA | | | |
| 12/29 | Withdrawal by Cash | | -9,000.00 | 38,227.74 |
| 12/30 | Withdrawal Debit Card VISA CHECK CARD | | -300.00 | 37,927.74 |

STATEMENT OF ACCOUNT- PAGE 6 of 8

**COMMUNITY FIRST**
Credit Union

PO Box 2600
Jacksonville, FL 32232-0077

ACCOUNT HOLDER:

KRISTOPHER JUSTINBOYE ERVIN

## 3009 - 80 ADVANTAGE CHECKING (CONTINUED)

| Date | Transaction Description | Credit | Debit | Balance |
|------|------------------------|--------|-------|---------|
| | 12/29 001636  9402 USPS STAMPS ENDICIA 888-434-0055 DC | | | |
| 12/30 | Deposit ACH STRIPE | 6,083.71 | | 44,011.45 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 12/30 | Withdrawal by Cash | | -9,000.00 | 35,011.45 |
| 12/30 | Withdrawal POS #717432 | | -9.63 | 35,001.82 |
| | PRIME STOP CITGO ORANGE PARK FL | | | |
| 12/30 | Withdrawal POS #648407 | | -47.62 | 34,954.20 |
| | AMAZON.COM*7H30N SEATTLE WA | | | |
| 12/31 | Withdrawal POS #672364 | | -37.03 | 34,917.17 |
| | AMAZON.COM*NB52Y SEATTLE WA | | | |
| 12/31 | Deposit ACH STRIPE | 2,445.40 | | 37,362.57 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 12/31 | Deposit by Check | 217.00 | | 37,579.57 |
| 12/31 | Withdrawal by Cash | | -9,000.00 | 28,579.57 |
| 12/31 | Deposit Dividend 0.050% | 1.88 | | 28,581.45 |
| | Annual Percentage Yield Earned 0.050% from 12/01/20 through 12/31/20 | | | |

ENDING BALANCE:  $28,581.45

Dividends Paid YTD                    2.09

| | Total For This Period | Total Year-To-Date |
|--|----------------------|--------------------|
| Total Overdraft Fees | 0.00 | 0.00 |
| Total Returned Item Fees | 0.00 | 0.00 |

STATEMENT OF ACCOUNT- PAGE 7 of 8

34603

**COMMUNITY FIRST** Credit Union
PO Box 2600
Jacksonville, FL 32232-0077

ACCOUNT HOLDER:

KRISTOPHER JUSTINBOYE ERVIN

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us at:

Community First Credit Union
637 North Lee Street, Jacksonville, FL 32204
You may also contact us on the Web:
www.CommunityFirstFL.org

In your letter, give us the following information:
• Account Information: Your name and account number.
• Dollar Amount: The dollar amount of the suspected error.
• Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing [or electronically]. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

**In Case of Errors or Questions About Your Electronic Transfers**

Telephone or Write Us as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
- Tell us your name and account number.
- The dollar amount of the suspected error.
- Describe the error or transfer you are unsure about, and explain why you believe there is an error or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount in question, so that you will have the use of the money during the time it takes us to complete our investigation.

**Finance Charges**

The amount of the FINANCE CHARGE on your open-end credit plan is determined by multiplying the daily balance in each loan account by the Daily Periodic Rate. The daily balance shall be computed by taking the beginning balance of each day, adding new advances, and subtracting any payments or credits.

Report errors or make inquiries to:
Community First Credit Union
637 North Lee Street, Jacksonville, FL 32204
904.354.8537 or 800.342.8416
www.CommunityFirstFL.org

| Outstanding Items | | |
|---|---|---|
| ITEM NO. | AMOUNT | |
| | | Balance Shown on this Statement $ ___ |
| | | |
| | | Add $ ___ |
| | | Deposits not Credited in this Statement (if any) |
| | | |
| | | Total $ ___ |
| | | |
| | | Subtract Items Outstanding $ ___ |
| | | |
| | | Balance $ ___ |
| | | Your register should show this balance. |
| TOTAL: | | |







### Empower yourself & reach your goals.

With moveUP you'll learn everything you need to know to become an expert on managing your money.

Money Basics, Planning & Saving, Credit & Borrowing Owning a Home, Access to moveUP Money Guides



STATEMENT OF ACCOUNT- PAGE 8 of 8

 **COMMUNITY FIRST** Credit Union   PO Box 2600 Jacksonville, FL 32232-0077

KRISTOPHER JUSTINBOYE ERVIN
2409 KIRKWALL CT
ORANGE PARK FL 32065



**Save the Date | 87th Annual Meeting**
Thur., March 4th, 2021
5:00 p.m.

Learn more www.CommunityFirstFL.org
Federally insured by **NCUA**.

 **Find a smarter mortgage.**
**Less fees + Special low rates**
Call our 24/7 Mortgage Hotline at
**904.371.8150**
or visit www.CommunityFirstFL.org

■ **NO Origination Fee**
■ **NO Application Fee**
■ **NO Credit report fee**
■ **NO Intangible tax**
■ **New low mortgage rates**
■ **Quick closing times**

Federally insured by **NCUA**. Minimum down payment is 5%. Maximum loan amount is $225,000. Some exclusions and restrictions apply. All mortgage loans subject to credit approval. Offer may end at any time without notice. 

Statement Period: 01/01/2021 to 01/31/2021                      Account #:      3009

## SUMMARY OF ACCOUNT

| DEPOSIT ACCOUNTS | Previous Balance | Total Debits | Debit Amount | Total Credits | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|
| 00 SHARE | 5.00 | 0 | 0.00 | 0 | 0.00 | 5.00 |
| 80 ADVANTAGE CHECKING | 28,581.45 | 88 | -59,057.87 | 24 | 38,581.68 | 8,105.26 |
| | | | | Total Of Deposit Balances | | $8,110.26 |

| FOR 2021 REPORTING | IRA YTD DIVIDENDS | OTHER YTD DIVIDENDS | TOTAL YTD DIVIDENDS |
|---|---|---|---|
| | 0.00 | 0.44 | 0.44 |

### 3009 - 00 SHARE

STARTING BALANCE:      $5.00

| Date | Transaction Description | Credit | Debit | Balance |
|---|---|---|---|---|
| 01/07 | Checks Cashed 002 for 730.00 | | | |
| 01/08 | Checks Cashed 003 for 260.00 | | | |
| 01/19 | Checks Cashed 003 for 385.00 | | | |
| 01/25 | Checks Cashed 001 for 75.00 | | | |
| 01/29 | Checks Cashed 002 for 324.00 | | | |

ENDING BALANCE:      $5.00

| 2020 Dividends Paid | 0.00 | Dividends Paid YTD | 0.00 |
|---|---|---|---|

| | Total For This Period | Total Year-To-Date |
|---|---|---|
| Total Overdraft Fees | 0.00 | 0.00 |
| Total Returned Item Fees | 0.00 | 0.00 |

### 3009 - 80 ADVANTAGE CHECKING

STARTING BALANCE:      $28,581.45

STATEMENT OF ACCOUNT- PAGE 1 of 7
Questions? Call 904.354.8537 or 800.342.8416 | Visit www.CommunityFirstFL.org

34605

**COMMUNITY FIRST**
Credit Union

PO Box 2600
Jacksonville, FL 32232-0007      ACCOUNT HOLDER:      KRISTOPHER JUSTINBOYE ERVIN

## 3009 - 80 ADVANTAGE CHECKING (CONTINUED)

| Date | Transaction Description | Credit | Debit | Balance |
|------|------------------------|--------|-------|---------|
| 01/01 | Withdrawal POS #433747 | | -14.85 | 28,566.60 |
| | GATE 1226 686 BLANDING BLVD ORANGE PARK FL | | | |
| 01/02 | Deposit by Check | 100.00 | | 28,666.60 |
| 01/02 | Withdrawal by Cash | | -9,000.00 | 19,666.60 |
| 01/03 | Withdrawal Debit Card VISA CHECK CARD | | -300.00 | 19,366.60 |
| | 01/02 016493    9402 USPS STAMPS ENDICIA 888-434-0055 DC | | | |
| 01/03 | Withdrawal POS #319650 | | -53.00 | 19,313.60 |
| | CK 2726295 1091 BLANDING BLVD ORANGE PARK | | | |
| | FL | | | |
| 01/04 | Withdrawal Debit Card VISA CHECK CARD | | -22.00 | 19,291.60 |
| | 01/03 066152    5542 CHEVRON 0357189 ORANGE PARK FL | | | |
| 01/04 | Deposit ACH STRIPE | 1,282.34 | | 20,573.94 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 01/05 | Deposit ACH STRIPE | 2,547.87 | | 23,121.81 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 01/05 | Withdrawal by Cash | | -9,000.00 | 14,121.81 |
| 01/06 | Deposit ACH STRIPE | 5,688.82 | | 19,810.63 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 01/06 | Deposit by Check | 329.00 | | 20,139.63 |
| 01/06 | Withdrawal by Cash | | -9,000.00 | 11,139.63 |
| 01/07 | Withdrawal Debit Card VISA CHECK CARD | | -2,630.00 | 8,509.63 |
| | 01/06 085339    8111 DAVID M GOLDMAN PLL 904-8754081 FL | | | |
| 01/07 | Deposit ACH STRIPE | 770.12 | | 9,279.75 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 01/08 | Withdrawal Debit Card VISA CHECK CARD | | -9.99 | 9,269.76 |
| | 01/07 005871    7375 Whitepages 800-9529005 WA | | | |
| 01/08 | Withdrawal POS #937210 | | -107.49 | 9,162.27 |
| | AMAZON.COM*3S9RP SEATTLE WA | | | |
| 01/08 | Deposit ACH STRIPE | 911.16 | | 10,073.43 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 01/08 | Withdrawal Adjustment POS #740248 | 42.75 | | 10,116.18 |
| | AMAZON.COM SEATTLE WA | | | |
| 01/08 | Withdrawal Adjustment POS #024374 | 10.73 | | 10,126.91 |
| | AMAZON.COM SEATTLE WA | | | |
| 01/09 | Withdrawal POS #271268 | | -6.00 | 10,120.91 |
| | CK 2726295 1091 BLANDING BLVD ORANGE PARK | | | |
| | FL | | | |
| 01/09 | Withdrawal Debit Card VISA CHECK CARD | | -285.99 | 9,834.92 |
| | 01/08 033690    5999 PALMETTO STATE ARMO 803-7246950 SC | | | |
| 01/10 | Withdrawal Debit Card VISA CHECK CARD | | -753.90 | 9,081.02 |
| | 01/09 050004    5999 SHELLBACK TACTICAL 888-493-1855 SC | | | |
| 01/10 | Withdrawal Debit Card VISA CHECK CARD | | -1,089.95 | 7,991.07 |
| | 01/09 050013    5999 SHELLBACK TACTICAL 888-493-1855 SC | | | |
| 01/10 | Withdrawal Debit Card VISA CHECK CARD | | -42.87 | 7,948.20 |
| | 01/09 005186    5732 PAYPAL *ZHONGCHENGW 4029357733 HK | | | |
| 01/10 | Withdrawal Card Fee | | -0.43 | 7,947.77 |
| | VISA INTERNATIONAL SERVICE ASSESSMENT | | | |

STATEMENT OF ACCOUNT- PAGE 2 of 7

**COMMUNITY FIRST**
Credit Union

PO Box 2600
Jacksonville, FL 32232-0077        ACCOUNT HOLDER:        KRISTOPHER JUSTINBOYE ERVIN

## 3009 - 80 ADVANTAGE CHECKING (CONTINUED)

| Date | Transaction Description | Credit | Debit | Balance |
|------|------------------------|--------|-------|---------|
| | Date 01/09/21 | | | |
| 01/11 | Withdrawal Debit Card VISA CHECK CARD | | -300.00 | 7,647.77 |
| | 01/10 024592      9402 USPS STAMPS ENDICIA 888-434-0055 DC | | | |
| 01/11 | Withdrawal POS #924919 | | -128.21 | 7,519.56 |
| | AMAZON.COM*BX9VE SEATTLE WA | | | |
| 01/11 | Withdrawal POS #940431 | | -101.70 | 7,417.86 |
| | AMAZON.COM*KH5WI SEATTLE WA | | | |
| 01/11 | Deposit ACH STRIPE | 1,726.26 | | 9,144.12 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 01/11 | Withdrawal POS #783818 | | -24.44 | 9,119.68 |
| | AMAZON.COM*QX10F SEATTLE WA | | | |
| 01/12 | Withdrawal Debit Card VISA CHECK CARD | | -50.97 | 9,068.71 |
| | 01/11 021812      5941 GUNMAGWAREHOUSE.COM 305-9012221 TX | | | |
| 01/12 | Withdrawal Debit Card VISA CHECK CARD | | -443.00 | 8,625.71 |
| | 01/11 079230      5941 SGAMMO LLC 405-6141418 OK | | | |
| 01/12 | Withdrawal Debit Card VISA CHECK CARD | | -380.63 | 8,245.08 |
| | 01/11 000002      5941 HINTERLAND OUTFITTE 877-4468370 TX | | | |
| 01/12 | Withdrawal Debit Card VISA CHECK CARD | | -611.91 | 7,633.17 |
| | 01/11 070060      5999 SHELLBACK TACTICAL 888-493-1855 SC | | | |
| 01/12 | Deposit ACH STRIPE | 1,173.97 | | 8,807.14 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 01/12 | Deposit by Check | 150.00 | | 8,957.14 |
| 01/12 | Withdrawal Debit Card VISA CHECK CARD | | -722.75 | 8,234.39 |
| | 01/12 057608      5941 J & G SALES MOTO 928-4459650 AZ | | | |
| 01/13 | Withdrawal POS #956512 | | -200.46 | 8,033.93 |
| | AMAZON.COM*BM3ZE SEATTLE WA | | | |
| 01/13 | Withdrawal Debit Card VISA CHECK CARD | | -91.94 | 7,941.99 |
| | 01/12 034357      5941 BROWNELLS INC 641-6235401 IA | | | |
| 01/13 | Withdrawal Debit Card VISA CHECK CARD | | -586.99 | 7,355.00 |
| | 01/12 027963      5999 PALMETTO STATE ARMO 803-7246950 SC | | | |
| 01/13 | Withdrawal Debit Card VISA CHECK CARD | | -686.99 | 6,668.01 |
| | 01/12 035723      5999 PALMETTO STATE ARMO 803-7246950 SC | | | |
| 01/13 | Deposit ACH STRIPE | 4,525.38 | | 11,193.39 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 01/13 | Deposit by Check | 360.00 | | 11,553.39 |
| 01/13 | Withdrawal Debit Card VISA CHECK CARD | | -134.44 | 11,418.95 |
| | 01/12 047852      5941 MIDWAYUSA COM 800-2433220 MO | | | |
| 01/14 | Withdrawal Debit Card VISA CHECK CARD | | -146.94 | 11,272.01 |
| | 01/13 003396      5941 DURKIN TACTICAL LLC 785-218-6827 KS | | | |
| 01/14 | Deposit ACH STRIPE | 756.35 | | 12,028.36 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 01/14 | Withdrawal Debit Card VISA CHECK CARD | | -340.99 | 11,687.37 |
| | 01/14 014371      5699 BODY ARMOR USA BODYARMORUSA. NY | | | |
| 01/15 | Withdrawal Debit Card VISA CHECK CARD | | -163.48 | 11,523.89 |
| | 01/14 028962      5999 PALMETTO STATE ARMO 803-7246950 SC | | | |
| 01/15 | Deposit ACH STRIPE | 1,535.70 | | 13,059.59 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |

STATEMENT OF ACCOUNT- PAGE 3 of 7

**COMMUNITY FIRST**
Credit Union

PO Box 2600
Jacksonville, FL 32232-0077          ACCOUNT HOLDER:          KRISTOPHER JUSTINBOYE ERVIN

## 3009 - 80 ADVANTAGE CHECKING (CONTINUED)

| Date | Transaction Description | Credit | Debit | Balance |
|------|------------------------|--------|-------|---------|
| 01/16 | Withdrawal Debit Card VISA CHECK CARD | | -166.54 | 12,893.05 |
| | 01/15 035580     5999 PRIMARY ARMS 713-344-9600 TX | | | |
| 01/16 | Withdrawal at ATM #006818 | | -100.00 | 12,793.05 |
| | PUBLIX 9518 ARGYLE FORREST JACKSONVILLE FL | | | |
| | A012871 | | | |
| 01/17 | Withdrawal Debit Card VISA CHECK CARD | | -104.68 | 12,688.37 |
| | 01/17 033188     5099 KENTUCKY GUN CO. 502-348-3594 KY | | | |
| 01/17 | Withdrawal Debit Card VISA CHECK CARD | | -300.00 | 12,388.37 |
| | 01/16 094131     9402 USPS STAMPS ENDICIA 888-434-0055 DC | | | |
| 01/17 | Withdrawal Debit Card VISA CHECK CARD | | -197.00 | 12,191.37 |
| | 01/16 090159     8111 LZC* LegalZoom.com 866-6980053 CA | | | |
| 01/17 | Withdrawal Debit Card VISA CHECK CARD | | -1,365.94 | 10,825.43 |
| | 01/16 020060     5999 SHELLBACK TACTICAL 888-493-1855 SC | | | |
| 01/17 | Recurring Withdrawal Debit Card VISA CHECK CARD | | -19.30 | 10,806.13 |
| | 01/17 042683     5691 Printful, Inc. 818-3517181 NC | | | |
| 01/17 | Withdrawal Debit Card VISA CHECK CARD | | -228.49 | 10,577.64 |
| | 01/16 040176     5999 PALMETTO STATE ARMO 803-7246950 SC | | | |
| 01/17 | Withdrawal POS #447591 | | -32.43 | 10,545.21 |
| | GATE 1226 686 BLANDING BLVD ORANGE PARK FL | | | |
| 01/18 | Withdrawal Debit Card VISA CHECK CARD | | -559.95 | 9,985.26 |
| | 01/16 052693     5941 MAX ARMS LLC 888-4030183 FL | | | |
| 01/18 | Withdrawal Debit Card VISA CHECK CARD | | -551.42 | 9,433.84 |
| | 01/17 047579     5941 GLOBAL ORDNANCE LLC 941-5498388 FL | | | |
| 01/18 | Withdrawal Debit Card VISA CHECK CARD | | -82.48 | 9,351.36 |
| | 01/18 016105     5941 MIDWAYUSA COM 800-2433220 MO | | | |
| 01/19 | Withdrawal Debit Card VISA CHECK CARD | | -201.63 | 9,149.73 |
| | 01/18 061725     5999 PRIMARY ARMS 713-344-9600 TX | | | |
| 01/19 | Withdrawal Debit Card VISA CHECK CARD | | -506.99 | 8,642.74 |
| | 01/18 025986     5999 PALMETTO STATE ARMO 803-7246950 SC | | | |
| 01/19 | Deposit ACH STRIPE | 1,715.04 | | 10,357.78 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 01/19 | Withdrawal by Cash | | -5,000.00 | 5,357.78 |
| 01/19 | Withdrawal Adjustment POS #815256 | 114.64 | | 5,472.42 |
| | AMAZON.COM SEATTLE WA | | | |
| 01/20 | Withdrawal Adjustment Debit Card Credit Voucher | 551.42 | | 6,023.84 |
| | 01/19 048452     5941 GLOBAL ORDNANCE LLC 941-5498388 FL | | | |
| 01/20 | Withdrawal Debit Card VISA CHECK CARD | | -290.06 | 5,733.78 |
| | 01/20 004856     5099 KENTUCKY GUN CO. 502-348-3594 KY | | | |
| 01/20 | Withdrawal Debit Card VISA CHECK CARD | | -84.81 | 5,648.97 |
| | 01/19 001636     5941 ANTHONYS FIREARM WA 304-5062010 WV | | | |
| 01/20 | Deposit ACH STRIPE | 1,089.83 | | 6,738.80 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 01/21 | Withdrawal Adjustment POS #479761 | 21.55 | | 6,760.35 |
| | AMAZON.COM SEATTLE WA | | | |
| 01/21 | Deposit ACH STRIPE | 5,016.68 | | 11,777.03 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 01/21 | Checks Cashed 001 for 75.00 | | | |

STATEMENT OF ACCOUNT- PAGE 4 of 7

**COMMUNITY FIRST**
Credit Union

PO Box 2600
Jacksonville, FL 32232-0077     ACCOUNT HOLDER:     KRISTOPHER JUSTINBOYE ERVIN

## 3009 - 80 ADVANTAGE CHECKING (CONTINUED)

| Date | Transaction Description | Credit | Debit | Balance |
|------|------------------------|--------|-------|---------|
| 01/21 | Withdrawal by Cash | | -5,500.00 | 6,277.03 |
| 01/22 | Withdrawal Debit Card VISA CHECK CARD | | -184.28 | 6,092.75 |
| | 01/21 087195     5941 IMPACT GUNS 800-9177137 UT | | | |
| 01/22 | Withdrawal Debit Card VISA CHECK CARD | | -118.31 | 5,974.44 |
| | 01/22 062383     5964 ULINE *SHIP SUPPLI 800-295-5510 WI | | | |
| 01/22 | Deposit ACH STRIPE | 1,091.73 | | 7,066.17 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 01/23 | Withdrawal POS #675224 | | -53.48 | 7,012.69 |
| | AMAZON.COM*N18LI SEATTLE WA | | | |
| 01/23 | Withdrawal POS #673518 | | -12.87 | 6,999.82 |
| | AMAZON.COM*E65BK SEATTLE WA | | | |
| 01/23 | Withdrawal POS #994736 | | -17.98 | 6,981.84 |
| | AMAZON.COM*2E40O SEATTLE WA | | | |
| 01/23 | Withdrawal POS #025728 | | -39.99 | 6,941.85 |
| | AMAZON.COM*2N8XX SEATTLE WA | | | |
| 01/23 | Withdrawal POS #045788 | | -236.48 | 6,705.37 |
| | AMAZON.COM*1417L SEATTLE WA | | | |
| 01/23 | Withdrawal Debit Card VISA CHECK CARD | | -711.30 | 5,994.07 |
| | 01/23 034873     5311 eBay O*19-06453-982 San Jose CA | | | |
| 01/24 | Withdrawal Debit Card VISA CHECK CARD | | -196.18 | 5,797.89 |
| | 01/23 013088     5999 INFOWARSSTORE COM 888-2533139 TX | | | |
| 01/24 | Withdrawal Debit Card VISA CHECK CARD | | -28.00 | 5,769.89 |
| | 01/24 031555     5942 AMZN Mktp US*QC69T1 Amzn.com/bill WA | | | |
| 01/24 | Withdrawal POS #050047 | | -52.61 | 5,717.28 |
| | PUBLIX ORANGE PARK FL | | | |
| 01/25 | Withdrawal Debit Card VISA CHECK CARD | | -301.48 | 5,415.80 |
| | 01/24 014995     5999 PALMETTO STATE ARMO 803-7246950 SC | | | |
| 01/25 | Deposit ACH STRIPE | 576.95 | | 5,992.75 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 01/25 | Withdrawal Debit Card VISA CHECK CARD | | -369.14 | 5,623.61 |
| | 01/24 031563     5941 FEDARM WEBSTORE 888 888-6526660 AR | | | |
| 01/26 | Withdrawal POS #348009 | | -77.98 | 5,545.63 |
| | AMAZON.COM*0I3J0 SEATTLE WA | | | |
| 01/26 | Withdrawal Debit Card VISA CHECK CARD | | -596.99 | 4,948.64 |
| | 01/25 027811     5999 PALMETTO STATE ARMO 803-7246950 SC | | | |
| 01/26 | Withdrawal Debit Card VISA CHECK CARD | | -300.00 | 4,648.64 |
| | 01/25 000061     9402 USPS STAMPS ENDICIA 888-434-0055 DC | | | |
| 01/26 | Deposit ACH STRIPE | 1,780.91 | | 6,429.55 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 01/26 | Withdrawal Debit Card VISA CHECK CARD | | -437.93 | 5,991.62 |
| | 01/25 065890     5999 GREEN COUNTRY AMMUN 918-2895988 OK | | | |
| 01/26 | Withdrawal Debit Card VISA CHECK CARD | | -969.09 | 5,022.53 |
| | 01/25 023035     5941 MIDWAYUSA COM 800-2433220 MO | | | |
| 01/26 | Withdrawal Debit Card VISA CHECK CARD | | -32.25 | 4,990.28 |
| | 01/25 023143     5941 MIDWAYUSA COM 800-2433220 MO | | | |
| 01/27 | Withdrawal Debit Card VISA CHECK CARD | | -503.46 | 4,486.82 |
| | 01/26 000342     5941 IMPACT GUNS 800-9177137 UT | | | |

34609

**COMMUNITY FIRST**
Credit Union

PO Box 2600
Jacksonville, FL 32232-0077    ACCOUNT HOLDER:    KRISTOPHER JUSTINBOYE ERVIN

## 3009 - 80 ADVANTAGE CHECKING (CONTINUED)

| Date | Transaction Description | Credit | Debit | Balance |
|------|------------------------|--------|-------|---------|
| 01/27 | Withdrawal Debit Card VISA CHECK CARD | | -0.99 | 4,485.83 |
| | 01/25 031887    5941 BIG DADDY UNLIMITED 800-9157709 FL | | | |
| 01/27 | Withdrawal POS #293201 | | -52.16 | 4,433.67 |
| | AMAZON.COM*Y992A SEATTLE WA | | | |
| 01/27 | Withdrawal POS #294180 | | -34.95 | 4,398.72 |
| | AMAZON.COM*SR558 SEATTLE WA | | | |
| 01/27 | Withdrawal Debit Card VISA CHECK CARD | | -1,175.47 | 3,223.25 |
| | 01/26 032702    5999 PALMETTO STATE ARMO 803-7246950 SC | | | |
| 01/27 | Withdrawal Debit Card VISA CHECK CARD | | -138.99 | 3,084.26 |
| | 01/26 032703    5999 PALMETTO STATE ARMO 803-7246950 SC | | | |
| 01/27 | Deposit ACH STRIPE | 2,982.86 | | 6,067.12 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 01/27 | Withdrawal Adjustment Debit Card Credit Voucher | 199.99 | | 6,267.11 |
| | 01/26 011829    5734 SP * AXIL LLC 801-566-0240 UT | | | |
| 01/27 | Withdrawal Debit Card VISA CHECK CARD | | -330.11 | 5,937.00 |
| | 01/27 073332    5941 MIDWAYUSA COM 800-2433220 MO | | | |
| 01/28 | Deposit ACH STRIPE | 934.73 | | 6,871.73 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 01/28 | Checks Cashed 001 for 210.00 | | | |
| 01/28 | Withdrawal Adjustment Debit Card Credit Voucher | 340.99 | | 7,212.72 |
| | 01/27 067825    5699 BODY ARMOR USA 516-817-1666 NY | | | |
| 01/29 | Withdrawal Debit Card VISA CHECK CARD | | -232.03 | 6,980.69 |
| | 01/28 007550    5999 PRIMARY ARMS 713-344-9600 TX | | | |
| 01/29 | Withdrawal POS #245547 | | -340.41 | 6,640.28 |
| | AMAZON.COM*KR7KV SEATTLE WA | | | |
| 01/29 | Withdrawal POS #286310 | | -148.98 | 6,491.30 |
| | AMAZON.COM*AE0AZ SEATTLE WA | | | |
| 01/29 | Deposit ACH STRIPE | 1,535.54 | | 8,026.84 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 01/29 | Withdrawal Adjustment POS #632476 | 77.98 | | 8,104.82 |
| | AMAZON.COM SEATTLE WA | | | |
| 01/31 | Deposit Dividend 0.050% | 0.44 | | 8,105.26 |
| | Annual Percentage Yield Earned 0.050% from 01/01/21 through 01/31/21 | | | |
| | | ENDING BALANCE: | | $8,105.26 |

| 2020 Dividends Paid | 2.09 | Dividends Paid YTD | | 0.44 |
|------|------|--------------------|------|------|

| | Total For This Period | Total Year-To-Date |
|------|------|------|
| Total Overdraft Fees | 0.00 | 0.00 |
| Total Returned Item Fees | 0.00 | 0.00 |

34610

**COMMUNITY FIRST** Credit Union
PO Box 2600
Jacksonville, FL 32232-0077

ACCOUNT HOLDER:

KRISTOPHER JUSTINBOYE ERVIN

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us at:
Community First Credit Union
637 North Lee Street, Jacksonville, FL 32204
You may also contact us on the Web:
www.CommunityFirstFL.org
In your letter, give us the following information:
• Account Information: Your name and account number.
• Dollar Amount: The dollar amount of the suspected error.
• Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors in writing [or electronically]. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

**In Case of Errors or Questions About Your Electronic Transfers**

Telephone or Write Us as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
- Tell us your name and account number.
- The dollar amount of the suspected error.
- Describe the error or transfer you are unsure about, and explain why you believe there is an error or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount in question, so that you will have the use of the money during the time it takes us to complete our investigation.

**Finance Charges**
The amount of the FINANCE CHARGE on your open-end credit plan is determined by multiplying the daily balance in each loan account by the Daily Periodic Rate. The daily balance shall be computed by taking the beginning balance of each day, adding new advances, and subtracting any payments or credits.

Report errors or make inquiries to:
Community First Credit Union
637 North Lee Street, Jacksonville, FL 32204
904.354.8537 or 800.342.8416
www.CommunityFirstFL.org

| Outstanding Items | | |
|---|---|---|
| ITEM NO. | AMOUNT | |
| | | Balance Shown on this Statement $ _____ |
| | | |
| | | Add $ _____ |
| | | Deposits not Credited in this Statement (if any) |
| | | |
| | | Total $ _____ |
| | | |
| | | Subtract Items Outstanding $ _____ |
| | | |
| | | Balance $ _____ |
| | | Your register should show this balance. |
| TOTAL: | | |







**Empower yourself & reach your goals.**

With moveUP you'll learn everything you need to know to become an expert on managing your money.

Money Basics, Planning & Saving, Credit & Borrowing Owning a Home, Access to moveUP Money Guides



34611

 **COMMUNITY FIRST** Credit Union
PO Box 2600
Jacksonville, FL 32232-0077



*Take the Save Up Challenge!*
for a chance to win $2,000!*

KRISTOPHER JUSTINBOYE ERVIN
2409 KIRKWALL CT
ORANGE PARK FL 32065

**Visit www.CommunityFirstFL.org,**
stop by a branch near you, or call us at 904.354.8537

Federally insured by NCUA. *No purchase necessary to enter to win. Enter to win by completing the web form at www.CommunityFirstFL.org from 1/1/2021 through 3/31/2021. We will draw a winner on or around 4/7/2021. Must provide valid email and phone number to win. Employees of Community First Credit Union are not eligible. Offer may end at any time without notice.



**Find a smarter mortgage.**
**Less fees + Special low rates**
Call our 24/7 Mortgage Hotline at
**904.371.8150**
or visit www.CommunityFirstFL.org

■ **NO Origination Fee**
■ **NO Application Fee**
■ **NO Credit report fee**
■ **NO Intangible tax**
■ **New low mortgage rates**
■ **Quick closing times**

Federally insured by NCUA. Minimum down payment is 5%. Maximum loan amount is $225,000. Some exclusions and restrictions apply. All mortgage loans subject to credit approval. Offer may end at any time without notice.

**Statement Period: 02/01/2021 to 02/28/2021**          **Account #: 0001643009**

## SUMMARY OF ACCOUNT

| DEPOSIT ACCOUNTS | Previous Balance | Total Debits | Debit Amount | Total Credits | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|
| 00 SHARE | 5.00 | 0 | 0.00 | 0 | 0.00 | 5.00 |
| 80 ADVANTAGE CHECKING | 8,105.26 | 72 | -29,339.81 | 20 | 26,732.09 | 5,497.54 |
| | | | | **Total Of Deposit Balances** | | **$5,502.54** |

| FOR 2021 REPORTING | IRA YTD DIVIDENDS | OTHER YTD DIVIDENDS | TOTAL YTD DIVIDENDS |
|---|---|---|---|
| | 0.00 | 0.69 | 0.69 |

## 0001643009 - 00 SHARE

|  |  |  |  | **STARTING BALANCE:** | **$5.00** |
|---|---|---|---|---|---|
| Date | Transaction Description | | Credit | Debit | Balance |
| 02/01 | Checks Cashed 001 for 210.00 | | | | |
| 02/26 | Checks Cashed 001 for 310.00 | | | | |
|  |  |  | **ENDING BALANCE:** | | **$5.00** |
| 2020 Dividends Paid | 0.00 | Dividends Paid YTD | | | 0.00 |

| | Total For This Period | Total Year-To-Date |
|---|---|---|
| Total Overdraft Fees | 0.00 | 0.00 |
| Total Returned Item Fees | 0.00 | 0.00 |

## 0001643009 - 80 ADVANTAGE CHECKING

|  |  | **STARTING BALANCE:** | **$8,105.26** |
|---|---|---|---|
| Date | Transaction Description | Credit | Debit | Balance |
| 02/01 | Withdrawal Debit Card VISA CHECK CARD | | -459.45 | 7,645.81 |
| | 01/31 016282    5999 PALMETTO STATE ARMO 803-7246950 SC | | | |

**STATEMENT OF ACCOUNT- PAGE 1 of 6**
**Questions? Call 904.354.8537 or 800.342.8416 | Visit www.CommunityFirstFL.org**

36375

**COMMUNITY FIRST** Credit Union
PO Box 2600
Jacksonville, FL 32232-0077

ACCOUNT HOLDER:  KRISTOPHER JUSTINBOYE ERVIN

## 0001643009 - 80 ADVANTAGE CHECKING (CONTINUED)

| Date | Transaction Description | Credit | Debit | Balance |
|------|------------------------|--------|-------|---------|
| 02/01 | Deposit ACH STRIPE | 727.58 | | 8,373.39 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 02/01 | Withdrawal POS #422943 | | -74.18 | 8,299.21 |
| | AMAZON.COM*414M9 SEATTLE WA | | | |
| 02/02 | Deposit ACH STRIPE | 541.08 | | 8,840.29 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 02/02 | Withdrawal POS #055568 | | -206.27 | 8,634.02 |
| | HARBOR FREIGHT T 8102 BLANDING BLVD. | | | |
| | JACKSONVILLE FL | | | |
| 02/03 | Withdrawal POS #434820 | | -226.60 | 8,407.42 |
| | AMAZON.COM*MQ1AJ SEATTLE WA | | | |
| 02/03 | Withdrawal Debit Card VISA CHECK CARD | | -290.06 | 8,117.36 |
| | 02/02 075270     5099 KENTUCKY GUN CO. BARDSTOWN KY | | | |
| 02/03 | Deposit ACH STRIPE | 3,181.47 | | 11,298.83 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 02/03 | Checks Cashed 002 for 320.00 | | | |
| 02/04 | Withdrawal Debit Card VISA CHECK CARD | | -318.79 | 10,980.04 |
| | 02/03 019828     5999 PRIMARY ARMS 713-344-9600 TX | | | |
| 02/04 | Withdrawal POS #838770 | | -20.41 | 10,959.63 |
| | AMAZON.COM*2N85G SEATTLE WA | | | |
| 02/04 | Withdrawal Debit Card VISA CHECK CARD | | -100.00 | 10,859.63 |
| | 02/03 059917     9402 USPS STAMPS ENDICIA 888-434-0055 DC | | | |
| 02/04 | Withdrawal POS #192918 | | -115.99 | 10,743.64 |
| | AMAZON.COM*YN2DN SEATTLE WA | | | |
| 02/04 | Deposit ACH STRIPE | 1,294.44 | | 12,038.08 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 02/05 | Deposit ACH STRIPE | 482.05 | | 12,520.13 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 02/06 | Withdrawal POS #141775 | | -227.82 | 12,292.31 |
| | AMAZON.COM*UQ1DE SEATTLE WA | | | |
| 02/06 | Withdrawal by Cash | | -5,000.00 | 7,292.31 |
| 02/07 | Withdrawal POS #767282 | | -265.98 | 7,026.33 |
| | AMAZON.COM*TT27U SEATTLE WA | | | |
| 02/07 | Withdrawal Debit Card VISA CHECK CARD | | -100.00 | 6,926.33 |
| | 02/06 069427     9402 USPS STAMPS ENDICIA 888-434-0055 DC | | | |
| 02/07 | Withdrawal Debit Card VISA CHECK CARD | | -343.44 | 6,582.89 |
| | 02/07 021813     5999 SP * COMBAT-ABRASIV HTTPSCOMBATAB CA | | | |
| 02/08 | Withdrawal Debit Card VISA CHECK CARD | | -148.84 | 6,434.05 |
| | 02/06 093337     5999 PRIMARY ARMS 713-344-9600 TX | | | |
| 02/08 | Deposit ACH STRIPE | 554.88 | | 6,988.93 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 02/08 | Withdrawal POS #174432 | | -30.02 | 6,958.91 |
| | GATE 1207 2350 STATE RD.16 ST. AUGUSTINE | | | |
| | FL | | | |
| 02/08 | Withdrawal POS #999531 | | -80.00 | 6,878.91 |
| | MARATHON BUNNELL 605 N STATE ST BUNNELL FL | | | |
| 02/08 | Withdrawal POS #908082 | | -60.01 | 6,818.90 |

STATEMENT OF ACCOUNT- PAGE 2 of 6

**COMMUNITY**
**FIRST**
Credit Union
PO Box 2600
Jacksonville, FL 32232-0077

ACCOUNT HOLDER:

KRISTOPHER JUSTINBOYE ERVIN

## 0001643009 - 80 ADVANTAGE CHECKING (CONTINUED)

| Date | Transaction Description | Credit | Debit | Balance |
|------|------------------------|--------|-------|---------|
| | MARATHON BUNNELL 605 N STATE ST BUNNELL FL | | | |
| 02/09 | Deposit ACH STRIPE | 1,629.92 | | 8,448.82 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 02/10 | Withdrawal Debit Card VISA CHECK CARD | | -1,500.00 | 6,948.82 |
| | 02/09 065480      8111 DAVID M GOLDMAN PLL 904-8754081 FL | | | |
| 02/10 | Deposit ACH STRIPE | 1,596.08 | | 8,544.90 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 02/11 | Withdrawal ACH STRIPE | | -0.12 | 8,544.78 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 02/12 | Deposit ACH STRIPE | 449.59 | | 8,994.37 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 02/12 | Withdrawal POS #364016 | | -19.00 | 8,975.37 |
| | CK 2721246 10500 PHILLIPS HWY JACKSONVILLE | | | |
| | FL | | | |
| 02/12 | Withdrawal Debit Card VISA CHECK CARD | | -428.00 | 8,547.37 |
| | 02/12 083437      5941 PAYPAL *TACTICALXME 4029357733 HK | | | |
| 02/12 | Withdrawal Card Fee | | -4.28 | 8,543.09 |
| | VISA INTERNATIONAL SERVICE ASSESSMENT | | | |
| | Date 02/12/21 | | | |
| 02/13 | Withdrawal Debit Card VISA CHECK CARD | | -100.00 | 8,443.09 |
| | 02/12 096811      9402 USPS STAMPS ENDICIA 888-434-0055 DC | | | |
| 02/14 | Withdrawal POS #881213 | | -984.51 | 7,458.58 |
| | AMAZON.COM*6Q29P SEATTLE WA | | | |
| 02/14 | Withdrawal Debit Card VISA CHECK CARD | | -786.45 | 6,672.13 |
| | 02/14 017873      5311 eBay O*16-06575-745 San Jose CA | | | |
| 02/14 | Withdrawal POS #171161 | | -1,436.70 | 5,235.43 |
| | AMAZON.COM*AY500 SEATTLE WA | | | |
| 02/14 | Withdrawal POS #428267 | | -316.63 | 4,918.80 |
| | AMAZON.COM*C26J7 SEATTLE WA | | | |
| 02/15 | Withdrawal POS #491280 | | -82.72 | 4,836.08 |
| | AMAZON.COM*MC5X3 SEATTLE WA | | | |
| 02/15 | Withdrawal POS #839329 | | -289.97 | 4,546.11 |
| | AMAZON.COM*S324G SEATTLE WA | | | |
| 02/15 | Withdrawal Debit Card VISA CHECK CARD | | -746.92 | 3,799.19 |
| | 02/15 038310      5942 Amazon.com*TJ9E3145 Amzn.com/bill WA | | | |
| 02/16 | Withdrawal Debit Card VISA CHECK CARD | | -100.00 | 3,699.19 |
| | 02/15 025606      9402 USPS STAMPS ENDICIA 888-434-0055 DC | | | |
| 02/16 | Deposit ACH AutoKeyCard | 113.00 | | 3,812.19 |
| | TYPE: TRANSFER ID: 1800948598 | | | |
| | CO: AutoKeyCard | | | |
| 02/16 | Deposit ACH STRIPE | 977.38 | | 4,789.57 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 02/16 | Withdrawal Adjustment POS #853293 | 134.99 | | 4,924.56 |
| | AMAZON.COM SEATTLE WA | | | |
| 02/16 | Withdrawal Adjustment POS #848843 | 31.99 | | 4,956.55 |
| | AMAZON.COM SEATTLE WA | | | |
| 02/17 | Withdrawal POS #672971 | | -67.07 | 4,889.48 |

STATEMENT OF ACCOUNT- PAGE 3 of 6

36377

COMMUNITY **FIRST**
Credit Union

PO Box 2600
Jacksonville, FL 32232-0077

ACCOUNT HOLDER:

KRISTOPHER JUSTINBOYE ERVIN

## 0001643009 - 80 ADVANTAGE CHECKING (CONTINUED)

| Date | Transaction Description | Credit | Debit | Balance |
|------|-------------------------|--------|-------|---------|
| | AMAZON.COM*6M5GO SEATTLE WA | | | |
| 02/17 | Withdrawal Debit Card VISA CHECK CARD | | -440.60 | 4,448.88 |
| | 02/17 029701    5964 ULINE *SHIP SUPPLI 800-295-5510 WI | | | |
| 02/17 | Withdrawal POS #994663 | | -478.90 | 3,969.98 |
| | AMAZON.COM*N78KK SEATTLE WA | | | |
| 02/17 | Withdrawal POS #997245 | | -62.32 | 3,907.66 |
| | AMAZON.COM*IM4JC SEATTLE WA | | | |
| 02/17 | Deposit ACH STRIPE | 172.00 | | 4,079.66 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 02/17 | Withdrawal POS #330405 | | -277.89 | 3,801.77 |
| | AMAZON.COM*XT06N SEATTLE WA | | | |
| 02/18 | Deposit ACH STRIPE | 3,967.74 | | 7,769.51 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 02/19 | Withdrawal Adjustment Debit Card Credit Voucher | 98.90 | | 7,868.41 |
| | 02/19 067321    5964 ULINE *SHIP SUPPLI 800-295-5510 WI | | | |
| 02/19 | Withdrawal POS #910703 | | -99.22 | 7,769.19 |
| | AMAZON.COM*GA1UP SEATTLE WA | | | |
| 02/19 | Deposit ACH STRIPE | 1,016.14 | | 8,785.33 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 02/19 | Withdrawal POS #722432 | | -97.76 | 8,687.57 |
| | AUTOZONE 0482 777 ORANGE PARK FL | | | |
| 02/19 | Withdrawal Adjustment POS #315653 | 95.94 | | 8,783.51 |
| | AMAZON.COM SEATTLE WA | | | |
| 02/19 | Withdrawal Adjustment POS #316716 | 68.00 | | 8,851.51 |
| | AMAZON.COM SEATTLE WA | | | |
| 02/19 | Withdrawal by Cash | | -5,000.00 | 3,851.51 |
| 02/19 | Withdrawal Adjustment POS #524436 | 23.48 | | 3,874.99 |
| | AMAZON.COM SEATTLE WA | | | |
| 02/19 | Withdrawal POS #123527 | | -65.55 | 3,809.44 |
| | AMAZON.COM*NP486 SEATTLE WA | | | |
| 02/20 | Withdrawal POS #171212 | | -158.00 | 3,651.44 |
| | AMAZON.COM*2M191 SEATTLE WA | | | |
| 02/20 | Withdrawal POS #727363 | | -115.99 | 3,535.45 |
| | AMAZON.COM*NI5LV SEATTLE WA | | | |
| 02/20 | Withdrawal POS #407140 | | -45.51 | 3,489.94 |
| | AMAZON.COM*XF7ZR SEATTLE WA | | | |
| 02/20 | Withdrawal Debit Card VISA CHECK CARD | | -300.00 | 3,189.94 |
| | 02/19 040770    9402 USPS STAMPS ENDICIA 888-434-0055 DC | | | |
| 02/20 | Withdrawal Debit Card VISA CHECK CARD | | -50.00 | 3,139.94 |
| | 02/19 045527    8111 DAVID M GOLDMAN PLL 904-8754081 FL | | | |
| 02/20 | Withdrawal POS #937543 | | -60.95 | 3,078.99 |
| | AMAZON.COM*E74T4 SEATTLE WA | | | |
| 02/21 | Withdrawal Debit Card VISA CHECK CARD | | -337.78 | 2,741.21 |
| | 02/20 035430    5999 INFOWARSSTORE COM 888-2533139 TX | | | |
| 02/22 | Withdrawal POS #690856 | | -789.00 | 1,952.21 |
| | AMAZON.COM*M98S4 SEATTLE WA | | | |
| 02/22 | Deposit ACH STRIPE | 574.66 | | 2,526.87 |

STATEMENT OF ACCOUNT- PAGE 4 of 6

**COMMUNITY FIRST** Credit Union
PO Box 2600
Jacksonville, FL 32232-0077

ACCOUNT HOLDER:

**KRISTOPHER JUSTINBOYE ERVIN**

## 0001643009 - 80 ADVANTAGE CHECKING (CONTINUED)

| Date | Transaction Description | Credit | Debit | Balance |
|------|------------------------|--------|-------|---------|
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 02/22 | Withdrawal POS #042329 | | -139.00 | 2,387.87 |
| | AMAZON.COM*GQ40E SEATTLE WA | | | |
| 02/22 | Withdrawal Debit Card VISA CHECK CARD | | -213.82 | 2,174.05 |
| | 02/22 099597    5942 AMZN Mktp US*0E2534 Amzn.com/bill WA | | | |
| 02/23 | Deposit ACH STRIPE | 1,740.45 | | 3,914.50 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 02/23 | Withdrawal POS #285359 | | -5.01 | 3,909.49 |
| | SHELL SERVICE STATI ORANGE PARK FL | | | |
| 02/24 | Deposit ACH STRIPE | 3,262.97 | | 7,172.46 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 02/25 | Withdrawal POS #204401 | | -220.00 | 6,952.46 |
| | AMAZON.COM*RN2BL SEATTLE WA | | | |
| 02/25 | Deposit ACH STRIPE | 3,029.70 | | 9,982.16 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 02/25 | Withdrawal by Cash | | -5,000.00 | 4,982.16 |
| 02/26 | Withdrawal Debit Card VISA CHECK CARD | | -250.00 | 4,732.16 |
| | 02/25 005565    8111 DAVID M GOLDMAN PLL 904-8754081 FL | | | |
| 02/26 | Deposit ACH STRIPE | 1,420.71 | | 6,152.87 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 02/26 | Withdrawal POS #060339 | | -978.10 | 5,174.77 |
| | HARBOR FREIGHT T 8102 BLANDING BLVD. | | | |
| | JACKSONVILLE FL | | | |
| 02/27 | Withdrawal Debit Card VISA CHECK CARD | | -9.95 | 5,164.82 |
| | 02/25 039006    5941 BIG DADDY UNLIMITED 800-9157709 FL | | | |
| 02/27 | Recurring Withdrawal Debit Card VISA CHECK CARD | | -19.47 | 5,145.35 |
| | 02/27 098755    5691 Printful, Inc. 818-3517181 NC | | | |
| 02/28 | Withdrawal Adjustment POS #994319 | 85.95 | | 5,231.30 |
| | AMAZON.COM SEATTLE WA | | | |
| 02/28 | Withdrawal Adjustment POS #994329 | 17.98 | | 5,249.28 |
| | AMAZON.COM SEATTLE WA | | | |
| 02/28 | Withdrawal Adjustment POS #995905 | 118.24 | | 5,367.52 |
| | AMAZON.COM SEATTLE WA | | | |
| 02/28 | Withdrawal Adjustment POS #000257 | 118.24 | | 5,485.76 |
| | AMAZON.COM SEATTLE WA | | | |
| 02/28 | Withdrawal Adjustment POS #010056 | 17.98 | | 5,503.74 |
| | AMAZON.COM SEATTLE WA | | | |
| 02/28 | Withdrawal Adjustment POS #007590 | 236.48 | | 5,740.22 |
| | AMAZON.COM SEATTLE WA | | | |
| 02/28 | Withdrawal POS #036129 | | -103.19 | 5,637.03 |
| | HARBOR FREIGHT T 8102 BLANDING BLVD. | | | |
| | JACKSONVILLE FL | | | |
| 02/28 | Withdrawal POS #036130 | | -139.74 | 5,497.29 |
| | HARBOR FREIGHT T 8102 BLANDING BLVD. | | | |
| | JACKSONVILLE FL | | | |
| 02/28 | Deposit Dividend 0.050% | 0.25 | | 5,497.54 |
| | Annual Percentage Yield Earned 0.050% from 02/01/21 through 02/28/21 | | | |

STATEMENT OF ACCOUNT- PAGE 5 of 6

36379

**COMMUNITY FIRST** Credit Union
PO Box 2600
Jacksonville, FL 32232-0077

ACCOUNT HOLDER:  **KRISTOPHER JUSTINBOYE ERVIN**

| | | | | |
|---|---|---|---|---|
| | | | **ENDING BALANCE:** | **$5,497.54** |
| 2020 Dividends Paid | 2.09 | Dividends Paid YTD | | 0.69 |

| | **Total For This Period** | **Total Year-To-Date** |
|---|---|---|
| Total Overdraft Fees | 0.00 | 0.00 |
| Total Returned Item Fees | 0.00 | 0.00 |

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us at:
Community First Credit Union
637 North Lee Street, Jacksonville, FL 32204
You may also contact us on the Web:
www.CommunityFirstFL.org
In your letter, give us the following information:
• *Account Information*: Your name and account number.
• *Dollar Amount*: The dollar amount of the suspected error.
• *Description of Problem*: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake. You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing* [or electronically]. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

**In Case of Errors or Questions About Your Electronic Transfers**

Telephone or Write Us as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
- Tell us your name and account number.
- The dollar amount of the suspected error
- Describe the error or transfer you are unsure about, and explain why you believe there is an error or why you need more information
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount in question, so that you will have the use of the money during the time it takes us to complete our investigation.

**Finance Charges**
The amount of the FINANCE CHARGE on your open-end credit plan is determined by multiplying the daily balance in each loan account by the Daily Periodic Rate. The daily balance shall be computed by taking the beginning balance of each day, adding new advances, and subtracting any payments or credits

Report errors or make inquiries to:
Community First Credit Union
637 North Lee Street, Jacksonville, FL 32204
904.354.8537 or 800.342.8416
www.CommunityFirstFL.org

**Outstanding Items**

| ITEM NO. | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **TOTAL:** | |

Balance Shown on this Statement
$ _____

**Add**
$ _____
Deposits not Credited in this Statement (if any)

**Total**
$ _____

**Subtract**
Items Outstanding
$ _____

**Balance**
$ _____
Your register should show this balance.







**Empower yourself & reach your goals.**

With moveUP you'll learn everything you need to know to become an expert on managing your money.

Money Basics, Planning & Saving, Credit & Borrowing Owning a Home, Access to moveUP Money Guides

STATEMENT OF ACCOUNT- PAGE 6 of 6

36380



**COMMUNITY FIRST** Credit Union
PO Box 2600
Jacksonville, FL 32232-0077



Focus on doing more of what you want with our Visa® Signature Credit Card.

**Do more with a smarter credit card.**

**1.9%** APR*

Balance Transfers for 12 months made in the first 90 days of account opening

**Apply now in minutes.**
Call our Loan Express Team at 904.224.9077 for details.

Federally insured by NCUA. *APR= Annual Percentage Rate. 1.9% APR for 12 months valid for balance transfers made within the first 90 days of account opening. After the 12 months promotional period ends, it will revert back to normal rates currently 10.40% APR - 17.25% APR. Cash Advance Fee—$10.00 or 2.00% of the amount of each cash advance, whichever is greater. Foreign Transaction Fee: 1.00% of each multiple currency transaction in U.S. dollars; 0.80% of each single currency transaction in U.S. dollars. Late Payment Fee: up to $25. Returned Payment Fee: up to $25. Credit, income, and other restrictions apply. Offer may end at any time without notice.

KRISTOPHER JUSTINBOYE ERVIN
2409 KIRKWALL CT
ORANGE PARK FL 32065



**Find a smarter mortgage.**
**Less fees + Special low rates**
Call our 24/7 Mortgage Hotline at
**904.371.8150**
or visit www.CommunityFirstFL.org

■ **NO Origination Fee**
■ **NO Application Fee**
■ **NO Credit report fee**
■ **NO Intangible tax**
■ **New low mortgage rates**
■ **Quick closing times**

Federally insured by NCUA. Minimum down payment is 5%. Maximum loan amount is $225,000. Some exclusions and restrictions apply. All mortgage loans subject to credit approval. Offer may end at any time without notice.



**Statement Period: 03/01/2021 to 03/31/2021**                           **Account #: 0001643009**

## SUMMARY OF ACCOUNT

| DEPOSIT ACCOUNTS | Previous Balance | Total Debits | Debit Amount | Total Credits | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|
| 00 SHARE | 5.00 | 0 | 0.00 | 0 | 0.00 | 5.00 |
| 80 ADVANTAGE CHECKING | 5,497.54 | 13 | -3,841.71 | 14 | 16,074.35 | 17,730.18 |
| | | | | | **Total Of Deposit Balances** | **$17,735.18** |

| FOR 2021 REPORTING | IRA YTD DIVIDENDS | OTHER YTD DIVIDENDS | TOTAL YTD DIVIDENDS |
|---|---|---|---|
| | 0.00 | 1.30 | 1.30 |

## 0001643009 - 00 SHARE

| | | |
|---|---|---|
| | **STARTING BALANCE:** | **$5.00** |
| | **ENDING BALANCE:** | **$5.00** |
| 2020 Dividends Paid | 0.00   Dividends Paid YTD | 0.00 |

| | Total For This Period | Total Year-To-Date |
|---|---|---|
| Total Overdraft Fees | 0.00 | 0.00 |
| Total Returned Item Fees | 0.00 | 0.00 |

## 0001643009 - 80 ADVANTAGE CHECKING

| | | **STARTING BALANCE:** | **$5,497.54** |
|---|---|---|---|

| Date | Transaction Description | Credit | Debit | Balance |
|---|---|---|---|---|
| 03/01 | Withdrawal Debit Card VISA CHECK CARD | | -300.00 | 5,197.54 |
| | 02/28 042612    9402 USPS STAMPS ENDICIA 888-434-0055 DC | | | |
| 03/01 | Deposit ACH STRIPE | 1,004.68 | | 6,202.22 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 03/01 | Withdrawal by Cash | | -3,000.00 | 3,202.22 |

**STATEMENT OF ACCOUNT- PAGE 1 of 3**
**Questions? Call 904.354.8537 or 800.342.8416 | Visit www.CommunityFirstFL.org**

**COMMUNITY FIRST** Credit Union
PO Box 2600
Jacksonville, FL 32232-0077

**ACCOUNT HOLDER:**   **KRISTOPHER JUSTINBOYE ERVIN**

## 0001643009 - 80 ADVANTAGE CHECKING (CONTINUED)

| Date | Transaction Description | Credit | Debit | Balance |
|------|------------------------|--------|-------|---------|
| 03/02 | Withdrawal POS #481672 | | -107.49 | 3,094.73 |
| | AMAZON.COM*Y83KY SEATTLE WA | | | |
| 03/02 | Withdrawal POS #479937 | | -85.99 | 3,008.74 |
| | AMAZON.COM*RS06N SEATTLE WA | | | |
| 03/02 | Deposit ACH STRIPE | 683.08 | | 3,691.82 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 03/02 | Withdrawal POS #067419 | | -74.88 | 3,616.94 |
| | HARBOR FREIGHT T 1824 W US HWY 90 LAKE | | | |
| | CITY FL | | | |
| 03/02 | Withdrawal POS #099817 | | -35.35 | 3,581.59 |
| | PUBLIX LAKE CITY FL | | | |
| 03/03 | Deposit ACH STRIPE | 2,198.54 | | 5,780.13 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 03/04 | Deposit ACH STRIPE | 726.25 | | 6,506.38 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 03/05 | Deposit ACH STRIPE | 1,011.84 | | 7,518.22 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 03/08 | Deposit ACH STRIPE | 803.39 | | 8,321.61 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 03/09 | Deposit ACH STRIPE | 1,063.62 | | 9,385.23 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 03/10 | Deposit ACH STRIPE | 5,259.13 | | 14,644.36 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 03/11 | Deposit ACH STRIPE | 1,207.03 | | 15,851.39 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 03/12 | Deposit ACH STRIPE | 1,381.16 | | 17,232.55 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 03/15 | Deposit ACH STRIPE | 344.24 | | 17,576.79 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 03/16 | Deposit ACH STRIPE | 152.78 | | 17,729.57 |
| | TYPE: TRANSFER ID: 1800948598 CO: STRIPE | | | |
| 03/17 | Withdrawal Returned ACH | | -34.00 | 17,695.57 |
| | STRIPE | | | |
| 03/18 | Withdrawal Returned ACH | | -34.00 | 17,661.57 |
| | STRIPE | | | |
| 03/19 | Withdrawal Returned ACH | | -34.00 | 17,627.57 |
| | STRIPE | | | |
| 03/22 | Withdrawal Returned ACH | | -34.00 | 17,593.57 |
| | STRIPE | | | |
| 03/24 | Withdrawal Returned ACH | | -34.00 | 17,559.57 |
| | STRIPE | | | |
| 03/25 | Withdrawal Returned ACH | | -34.00 | 17,525.57 |
| | STRIPE | | | |
| 03/26 | Withdrawal Returned ACH | | -34.00 | 17,491.57 |
| | STRIPE | | | |
| 03/30 | Deposit | 238.00 | | 17,729.57 |
| | CREDIT FOR 7 RTN ACH FEES | | | |

36385

**COMMUNITY FIRST** Credit Union
PO Box 2600
Jacksonville, FL 32232-0077

ACCOUNT HOLDER:

**KRISTOPHER JUSTINBOYE ERVIN**

## 0001643009 - 80 ADVANTAGE CHECKING (CONTINUED)

| Date | Transaction Description | Credit | Debit | Balance |
|------|------------------------|--------|-------|---------|
| 03/31 | Deposit Dividend 0.050% | 0.61 | | 17,730.18 |
| | Annual Percentage Yield Earned 0.050% from 03/01/21 through 03/31/21 | | | |

**ENDING BALANCE: $17,730.18**

| 2020 Dividends Paid | 2.09 | Dividends Paid YTD | 1.30 |
|---------------------|------|--------------------|------|

| | Total For This Period | Total Year-To-Date |
|---|---|---|
| Total Overdraft Fees | 0.00 | 0.00 |
| Total Returned Item Fees | 238.00 | 238.00 |

---

### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us.
Community First Credit Union
637 North Lee Street, Jacksonville, FL 32204
You may also contact us on the Web: www.CommunityFirstFL.org
In your letter, give us the following information:
• *Account Information:* Your name and account number.
• *Dollar Amount:* The dollar amount of the suspected error.
• *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing* [or electronically]. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

### In Case of Errors or Questions About Your Electronic Transfers

**Telephone or Write Us** as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
- Tell us your name and account number.
- The dollar amount of the suspected error.
- Describe the error or transfer you are unsure about, and explain why you believe there is an error or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount in question, so that you will have the use of the money during the time it takes us to complete our investigation.

### Finance Charges

The amount of the FINANCE CHARGE on your open-end credit plan is determined by multiplying the daily balance in each loan account by the Daily Periodic Rate. The daily balance shall be computed by taking the beginning balance of each day, adding new advances, and subtracting any payments or credits.

Report errors or make inquiries to:
Community First Credit Union
637 North Lee Street, Jacksonville, FL 32204
904.354.8537 or 800.342.8416
www.CommunityFirstFL.org

| Outstanding Items | |
|---|---|
| **ITEM NO.** | **AMOUNT** |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **TOTAL:** | |

Balance Shown on this Statement
$ _____

**Add**
$ _____
Deposits not Credited in this Statement (if any)

**Total**
$ _____

**Subtract**
Items Outstanding
$ _____

**Balance**
$ _____
Your register should show this balance.









**Empower yourself & reach your goals.**

With moveUP you'll learn everything you need to know to become an expert on managing your money.

Money Basics, Planning & Saving, Credit & Borrowing, Owning a Home, Access to moveUP Money Guides

STATEMENT OF ACCOUNT- PAGE 3 of 3

36386