**Billing period**
Apr 19, 2020 - May 18, 2020

**Account number**
322519523-00001

# Justin Ervin

**904.405.9878**
**SAMSUNG GALAXY A10E**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Apr 30 | | | | | | | | |
| May 1 | 12:40 PM | 904.255.3133 | Orange Par, FL | Incoming, CL | 1 | — | — | — |
| May 1 | 2:52 PM | 850.488.4676 | Orange Par, FL | Tallahasse, FL | 3 | — | — | — |
| May 2 | 12:58 AM | 904.477.5038 | Orange Par, FL | Incoming, CL | 2 | — | — | — |
| May 2 | 7:30 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | — | — | — |
| May 2 | 7:31 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 11 | — | — | — |
| May 2 | 10:18 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 19 | — | — | — |
| May 3 | 2:02 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 5 | — | — | — |
| May 3 | 3:33 PM | 904.487.7585 | Orange Par, FL | VM Deposit, CL | 1 | — | — | — |
| May 3 | 3:34 PM | 904.554.5675 | Orange Par, FL | VM Deposit, CL | 1 | — | — | — |
| May 3 | 9:33 PM | 904.418.1888 | Orange Par, FL | Jacksonvl, FL | 8 | — | — | — |
| May 4 | 5:44 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | — | — | — |
| May 5 | 11:09 AM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 2 | — | — | — |
| May 5 | 2:18 PM | 904.276.0000 | Orange Par, FL | Orangepark, FL | 1 | — | — | — |
| May 5 | 2:41 PM | 904.276.0000 | Orange Par, FL | Orangepark, FL | 1 | — | — | — |
| May 5 | 3:13 PM | 904.276.0000 | Orange Par, FL | Orangepark, FL | 1 | — | — | — |
| May 5 | 3:15 PM | 904.276.0000 | Orange Par, FL | Orangepark, FL | 1 | — | — | — |
| May 5 | 3:18 PM | 904.276.0000 | Orange Par, FL | Orangepark, FL | 1 | — | — | — |
| May 5 | 3:21 PM | 904.276.0000 | Orange Par, FL | Orangepark, FL | 1 | — | — | — |
| May 5 | 3:22 PM | 904.276.0000 | Orange Par, FL | Orangepark, FL | 1 | — | — | — |
| May 5 | 3:23 PM | 904.276.0000 | Orange Par, FL | Orangepark, FL | 1 | — | — | — |
| May 5 | 3:26 PM | 904.276.0000 | Orange Par, FL | Orangepark, FL | 1 | — | — | — |
| May 5 | 3:59 PM | 904.276.0000 | Orange Par, FL | Orangepark, FL | 1 | — | — | — |
| May 5 | 4:08 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 6 | — | — | — |
| May 5 | 4:15 PM | 904.276.0000 | Orange Par, FL | Orangepark, FL | 2 | — | — | — |
| May 5 | 4:43 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 10 | — | — | — |
| May 5 | 9:55 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | — | — | — |

18454

**Billing period**
Apr 19, 2020 - May 18, 2020

**Account number**
322519523-00001

# Justin Ervin

**904.405.9878
SAMSUNG GALAXY A10E**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| May 5 | 9:59 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 6 | -- | -- | -- |
| May 6 | 10:55 AM | 904.244.8484 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| May 6 | 3:51 PM | 904.276.0000 | Orange Par, FL | Orangepark, FL | 2 | -- | -- | -- |
| May 6 | 8:44 PM | 904.487.7585 | Orange Par, FL | Jacksonvl, FL | 65 | -- | -- | -- |
| May 7 | 6:46 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| May 7 | 6:56 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 4 | -- | -- | -- |
| May 8 | 11:23 AM | 904.477.5038 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| May 8 | 3:30 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| May 8 | 3:47 PM | 904.424.1239 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| May 8 | 3:49 PM | 904.716.5806 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| May 8 | 11:44 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 4 | -- | -- | -- |
| May 9 | 2:43 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 12 | -- | -- | -- |
| May 9 | 2:55 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| May 9 | 2:56 PM | 904.554.5675 | Orange Par, FL | Jacksonvl, FL | 30 | -- | -- | -- |
| May 9 | 4:04 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| May 9 | 4:22 PM | 904.576.3641 | Orange Par, FL | Jacksonvl, FL | 8 | -- | -- | -- |
| May 9 | 11:16 PM | 904.554.5675 | Orange Par, FL | Jacksonvl, FL | 21 | -- | -- | -- |
| May 9 | 11:39 PM | 904.554.5675 | Orange Par, FL | Incoming, CL | 5 | -- | -- | -- |
| May 11 | 11:26 AM | 904.418.1888 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| May 11 | 7:02 PM | 178.625.0000 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| May 12 | 11:11 AM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| May 12 | 1:27 PM | 178.665.0000 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| May 12 | 1:50 PM | 000.000.0086 | Orange Par, FL | Voice Mail, CL | 1 | -- | -- | -- |
| May 12 | 1:50 PM | 000.000.0086 | Orange Par, FL | Voice Mail, CL | 3 | -- | -- | -- |
| May 12 | 1:53 PM | 904.244.8484 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| May 12 | 1:54 PM | 904.264.6201 | Orange Par, FL | Orangepark, FL | 6 | -- | -- | -- |
| May 12 | 4:50 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| May 12 | 5:48 PM | 904.418.1888 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| May 12 | 6:00 PM | 904.738.9118 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| May 12 | 6:13 PM | 904.576.3641 | Orange Par, FL | Jacksonvl, FL | 3 | -- | -- | -- |
| May 12 | 6:16 PM | 904.646.7538 | Orange Par, FL | Incoming, CL | 15 | -- | -- | -- |
| May 12 | 8:55 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| May 12 | 8:57 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| May 12 | 9:37 PM | 904.238.3369 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| May 12 | 9:55 PM | 904.238.3369 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| May 13 | 12:42 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 12 | -- | -- | -- |
| May 13 | 9:37 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 5 | -- | -- | -- |
| May 14 | 3:16 PM | 904.576.3641 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| May 15 | 11:45 AM | 803.724.6950 | Orange Par, FL | Columbia, SC | 1 | -- | -- | -- |
| May 15 | 7:49 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 4 | -- | -- | -- |

18455

**Billing period**
Apr 19, 2020 - May 18, 2020

**Account number**
322519523-00001

# Justin Ervin

**904.405.9878**
**SAMSUNG GALAXY A10E**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| May 16 | 10:27 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 7 | -- | -- | -- |
| May 17 | 11:26 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 4 | -- | -- | -- |
| May 18 | 11:45 AM | 803.724.6950 | Orange Par, FL | Columbia, SC | 1 | -- | -- | -- |
| May 18 | 2:04 PM | 803.724.6950 | Orange Par, FL | Columbia, SC | 1 | -- | -- | -- |
| May 18 | 4:06 PM | 904.418.1888 | Orange Par, FL | Incoming, CL | 3 | -- | -- | -- |
| May 18 | 4:14 PM | 904.418.1888 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| May 18 | 4:33 PM | 904.418.1888 | Orange Par, FL | Incoming, CL | 8 | -- | -- | -- |

18456

**Billing period**
May 19, 2020 - Jun 18, 2020

**Account number**
322519523-00001

# Justin Ervin
**904.405.9878**
**SAMSUNG GALAXY A10E**

## Talk activity

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| May 19 | 11:26 AM | 803.724.6950 | Orange Par, FL | Columbia, SC | 1 | -- | -- | -- |
| May 19 | 4:39 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| May 19 | 4:43 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| May 19 | 4:44 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 4 | -- | -- | -- |
| May 19 | 7:36 PM | 904.418.1888 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| May 19 | 9:03 PM | 904.418.1888 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| May 20 | 4:43 PM | 904.418.1888 | Orange Par, FL | Incoming, CL | 3 | -- | -- | -- |
| May 20 | 5:20 PM | 904.646.7538 | Orange Par, FL | Incoming, CL | 31 | -- | -- | -- |
| May 20 | 6:33 PM | 904.418.1888 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| May 21 | 12:48 AM | 904.418.1888 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| May 21 | 11:03 AM | 239.294.2082 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| May 21 | 11:03 AM | 239.294.2082 | Orange Par, FL | Everglades, FL | 1 | -- | -- | -- |
| May 21 | 11:36 AM | 239.461.2049 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| May 21 | 2:33 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 5 | -- | -- | -- |
| May 21 | 3:58 PM | 904.418.1888 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| May 21 | 4:58 PM | 904.418.1888 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| May 21 | 5:13 PM | 904.418.1888 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| May 22 | 1:04 AM | 904.418.1888 | Orange Par, FL | Incoming, CL | 3 | -- | -- | -- |
| May 22 | 12:48 PM | 904.418.1888 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| May 22 | 12:51 PM | 904.418.1888 | Orange Par, FL | Incoming, CL | 11 | -- | -- | -- |
| May 22 | 2:23 PM | 904.418.1888 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| May 22 | 4:18 PM | 904.418.1888 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| May 22 | 5:18 PM | 904.418.1888 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| May 22 | 9:09 PM | 904.418.1888 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| May 23 | 1:03 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 15 | -- | -- | -- |
| May 23 | 4:20 PM | 904.576.3641 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| May 23 | 10:54 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 11 | -- | -- | -- |
| May 24 | 2:33 PM | 904.418.1888 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| May 24 | 3:30 PM | 904.418.1888 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| May 24 | 7:37 PM | 904.418.1888 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| May 24 | 8:18 PM | 904.418.1888 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| May 24 | 9:14 PM | 904.418.1888 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| May 25 | 7:23 PM | 888.356.3281 | Orange Par, FL | Toll-Free, CL | 1 | -- | -- | -- |
| May 25 | 10:12 PM | 904.505.0633 | Orange Par, FL | Middleburg, FL | 1 | -- | -- | -- |
| May 25 | 10:20 PM | 904.418.1888 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| May 27 | 10:06 AM | 904.425.8953 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| May 27 | 12:34 PM | 904.418.1888 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| May 27 | 6:45 PM | 904.418.1888 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| May 27 | 8:03 PM | 904.418.1888 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| May 28 | 11:04 AM | 904.276.0000 | Orange Par, FL | Orangepark, FL | 1 | -- | -- | -- |
| May 28 | 12:03 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| May 28 | 12:31 PM | 904.554.5675 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |

5

18457

**Billing period**
May 19, 2020 - Jun 18, 2020

**Account number**
322519523-00001

# Justin Ervin
**904.405.9878
SAMSUNG GALAXY A10E**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| May 28 | 1:07 PM | 904.554.5675 | Orange Par, FL | Incoming, CL | 13 | -- | -- | -- |
| May 28 | 3:03 PM | 904.554.5675 | Orange Par, FL | Incoming, CL | 5 | -- | -- | -- |
| May 28 | 4:14 PM | 904.418.1888 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| May 28 | 9:43 PM | 904.418.1888 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| May 29 | 5:44 PM | 904.418.1888 | Orange Par, FL | Incoming, CL | 8 | -- | -- | -- |
| May 29 | 8:44 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 4 | -- | -- | -- |
| May 30 | 12:26 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 5 | -- | -- | -- |
| May 30 | 1:48 PM | 904.418.1888 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| May 30 | 1:53 PM | 904.418.1888 | Orange Par, FL | Incoming, CL | 10 | -- | -- | -- |
| May 30 | 2:23 PM | 904.554.5675 | Orange Par, FL | Incoming, CL | 4 | -- | -- | -- |
| May 30 | 2:41 PM | 904.418.1888 | Orange Par, FL | Jacksonvl, FL | 3 | -- | -- | -- |
| May 30 | 3:14 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| May 31 | 11:37 AM | 904.477.5038 | Orange Par, FL | Incoming, CL | 8 | -- | -- | -- |
| May 31 | 4:44 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| May 31 | 4:45 PM | 904.418.1888 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| May 31 | 4:54 PM | 904.418.1888 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| May 31 | 5:25 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| May 31 | 5:58 PM | 904.418.1888 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| May 31 | 6:13 PM | 904.418.1888 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| May 31 | 6:31 PM | 904.418.1888 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| May 31 | 6:54 PM | 904.418.1888 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| May 31 | 7:13 PM | 904.255.3133 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| May 31 | 7:13 PM | 904.255.3133 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| May 31 | 8:24 PM | 904.418.1888 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| May 31 | 8:40 PM | 904.418.1888 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| May 31 | 10:31 PM | 904.418.1888 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| May 31 | 10:35 PM | 904.487.7585 | Orange Par, FL | Jacksonvl, FL | 15 | -- | -- | -- |
| May 31 | 10:51 PM | 904.424.1239 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Jun 1 | 11:07 AM | 407.392.4170 | Orange Par, FL | Geneva, FL | 1 | -- | -- | -- |
| Jun 1 | 11:07 AM | 000.000.0086 | Orange Par, FL | Voice Mail, CL | 1 | -- | -- | -- |
| Jun 1 | 3:12 PM | 904.418.1888 | Orange Par, FL | Incoming, CL | 8 | -- | -- | -- |
| Jun 1 | 3:36 PM | 239.900.4984 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jun 1 | 7:07 PM | 904.418.1888 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Jun 1 | 10:34 PM | 904.418.1888 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jun 1 | 11:00 PM | 904.418.1888 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jun 2 | 1:38 PM | 904.418.1888 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Jun 2 | 4:33 PM | 904.576.3641 | Orange Par, FL | Jacksonvl, FL | 3 | -- | -- | -- |
| Jun 2 | 9:11 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 3 | -- | -- | -- |
| Jun 3 | 2:56 PM | 904.477.5038 | Middleburg, FL | Incoming, CL | 1 | -- | -- | -- |
| Jun 3 | 3:09 PM | 904.477.5038 | Middleburg, FL | Incoming, CL | 3 | -- | -- | -- |

18458

**Billing period**
May 19, 2020 - Jun 18, 2020

**Account number**
322519523-00001

# Justin Ervin

**904.405.9878**
**SAMSUNG GALAXY A10E**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jun 3 | 10:34 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Jun 3 | 10:47 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| Jun 4 | 4:59 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| Jun 4 | 5:06 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Jun 4 | 8:32 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 7 | -- | -- | -- |
| Jun 4 | 8:55 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Jun 4 | 9:51 PM | 904.576.3641 | Orange Par, FL | Jacksonvl, FL | 12 | -- | -- | -- |
| Jun 6 | 1:28 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 6 | -- | -- | -- |
| Jun 7 | 5:19 PM | 904.738.9118 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Jun 8 | 2:53 AM | 904.272.7135 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jun 8 | 4:13 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jun 9 | 2:40 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 12 | -- | -- | -- |
| Jun 9 | 2:52 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Jun 9 | 6:29 PM | 904.264.6201 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jun 9 | 7:38 PM | 727.583.5726 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jun 10 | 10:46 AM | 407.598.9024 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jun 10 | 11:18 AM | 803.724.6950 | Orange Par, FL | Columbia, SC | 13 | -- | -- | -- |
| Jun 10 | 1:09 PM | 803.724.6950 | Orange Par, FL | Incoming, CL | 4 | -- | -- | -- |
| Jun 10 | 4:53 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 3 | -- | -- | -- |
| Jun 11 | 3:19 PM | 407.544.0419 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jun 11 | 3:35 PM | 239.264.2192 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jun 11 | 6:23 PM | 904.554.5675 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jun 12 | 11:36 AM | 904.264.6201 | Orange Par, FL | Orangepark, FL | 10 | -- | -- | -- |
| Jun 12 | 6:09 PM | 178.625.0000 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jun 12 | 8:49 PM | 904.646.7538 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| Jun 12 | 8:52 PM | 904.646.7538 | Orange Par, FL | Jacksonvl, FL | 41 | -- | -- | -- |
| Jun 12 | 9:38 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 3 | -- | -- | -- |
| Jun 13 | 12:16 PM | 904.554.5675 | Orange Par, FL | Jacksonvl, FL | 27 | -- | -- | -- |
| Jun 13 | 10:52 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 3 | -- | -- | -- |
| Jun 14 | 7:47 PM | 904.646.7538 | Orange Par, FL | Incoming, CL | 38 | -- | -- | -- |
| Jun 15 | 12:37 PM | 727.578.3258 | Orange Par, FL | Stpetersbg, FL | 2 | -- | -- | -- |
| Jun 15 | 4:26 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jun 16 | 12:25 PM | 813.863.7444 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jun 16 | 2:18 PM | 904.554.5675 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Jun 16 | 7:10 PM | 000.000.0086 | Orange Par, FL | Voice Mail, CL | 2 | -- | -- | -- |
| Jun 16 | 7:12 PM | 941.920.3001 | Orange Par, FL | Bradenton, FL | 1 | -- | -- | -- |
| Jun 16 | 7:20 PM | 904.554.5675 | Orange Par, FL | Incoming, CL | 6 | -- | -- | -- |
| Jun 16 | 7:25 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| Jun 16 | 7:27 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| Jun 16 | 7:38 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 3 | -- | -- | -- |

18459

**Billing period**
May 19, 2020 - Jun 18, 2020

**Account number**
322519523-00001

# Justin Ervin
**904.405.9878**
**SAMSUNG GALAXY A10E**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jun 17 | 10:47 AM | 754.812.3009 | Middleburg, FL | Incoming, CL | 1 | -- | -- | -- |
| Jun 17 | 2:25 PM | 813.505.4386 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jun 17 | 6:27 PM | 904.646.7538 | Orange Par, FL | Jacksonvl, FL | 5 | -- | -- | -- |
| Jun 17 | 6:53 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Jun 17 | 8:00 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 5 | -- | -- | -- |
| Jun 17 | 8:12 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jun 17 | 10:08 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 5 | -- | -- | -- |
| Jun 18 | 1:05 PM | 000.000.0086 | Orange Par, FL | Voice Mail, CL | 1 | -- | -- | -- |
| Jun 18 | 5:16 PM | 178.636.0000 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |

18460

**Billing period**
Jun 19, 2020 - Jul 18, 2020

**Account number**
322519523-00001

# Justin Ervin

**904.405.9878**
**SAMSUNG GALAXY A10E**

## Talk activity

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jun 19 | 1:15 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 5 | -- | -- | -- |
| Jun 19 | 2:06 PM | 904.646.7538 | Orange Par, FL | Incoming, CL | 11 | -- | -- | -- |
| Jun 19 | 2:22 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 9 | -- | -- | -- |
| Jun 19 | 10:42 PM | 904.373.4753 | Orange Par, FL | Pntvdrabch, FL | 1 | -- | -- | -- |
| Jun 20 | 12:42 PM | 904.646.7538 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Jun 20 | 12:49 PM | 904.646.7538 | Orange Par, FL | Incoming, CL | 17 | -- | -- | -- |
| Jun 20 | 2:24 PM | 904.554.5675 | Orange Par, FL | Incoming, CL | 4 | -- | -- | -- |
| Jun 20 | 2:44 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 3 | -- | -- | -- |
| Jun 21 | 1:15 PM | 904.646.7538 | Orange Par, FL | Jacksonvl, FL | 38 | -- | -- | -- |
| Jun 21 | 7:10 PM | 904.738.9118 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Jun 22 | 9:22 AM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Jun 22 | 2:47 PM | 202.788.8329 | Orange Par, FL | Washington, DC | 1 | -- | -- | -- |
| Jun 23 | 12:40 PM | 904.646.7538 | Orange Par, FL | Incoming, CL | 24 | -- | -- | -- |
| Jun 23 | 5:46 PM | 904.738.9118 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jun 23 | 6:48 PM | 904.642.2286 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jun 23 | 7:18 PM | 904.576.3641 | Orange Par, FL | Jacksonvl, FL | 10 | -- | -- | -- |
| Jun 24 | 2:39 AM | 904.272.7135 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jun 24 | 3:41 PM | 786.484.5466 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jun 24 | 6:16 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 3 | -- | -- | -- |
| Jun 25 | 8:56 AM | 904.477.5038 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jun 25 | 10:34 AM | 937.435.3870 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jun 25 | 10:54 AM | 904.276.0000 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jun 25 | 10:55 AM | 904.276.0000 | Orange Par, FL | Orangepark, FL | 1 | -- | -- | -- |
| Jun 25 | 10:55 AM | 904.276.0000 | Orange Par, FL | Orangepark, FL | 1 | -- | -- | -- |
| Jun 25 | 11:30 AM | 904.427.4728 | Orange Par, FL | Incoming, CL | 4 | -- | -- | -- |
| Jun 25 | 12:09 PM | 904.272.3475 | Orange Par, FL | Orangepark, FL | 2 | -- | -- | -- |
| Jun 25 | 12:17 PM | 904.244.8484 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Jun 25 | 12:20 PM | 904.561.8236 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jun 25 | 12:37 PM | 904.646.7538 | Orange Par, FL | Incoming, CL | 22 | -- | -- | -- |
| Jun 25 | 1:00 PM | 904.427.4728 | Orange Par, FL | Jacksonvl, FL | 10 | -- | -- | -- |
| Jun 25 | 1:02 PM | 904.427.4728 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jun 25 | 2:14 PM | 904.244.0411 | Orange Par, FL | Incoming, CL | 14 | -- | -- | -- |
| Jun 25 | 2:27 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 12 | -- | -- | -- |
| Jun 25 | 2:40 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jun 25 | 2:47 PM | 904.427.4728 | Orange Par, FL | Incoming, CL | 22 | -- | -- | -- |
| Jun 25 | 6:58 PM | 559.396.3258 | Orange Par, FL | Fresno, CA | 1 | -- | -- | -- |
| Jun 26 | 2:02 PM | 904.233.2279 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Jun 26 | 3:10 PM | 904.427.0000 | Orange Par, FL | Incoming, CL | 8 | -- | -- | -- |
| Jun 26 | 4:23 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Jun 26 | 4:24 PM | 904.554.5675 | Orange Par, FL | Jacksonvl, FL | 15 | -- | -- | -- |
| Jun 26 | 6:28 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Jun 26 | 6:38 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |

18461

**Billing period**
Jun 19, 2020 - Jul 18, 2020

**Account number**
322519523-00001

# Justin Ervin
**904.405.9878**
**SAMSUNG GALAXY A10E**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jun 26 | 9:59 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Jun 26 | 10:03 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| Jun 26 | 10:14 PM | 904.576.3641 | Orange Par, FL | Jacksonvl, FL | 15 | -- | -- | -- |
| Jun 27 | 11:09 AM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 10 | -- | -- | -- |
| Jun 27 | 11:54 AM | 904.477.5038 | Jacksonvl, FL | Jacksonvl, FL | 10 | -- | -- | -- |
| Jun 27 | 1:53 PM | 904.576.3641 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Jun 27 | 2:21 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 6 | -- | -- | -- |
| Jun 27 | 3:10 PM | 904.554.5675 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Jun 27 | 3:53 PM | 904.742.7659 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| Jun 27 | 7:03 PM | 904.255.3133 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jun 27 | 7:31 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 8 | -- | -- | -- |
| Jun 27 | 8:24 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 7 | -- | -- | -- |
| Jun 27 | 9:23 PM | 904.646.7538 | Orange Par, FL | Incoming, CL | 49 | -- | -- | -- |
| Jun 28 | 1:39 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Jun 28 | 2:20 PM | 904.646.7538 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Jun 28 | 2:41 PM | 904.646.7538 | Orange Par, FL | Incoming, CL | 6 | -- | -- | -- |
| Jun 28 | 2:47 PM | 904.646.7538 | Orange Par, FL | Incoming, CL | 14 | -- | -- | -- |
| Jun 29 | 8:47 PM | 904.554.5675 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Jun 29 | 9:21 PM | 904.554.5675 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Jun 29 | 9:22 PM | 904.554.5675 | Orange Par, FL | Incoming, CL | 3 | -- | -- | -- |
| Jun 29 | 9:29 PM | 904.554.5675 | Orange Par, FL | Jacksonvl, FL | 4 | -- | -- | -- |
| Jun 30 | 1:29 AM | 904.272.7135 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jul 2 | 3:18 PM | 904.554.5675 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Jul 2 | 3:24 PM | 904.554.5675 | Orange Par, FL | Incoming, CL | 3 | -- | -- | -- |
| Jul 2 | 3:27 PM | 904.296.5785 | Orange Par, FL | Jacksonvl, FL | 7 | -- | -- | -- |
| Jul 2 | 3:38 PM | 000.000.0086 | Orange Par, FL | Voice Mail, CL | 2 | -- | -- | -- |
| Jul 2 | 5:24 PM | 904.554.5675 | Orange Par, FL | Incoming, CL | 5 | -- | -- | -- |
| Jul 2 | 8:39 PM | 904.554.5675 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Jul 2 | 8:43 PM | 904.554.5675 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jul 2 | 9:01 PM | 904.554.5675 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| Jul 2 | 9:06 PM | 904.554.5675 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Jul 2 | 10:13 PM | 904.554.5675 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Jul 3 | 10:46 AM | 904.244.6155 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jul 3 | 10:49 AM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Jul 3 | 10:54 AM | 904.477.5038 | Orange Par, FL | Incoming, CL | 4 | -- | -- | -- |
| Jul 3 | 12:24 PM | 786.672.7107 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jul 3 | 5:14 PM | 904.554.5675 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Jul 3 | 5:27 PM | 727.268.7357 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jul 3 | 6:33 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 3 | -- | -- | -- |
| Jul 3 | 6:50 PM | 850.609.5149 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |

18462

**Billing period**
Jun 19, 2020 - Jul 18, 2020

**Account number**
322519523-00001

# Justin Ervin

**904.405.9878**
**SAMSUNG GALAXY A10E**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jul 3 | 11:27 PM | 904.554.5675 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Jul 4 | 3:36 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 16 | -- | -- | -- |
| Jul 4 | 3:56 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 5 | -- | -- | -- |
| Jul 4 | 6:33 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 12 | -- | -- | -- |
| Jul 5 | 3:30 PM | 904.554.5675 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jul 5 | 4:40 PM | 904.554.5675 | Orange Par, FL | Jacksonvl, FL | 19 | -- | -- | -- |
| Jul 5 | 9:23 PM | 904.554.5675 | Orange Par, FL | Jacksonvl, FL | 4 | -- | -- | -- |
| Jul 6 | 12:39 PM | 904.244.6155 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Jul 6 | 12:40 PM | 904.554.5675 | Orange Par, FL | Jacksonvl, FL | 9 | -- | -- | -- |
| Jul 6 | 1:11 PM | 904.244.6155 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jul 6 | 1:32 PM | 904.737.4495 | Orange Par, FL | Jacksonvl, FL | 3 | -- | -- | -- |
| Jul 6 | 1:39 PM | 904.213.2080 | Orange Par, FL | Orangepark, FL | 4 | -- | -- | -- |
| Jul 6 | 5:15 PM | 305.737.5349 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jul 6 | 9:10 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jul 6 | 9:37 PM | 904.554.5675 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Jul 6 | 10:08 PM | 904.554.5675 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| Jul 7 | 12:24 PM | 904.383.1000 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Jul 7 | 5:00 PM | 904.554.5675 | Orange Par, FL | Incoming, CL | 26 | -- | -- | -- |
| Jul 8 | 1:27 PM | 904.299.3036 | Orange Par, FL | Baldwin, FL | 1 | -- | -- | -- |
| Jul 8 | 1:28 PM | 904.458.4244 | Orange Par, FL | Orangepark, FL | 1 | -- | -- | -- |
| Jul 8 | 3:38 PM | 407.698.3231 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jul 8 | 10:22 PM | 904.576.3641 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Jul 8 | 11:30 PM | 904.576.3641 | Orange Par, FL | Incoming, CL | 28 | -- | -- | -- |
| Jul 9 | 1:39 PM | 561.578.3091 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jul 9 | 3:44 PM | 407.753.7691 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jul 9 | 11:15 PM | 904.576.3641 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Jul 10 | 12:47 PM | 904.554.5675 | Orange Par, FL | Incoming, CL | 13 | -- | -- | -- |
| Jul 10 | 1:37 PM | 774.365.3791 | Orange Par, FL | Fall River, MA | 1 | -- | -- | -- |
| Jul 10 | 11:23 PM | 239.634.6686 | Orange Par, FL | Fort Myers, FL | 1 | -- | -- | -- |
| Jul 11 | 8:42 PM | 904.554.5675 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Jul 11 | 11:16 PM | 904.554.5675 | Orange Par, FL | Jacksonvl, FL | 20 | -- | -- | -- |
| Jul 11 | 11:35 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 3 | -- | -- | -- |
| Jul 12 | 7:11 PM | 904.554.5675 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Jul 12 | 7:33 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Jul 13 | 4:04 PM | 813.587.2335 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jul 13 | 9:02 PM | 904.738.9118 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Jul 13 | 10:25 PM | 904.576.3641 | Orange Par, FL | Jacksonvl, FL | 4 | -- | -- | -- |
| Jul 14 | 5:01 PM | 407.307.2099 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jul 14 | 10:06 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 5 | -- | -- | -- |
| Jul 15 | 4:47 PM | 407.868.4623 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |

18463

**Billing period**
Jun 19, 2020 - Jul 18, 2020

**Account number**
322519523-00001

# Justin Ervin

**904.405.9878**
**SAMSUNG GALAXY A10E**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jul 15 | 7:40 PM | 407.796.3726 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jul 15 | 9:17 PM | 904.576.3641 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Jul 15 | 9:32 PM | 904.576.3641 | Orange Par, FL | Incoming, CL | 8 | -- | -- | -- |
| Jul 16 | 3:28 PM | 800.829.1040 | Orange Par, FL | Toll-Free, CL | 43 | -- | -- | -- |
| Jul 16 | 4:49 PM | 941.239.8322 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jul 17 | 12:42 PM | 904.576.3641 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Jul 17 | 1:00 PM | 904.576.3641 | Orange Par, FL | Incoming, CL | 5 | -- | -- | -- |
| Jul 17 | 5:11 PM | 954.256.6300 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |

18464

**Billing period**
Jul 19, 2020 - Aug 18, 2020

**Account number**
322519523-00001

# Justin Ervin

**904.405.9878**
**SAMSUNG GALAXY A10E**

## Talk activity

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Jul 19 | 2:30 AM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 3 | -- | -- | -- |
| Jul 19 | 11:15 AM | 904.477.5038 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| Jul 20 | 9:59 AM | 904.469.5650 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Jul 20 | 10:22 AM | 904.469.5650 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Jul 20 | 11:20 AM | 904.660.0733 | Orange Par, FL | Jacksonvl, FL | 9 | -- | -- | -- |
| Jul 20 | 11:44 AM | 904.551.1046 | Orange Par, FL | Jacksonvl, FL | 14 | -- | -- | -- |
| Jul 20 | 6:12 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Jul 20 | 6:46 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jul 20 | 9:16 PM | 904.554.5675 | Orange Par, FL | Jacksonvl, FL | 13 | -- | -- | -- |
| Jul 20 | 9:30 PM | 904.738.9118 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Jul 21 | 12:46 PM | 904.738.9118 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Jul 22 | 9:32 AM | 904.993.7640 | Orange Par, FL | Incoming, CL | 6 | -- | -- | -- |
| Jul 22 | 10:11 PM | 904.554.5675 | Orange Par, FL | Jacksonvl, FL | 13 | -- | -- | -- |
| Jul 23 | 10:32 AM | 904.477.5038 | Jacksonvl, FL | Jacksonvl, FL | 5 | -- | -- | -- |
| Jul 23 | 9:10 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 8 | -- | -- | -- |
| Jul 24 | 5:35 PM | 772.286.4544 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jul 25 | 8:20 PM | 904.738.9118 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Jul 25 | 8:30 PM | 904.487.7585 | Orange Par, FL | Jacksonvl, FL | 26 | -- | -- | -- |
| Jul 25 | 8:58 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| Jul 26 | 3:15 PM | 904.554.5675 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Jul 26 | 3:53 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 3 | -- | -- | -- |
| Jul 26 | 6:05 PM | 904.712.0252 | Orange Par, FL | Baldwin, FL | 1 | -- | -- | -- |
| Jul 26 | 7:09 PM | 904.712.0252 | Orange Par, FL | Baldwin, FL | 5 | -- | -- | -- |
| Jul 26 | 7:15 PM | 904.712.0252 | Orange Par, FL | Baldwin, FL | 1 | -- | -- | -- |
| Jul 26 | 9:42 PM | 904.554.5675 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Jul 27 | 3:21 PM | 904.554.5675 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Jul 27 | 4:07 PM | 904.554.5675 | Orange Par, FL | Jacksonvl, FL | 40 | -- | -- | -- |
| Jul 28 | 6:33 AM | 904.413.1776 | Orange Par, FL | Middleburg, FL | 2 | -- | -- | -- |
| Jul 28 | 9:45 AM | 877.337.2291 | Orange Par, FL | Toll-Free, CL | 4 | -- | -- | -- |
| Jul 28 | 9:34 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 5 | -- | -- | -- |
| Jul 28 | 10:34 PM | 000.000.0086 | Orange Par, FL | Voice Mail, CL | 3 | -- | -- | -- |
| Jul 29 | 11:04 AM | 904.660.0733 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Jul 29 | 11:39 AM | 904.660.0733 | Orange Par, FL | Incoming, CL | 3 | -- | -- | -- |
| Jul 29 | 4:21 PM | 914.664.7500 | Orange Par, FL | MT Vernon, NY | 5 | -- | -- | -- |
| Jul 29 | 4:26 PM | 904.551.1046 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Jul 29 | 4:29 PM | 904.993.7640 | Orange Par, FL | Incoming, CL | 5 | -- | -- | -- |
| Jul 29 | 6:02 PM | 407.716.6217 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jul 29 | 6:15 PM | 130.527.0000 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Jul 30 | 2:53 AM | 904.413.1776 | Orange Par, FL | Middleburg, FL | 1 | -- | -- | -- |
| Jul 30 | 8:48 AM | 904.993.7640 | Middleburg, FL | Incoming, CL | 5 | -- | -- | -- |
| Jul 30 | 12:52 PM | 904.993.7640 | Orange Par, FL | Incoming, CL | 3 | -- | -- | -- |
| Jul 30 | 2:38 PM | 720.500.3393 | Jacksonvl, FL | Incoming, CL | 9 | -- | -- | -- |

5

18465

**Billing period**
Jul 19, 2020 - Aug 18, 2020

**Account number**
322519523-00001

# Justin Ervin

**904.405.9878**
**SAMSUNG GALAXY A10E**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Jul 30 | 4:23 PM | 904.477.5038 | Jacksonvil, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Jul 30 | 4:25 PM | 720.500.3393 | Jacksonvil, FL | Aurora, CO | 17 | -- | -- | -- |
| Jul 31 | 11:52 AM | 904.263.5965 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| Jul 31 | 1:46 PM | 904.554.5675 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Jul 31 | 3:23 PM | 904.554.5675 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Jul 31 | 3:26 PM | 000.000.0086 | Orange Par, FL | Voice Mail, CL | 1 | -- | -- | -- |
| Jul 31 | 3:48 PM | 941.753.9598 | Orange Par, FL | Bradenton, FL | 14 | -- | -- | -- |
| Jul 31 | 7:43 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 4 | -- | -- | -- |
| Aug 1 | 11:09 AM | 904.477.5038 | Orange Par, FL | Incoming, CL | 5 | -- | -- | -- |
| Aug 1 | 12:29 PM | 904.554.5675 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Aug 1 | 12:39 PM | 541.808.5201 | Orange Par, FL | Coos Bay, OR | 19 | -- | -- | -- |
| Aug 1 | 3:41 PM | 904.554.5675 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Aug 1 | 6:52 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 8 | -- | -- | -- |
| Aug 1 | 9:56 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 10 | -- | -- | -- |
| Aug 1 | 10:13 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 4 | -- | -- | -- |
| Aug 2 | 2:46 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Aug 2 | 3:43 PM | 904.712.0252 | Orange Par, FL | Baldwin, FL | 1 | -- | -- | -- |
| Aug 2 | 8:37 PM | 904.477.5038 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Aug 3 | 3:52 PM | 866.455.1655 | Orange Par, FL | Toll-Free, CL | 16 | -- | -- | -- |
| Aug 3 | 4:04 PM | 904.680.6600 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Aug 3 | 5:20 PM | 877.312.9794 | Orange Par, FL | Incoming, CL | 5 | -- | -- | -- |
| Aug 3 | 8:40 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 3 | -- | -- | -- |
| Aug 4 | 7:45 AM | 904.576.3641 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| Aug 4 | 7:56 AM | 904.576.3641 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Aug 4 | 11:45 AM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Aug 4 | 11:51 AM | 904.576.3641 | Orange Par, FL | Jacksonvl, FL | 7 | -- | -- | -- |
| Aug 4 | 1:04 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 3 | -- | -- | -- |
| Aug 4 | 8:29 PM | 904.576.3641 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Aug 5 | 6:39 PM | 404.978.8978 | Orange Par, FL | Incoming, CL | 4 | -- | -- | -- |
| Aug 5 | 6:47 PM | 863.954.3033 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Aug 5 | 7:40 PM | 904.738.9118 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Aug 5 | 9:58 PM | 904.576.3641 | Orange Par, FL | Incoming, CL | 25 | -- | -- | -- |
| Aug 6 | 8:38 AM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Aug 6 | 2:15 PM | 404.978.8978 | Orange Par, FL | Incoming, CL | 4 | -- | -- | -- |
| Aug 6 | 6:05 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Aug 6 | 7:18 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Aug 7 | 11:26 AM | 904.386.2904 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Aug 7 | 12:07 PM | 904.269.1935 | Orange Par, FL | Orangepark, FL | 4 | -- | -- | -- |
| Aug 7 | 3:45 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Aug 7 | 5:13 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |

18466

**Billing period**
Jul 19, 2020 - Aug 18, 2020

**Account number**
322519523-00001

# Justin Ervin

**904.405.9878**
**SAMSUNG GALAXY A10E**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Aug 7 | 7:24 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 3 | -- | -- | -- |
| Aug 8 | 11:41 AM | 904.477.5038 | Orange Par, FL | Incoming, CL | 10 | -- | -- | -- |
| Aug 8 | 3:03 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| Aug 8 | 3:28 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 4 | -- | -- | -- |
| Aug 8 | 4:14 PM | 904.554.5675 | Orange Par, FL | Jacksonvl, FL | 12 | -- | -- | -- |
| Aug 8 | 7:34 PM | 904.554.5675 | Orange Par, FL | Incoming, CL | 5 | -- | -- | -- |
| Aug 8 | 8:55 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 10 | -- | -- | -- |
| Aug 8 | 9:40 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 7 | -- | -- | -- |
| Aug 9 | 1:50 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 6 | -- | -- | -- |
| Aug 9 | 5:36 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 7 | -- | -- | -- |
| Aug 9 | 7:27 PM | 904.554.5675 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Aug 9 | 9:36 PM | 904.554.5675 | Orange Par, FL | Incoming, CL | 3 | -- | -- | -- |
| Aug 10 | 8:31 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Aug 10 | 10:02 PM | 904.554.5675 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Aug 10 | 10:31 PM | 904.554.5675 | Orange Par, FL | Incoming, CL | 5 | -- | -- | -- |
| Aug 11 | 12:41 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Aug 11 | 12:54 PM | 904.477.5038 | Middleburg, FL | Jacksonvl, FL | 3 | -- | -- | -- |
| Aug 11 | 1:10 PM | 904.477.5038 | Middleburg, FL | Incoming, CL | 3 | -- | -- | -- |
| Aug 11 | 1:57 PM | 904.269.1935 | Orange Par, FL | Orangepark, FL | 2 | -- | -- | -- |
| Aug 11 | 6:53 PM | 904.803.4677 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Aug 12 | 5:49 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Aug 12 | 8:53 PM | 904.554.5675 | Orange Par, FL | Incoming, CL | 18 | -- | -- | -- |
| Aug 12 | 9:13 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 3 | -- | -- | -- |
| Aug 12 | 9:19 PM | 904.576.3641 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Aug 13 | 11:07 AM | 904.269.1935 | Orange Par, FL | Orangepark, FL | 4 | -- | -- | -- |
| Aug 13 | 8:02 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Aug 13 | 8:16 PM | 904.424.1239 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Aug 13 | 8:25 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| Aug 13 | 9:44 PM | 904.554.5675 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Aug 13 | 10:02 PM | 904.554.5675 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Aug 13 | 10:03 PM | 904.554.5675 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| Aug 14 | 12:17 PM | 904.424.1239 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Aug 14 | 2:15 PM | 774.526.1009 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| Aug 14 | 2:34 PM | 904.576.3641 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Aug 14 | 3:50 PM | 904.680.8184 | Orange Par, FL | Incoming, CL | 16 | -- | -- | -- |
| Aug 14 | 4:14 PM | 954.423.3168 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Aug 14 | 4:37 PM | 904.424.1239 | Orange Par, FL | Jacksonvl, FL | 60 | -- | -- | -- |
| Aug 14 | 10:14 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 4 | -- | -- | -- |
| Aug 15 | 2:21 AM | 904.477.5038 | Orange Par, FL | Incoming, CL | 6 | -- | -- | -- |
| Aug 15 | 2:27 AM | 904.424.1239 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |

18467

**Billing period**
Jul 19, 2020 - Aug 18, 2020

**Account number**
322519523-00001

# Justin Ervin

**904.405.9878**
**SAMSUNG GALAXY A10E**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Aug 15 | 2:29 AM | 904.554.5675 | Orange Par, FL | VM Deposit, CL | 2 | -- | -- | -- |
| Aug 15 | 3:01 AM | 904.424.1239 | Orange Par, FL | Incoming, CL | 10 | -- | -- | -- |
| Aug 15 | 3:13 AM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Aug 15 | 12:17 PM | 904.424.1239 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Aug 15 | 12:18 PM | 904.554.5675 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Aug 15 | 12:18 PM | 904.554.5675 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| Aug 15 | 1:06 PM | 904.302.3156 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Aug 15 | 1:16 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 6 | -- | -- | -- |
| Aug 15 | 2:14 PM | 904.487.7585 | Orange Par, FL | Jacksonvl, FL | 120 | -- | -- | -- |
| Aug 15 | 4:13 PM | 904.487.7585 | Orange Par, FL | Incoming, CL | 184 | -- | -- | -- |
| Aug 15 | 10:24 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 30 | -- | -- | -- |
| Aug 16 | 4:11 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 10 | -- | -- | -- |
| Aug 16 | 6:15 PM | 904.554.5675 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| Aug 17 | 2:17 PM | 904.731.3452 | Orange Par, FL | Jacksonvl, FL | 3 | -- | -- | -- |
| Aug 17 | 2:45 PM | 239.977.3003 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Aug 17 | 6:58 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Aug 18 | 11:50 AM | 904.477.5038 | Jacksonvll, FL | Jacksonvl, FL | 4 | -- | -- | -- |
| Aug 18 | 1:29 PM | 850.446.3046 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Aug 18 | 1:29 PM | 850.446.3046 | Orange Par, FL | Munson, FL | 1 | -- | -- | -- |
| Aug 18 | 3:48 PM | 904.731.3452 | Orange Par, FL | Jacksonvl, FL | 3 | -- | -- | -- |
| Aug 18 | 11:09 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |

18468

**Billing period**
Aug 19, 2020 - Sep 18, 2020

**Account number**
322519523-00001

# Justin Ervin

**904.405.9878**
**SAMSUNG GALAXY A10E**

## Talk activity

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Aug 19 | 12:15 AM | 904.477.5038 | Orange Par, FL | Incoming, CL | 7 | -- | -- | -- |
| Aug 19 | 10:01 AM | 904.731.3452 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Aug 19 | 2:47 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Aug 19 | 5:58 PM | 866.312.5646 | Orange Par, FL | Toll-Free, CL | 9 | -- | -- | -- |
| Aug 19 | 6:13 PM | 239.394.6724 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Aug 19 | 8:56 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 4 | -- | -- | -- |
| Aug 21 | 2:19 PM | 904.269.1935 | Orange Par, FL | Orangepark, FL | 4 | -- | -- | -- |
| Aug 21 | 2:30 PM | 904.600.9730 | Orange Par, FL | Incoming, CL | 7 | -- | -- | -- |
| Aug 21 | 3:12 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 9 | -- | -- | -- |
| Aug 21 | 6:50 PM | 904.487.7585 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Aug 22 | 12:38 PM | 904.487.7585 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Aug 22 | 12:44 PM | 904.487.7585 | Orange Par, FL | Incoming, CL | 3 | -- | -- | -- |
| Aug 22 | 11:24 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 3 | -- | -- | -- |
| Aug 23 | 11:18 AM | 904.487.7585 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Aug 23 | 11:19 AM | 904.487.7585 | Orange Par, FL | Incoming, CL | 45 | -- | -- | -- |
| Aug 23 | 2:51 PM | 904.487.7585 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Aug 24 | 12:23 PM | 904.487.7585 | Orange Par, FL | Jacksonvl, FL | 40 | -- | -- | -- |
| Aug 24 | 5:38 PM | 833.980.2284 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Aug 24 | 7:01 PM | 000.000.0086 | Orange Par, FL | Voice Mail, CL | 2 | -- | -- | -- |
| Aug 24 | 7:03 PM | 833.980.2284 | Orange Par, FL | Toll-Free, CL | 1 | -- | -- | -- |
| Aug 24 | 9:17 PM | 000.000.0086 | Orange Par, FL | Voice Mail, CL | 2 | -- | -- | -- |
| Aug 24 | 9:29 PM | 000.000.0086 | Orange Par, FL | Voice Mail, CL | 1 | -- | -- | -- |
| Aug 24 | 9:34 PM | 904.424.1239 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Aug 24 | 9:47 PM | 904.424.1239 | Orange Par, FL | Incoming, CL | 4 | -- | -- | -- |
| Aug 24 | 11:29 PM | 000.000.0086 | Orange Par, FL | Voice Mail, CL | 1 | -- | -- | -- |
| Aug 25 | 3:28 PM | 844.874.8623 | Orange Par, FL | Toll-Free, CL | 1 | -- | -- | -- |
| Aug 25 | 4:38 PM | 904.424.1239 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Aug 25 | 4:39 PM | 904.554.5675 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Aug 25 | 4:40 PM | 904.424.1239 | Orange Par, FL | Incoming, CL | 5 | -- | -- | -- |
| Aug 25 | 4:45 PM | 904.554.5675 | Orange Par, FL | Incoming, CL | 14 | -- | -- | -- |
| Aug 25 | 5:00 PM | 904.554.5675 | Orange Par, FL | Incoming, CL | 29 | -- | -- | -- |
| Aug 25 | 8:48 PM | 130.572.0000 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Aug 26 | 11:49 AM | 904.487.7585 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Aug 26 | 11:53 AM | 904.487.7585 | Orange Par, FL | Incoming, CL | 102 | -- | -- | -- |
| Aug 26 | 3:41 PM | 904.487.7585 | Orange Par, FL | Incoming, CL | 73 | -- | -- | -- |
| Aug 26 | 7:03 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 11 | -- | -- | -- |
| Aug 27 | 3:55 PM | 904.487.7585 | Orange Par, FL | Jacksonvl, FL | 5 | -- | -- | -- |
| Aug 27 | 4:02 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 5 | -- | -- | -- |
| Aug 27 | 6:49 PM | 904.554.5675 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Aug 27 | 6:51 PM | 904.554.5675 | Orange Par, FL | Incoming, CL | 18 | -- | -- | -- |
| Aug 28 | 1:44 PM | 904.554.5675 | Orange Par, FL | Jacksonvl, FL | 4 | -- | -- | -- |
| Aug 29 | 12:41 PM | 904.554.5675 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |

5

18469

**Billing period**
Aug 19, 2020 - Sep 18, 2020

**Account number**
322519523-00001

# Justin Ervin

**904.405.9878**
**SAMSUNG GALAXY A10E**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Aug 29 | 1:06 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 14 | -- | -- | -- |
| Aug 29 | 1:32 PM | 904.554.5675 | Orange Par, FL | Incoming, CL | 5 | -- | -- | -- |
| Aug 29 | 4:31 PM | 904.669.7097 | Orange Par, FL | Staugustin, FL | 15 | -- | -- | -- |
| Aug 29 | 4:59 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Aug 29 | 4:59 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 6 | -- | -- | -- |
| Aug 29 | 5:35 PM | 904.487.7585 | Orange Par, FL | Jacksonvl, FL | 4 | -- | -- | -- |
| Aug 29 | 6:09 PM | 904.487.7585 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Aug 29 | 8:24 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 3 | -- | -- | -- |
| Aug 29 | 9:04 PM | 904.554.5675 | Jacksonvl, FL | Incoming, CL | 1 | -- | -- | -- |
| Aug 30 | 12:32 PM | 904.554.5675 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Aug 30 | 12:36 PM | 904.554.5675 | Orange Par, FL | Incoming, CL | 4 | -- | -- | -- |
| Aug 31 | 12:29 PM | 904.453.7980 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Aug 31 | 7:18 PM | 904.576.3641 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Aug 31 | 8:12 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Sep 1 | 2:21 PM | 904.269.1935 | Jacksonvl, FL | Orangepark, FL | 1 | -- | -- | -- |
| Sep 1 | 5:32 PM | 904.487.7585 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 1 | 5:48 PM | 904.487.7585 | Orange Par, FL | Incoming, CL | 11 | -- | -- | -- |
| Sep 1 | 7:09 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Sep 2 | 12:07 PM | 904.731.3452 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| Sep 2 | 3:30 PM | 786.167.2760 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Sep 2 | 3:41 PM | 904.554.5675 | Orange Par, FL | Jacksonvl, FL | 13 | -- | -- | -- |
| Sep 2 | 6:38 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| Sep 2 | 7:16 PM | 407.710.8420 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Sep 3 | 1:01 PM | 904.554.5675 | Orange Par, FL | Jacksonvl, FL | 4 | -- | -- | -- |
| Sep 3 | 2:54 PM | 904.554.5675 | Orange Par, FL | Jacksonvl, FL | 5 | -- | -- | -- |
| Sep 3 | 8:22 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 3 | -- | -- | -- |
| Sep 3 | 10:01 PM | 904.554.5675 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 3 | 10:23 PM | 904.554.5675 | Orange Par, FL | Incoming, CL | 5 | -- | -- | -- |
| Sep 4 | 4:43 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| Sep 4 | 4:45 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 3 | -- | -- | -- |
| Sep 4 | 6:41 PM | 786.444.3599 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Sep 4 | 9:58 PM | 904.554.5675 | Orange Par, FL | Jacksonvl, FL | 41 | -- | -- | -- |
| Sep 5 | 1:50 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Sep 5 | 9:47 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 6 | -- | -- | -- |
| Sep 6 | 1:05 AM | 904.477.5038 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Sep 6 | 8:43 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 16 | -- | -- | -- |
| Sep 6 | 9:20 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 5 | -- | -- | -- |
| Sep 7 | 11:05 AM | 904.554.5675 | Orange Par, FL | Jacksonvl, FL | 7 | -- | -- | -- |
| Sep 7 | 3:27 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Sep 7 | 7:19 PM | 904.424.1239 | Orange Par, FL | Jacksonvl, FL | 5 | -- | -- | -- |

18470

**Billing period**
Aug 19, 2020 - Sep 18, 2020

**Account number**
322519523-00001

# Justin Ervin

**904.405.9878**
**SAMSUNG GALAXY A10E**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 8 | 3:35 PM | 904.716.5806 | Orange Par, FL | Jacksonvl, FL | 3 | -- | -- | -- |
| Sep 8 | 3:37 PM | 904.716.5806 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| Sep 8 | 8:17 PM | 904.477.5038 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 8 | 8:20 PM | 904.477.5038 | Middleburg, FL | Incoming, CL | 8 | -- | -- | -- |
| Sep 8 | 9:57 PM | 904.424.1239 | Orange Par, FL | Jacksonvl, FL | 3 | -- | -- | -- |
| Sep 9 | 11:09 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 3 | -- | -- | -- |
| Sep 10 | 2:12 PM | 904.424.1239 | Orange Par, FL | Jacksonvl, FL | 8 | -- | -- | -- |
| Sep 10 | 3:03 PM | 904.480.4183 | Orange Par, FL | Incoming, CL | 4 | -- | -- | -- |
| Sep 10 | 5:32 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 6 | -- | -- | -- |
| Sep 10 | 6:18 PM | 904.782.7712 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Sep 10 | 7:22 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| Sep 11 | 11:37 AM | 904.424.1239 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Sep 11 | 12:58 PM | 904.600.9736 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| Sep 11 | 3:04 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Sep 11 | 3:17 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 19 | -- | -- | -- |
| Sep 11 | 3:50 PM | 904.554.5675 | Orange Par, FL | Jacksonvl, FL | 9 | -- | -- | -- |
| Sep 12 | 1:02 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 5 | -- | -- | -- |
| Sep 12 | 1:52 PM | 904.424.1239 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 12 | 2:03 PM | 904.716.5806 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Sep 12 | 2:04 PM | 904.487.7585 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 12 | 3:08 PM | 904.487.7585 | Orange Par, FL | Incoming, CL | 49 | -- | -- | -- |
| Sep 12 | 6:45 PM | 904.738.9118 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Sep 12 | 6:52 PM | 904.738.9118 | Orange Par, FL | Incoming, CL | 3 | -- | -- | -- |
| Sep 12 | 11:06 PM | 904.554.5675 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 13 | 2:08 PM | 904.738.9118 | Orange Par, FL | Jacksonvl, FL | 3 | -- | -- | -- |
| Sep 13 | 3:54 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Sep 14 | 12:42 PM | 904.738.9118 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Sep 14 | 1:17 PM | 904.738.9118 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Sep 14 | 1:34 PM | 407.970.5127 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Sep 14 | 1:55 PM | 904.738.9118 | Jacksonvl, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Sep 14 | 2:01 PM | 904.738.9118 | Jacksonvl, FL | Incoming, CL | 2 | -- | -- | -- |
| Sep 14 | 3:18 PM | 407.952.6262 | Jacksonvl, FL | Incoming, CL | 1 | -- | -- | -- |
| Sep 15 | 3:32 PM | 904.554.5675 | Orange Par, FL | Incoming, CL | 3 | -- | -- | -- |
| Sep 15 | 3:35 PM | 904.487.7585 | Orange Par, FL | Jacksonvl, FL | 8 | -- | -- | -- |
| Sep 15 | 4:13 PM | 904.487.7585 | Orange Par, FL | Jacksonvl, FL | 24 | -- | -- | -- |
| Sep 15 | 5:53 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 3 | -- | -- | -- |
| Sep 15 | 7:00 PM | 904.716.5806 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Sep 15 | 7:58 PM | 904.716.5806 | Orange Par, FL | Incoming, CL | 7 | -- | -- | -- |
| Sep 16 | 1:26 PM | 904.487.7585 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 16 | 2:09 PM | 904.487.7585 | Orange Par, FL | Incoming, CL | 21 | -- | -- | -- |

18471

**Billing period**
Aug 19, 2020 - Sep 18, 2020

**Account number**
322519523-00001

# Justin Ervin

**904.405.9878**
**SAMSUNG GALAXY A10E**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|-------------------|-------|
| Sep 16 | 4:04 PM | 239.322.3196 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Sep 16 | 5:13 PM | 904.487.7585 | Orange Par, FL | Jacksonvl, FL | 3 | -- | -- | -- |
| Sep 16 | 11:25 PM | 904.477.5038 | Jacksonvil, FL | Incoming, CL | 3 | -- | -- | -- |
| Sep 17 | 2:17 PM | 904.716.5806 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Sep 17 | 2:39 PM | 863.760.4209 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Sep 17 | 5:12 PM | 904.644.8160 | Orange Par, FL | Orangepark, FL | 1 | -- | -- | -- |
| Sep 17 | 5:13 PM | 904.406.5301 | Orange Par, FL | Middleburg, FL | 2 | -- | -- | -- |
| Sep 17 | 6:00 PM | 386.517.8101 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Sep 17 | 6:36 PM | 904.487.7585 | Orange Par, FL | Jacksonvl, FL | 3 | -- | -- | -- |
| Sep 17 | 6:43 PM | 904.487.7585 | Orange Par, FL | Incoming, CL | 46 | -- | -- | -- |
| Sep 17 | 8:41 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| Sep 18 | 2:55 PM | 954.304.3916 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Sep 18 | 3:47 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Sep 18 | 4:11 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Sep 18 | 4:46 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| Sep 18 | 5:01 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 6 | -- | -- | -- |

18472

**Billing period**
Sep 19, 2020 - Oct 18, 2020

**Account number**
322519523-00001

# Justin Ervin

**904.405.9878**
**SAMSUNG GALAXY A10E**

## Talk activity

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 19 | 1:36 AM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 3 | -- | -- | -- |
| Sep 19 | 1:36 PM | 904.554.5675 | Orange Par, FL | Jacksonvl, FL | 7 | -- | -- | -- |
| Sep 19 | 3:19 PM | 904.716.5806 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Sep 19 | 3:22 PM | 904.716.5806 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| Sep 19 | 8:13 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 16 | -- | -- | -- |
| Sep 19 | 9:46 PM | 904.554.5675 | Orange Par, FL | Jacksonvl, FL | 17 | -- | -- | -- |
| Sep 19 | 10:06 PM | 904.554.5675 | Orange Par, FL | Jacksonvl, FL | 12 | -- | -- | -- |
| Sep 20 | 3:17 PM | 904.424.1239 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Sep 20 | 3:18 PM | 904.716.5806 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Sep 20 | 3:19 PM | 904.487.7585 | Orange Par, FL | Jacksonvl, FL | 15 | -- | -- | -- |
| Sep 20 | 3:36 PM | 904.716.5806 | Orange Par, FL | Incoming, CL | 3 | -- | -- | -- |
| Sep 20 | 4:46 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Sep 20 | 7:33 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| Sep 20 | 7:56 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 6 | -- | -- | -- |
| Sep 20 | 8:43 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Sep 21 | 3:52 PM | 904.716.5806 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Sep 21 | 4:03 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| Sep 21 | 8:00 PM | 754.715.4904 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Sep 21 | 8:20 PM | 866.540.3229 | Orange Par, FL | Incoming, CL | 10 | -- | -- | -- |
| Sep 22 | 1:13 PM | 904.705.5955 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Sep 22 | 1:54 PM | 904.576.3641 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Sep 22 | 4:36 PM | 904.424.1239 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Sep 22 | 5:01 PM | 904.576.3641 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| Sep 22 | 5:39 PM | 904.424.1239 | Orange Par, FL | Incoming, CL | 3 | -- | -- | -- |
| Sep 22 | 8:10 PM | 904.738.9118 | Jacksonvl, FL | Incoming, CL | 1 | -- | -- | -- |
| Sep 22 | 9:18 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 5 | -- | -- | -- |
| Sep 23 | 11:37 AM | 904.576.3641 | Orange Par, FL | Jacksonvl, FL | 4 | -- | -- | -- |
| Sep 23 | 3:55 PM | 305.270.0000 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Sep 23 | 6:35 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 3 | -- | -- | -- |
| Sep 24 | 2:31 PM | 904.850.2853 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Sep 24 | 4:24 PM | 904.424.1239 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Sep 24 | 4:51 PM | 904.554.5675 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 24 | 5:05 PM | 904.554.5675 | Orange Par, FL | Incoming, CL | 9 | -- | -- | -- |
| Sep 25 | 3:56 PM | 904.424.1239 | Orange Par, FL | Incoming, CL | 8 | -- | -- | -- |
| Sep 25 | 7:31 PM | 904.424.1239 | Orange Par, FL | Jacksonvl, FL | 3 | -- | -- | -- |
| Sep 25 | 7:58 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 3 | -- | -- | -- |
| Sep 25 | 8:08 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| Sep 25 | 10:20 PM | 904.424.1239 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Sep 26 | 4:36 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| Sep 26 | 7:31 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 3 | -- | -- | -- |
| Sep 26 | 11:19 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 5 | -- | -- | -- |
| Sep 27 | 1:17 PM | 904.738.9118 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |

5

18473

**Billing period**
Sep 19, 2020 - Oct 18, 2020

**Account number**
322519523-00001

# Justin Ervin

**904.405.9878**
**SAMSUNG GALAXY A10E**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 27 | 4:40 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 7 | -- | -- | -- |
| Sep 27 | 4:55 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 6 | -- | -- | -- |
| Sep 28 | 12:20 AM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 4 | -- | -- | -- |
| Sep 28 | 4:17 PM | 904.575.0290 | Middleburg, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Sep 28 | 5:05 PM | 904.599.7562 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Sep 28 | 6:40 PM | 904.716.5806 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Sep 28 | 7:44 PM | 904.716.5806 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Sep 28 | 8:23 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 4 | -- | -- | -- |
| Sep 28 | 9:12 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Sep 29 | 3:55 AM | Unavailable | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Sep 29 | 12:06 PM | 609.527.4951 | Orange Par, FL | Hopewell, NJ | 1 | -- | -- | -- |
| Sep 29 | 12:19 PM | 609.527.4951 | Orange Par, FL | Hopewell, NJ | 1 | -- | -- | -- |
| Sep 29 | 12:20 PM | 609.527.4951 | Orange Par, FL | Incoming, CL | 3 | -- | -- | -- |
| Sep 29 | 7:05 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 5 | -- | -- | -- |
| Sep 29 | 8:11 PM | 904.424.1239 | Orange Par, FL | Jacksonvl, FL | 4 | -- | -- | -- |
| Sep 29 | 8:16 PM | 904.576.3641 | Middleburg, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Sep 29 | 8:16 PM | 904.738.9118 | Middleburg, FL | Incoming, CL | 2 | -- | -- | -- |
| Sep 29 | 8:23 PM | 904.576.3641 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Sep 30 | 1:39 PM | 904.487.7585 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| Sep 30 | 1:45 PM | 904.487.7585 | Orange Par, FL | Incoming, CL | 22 | -- | -- | -- |
| Sep 30 | 2:08 PM | 904.487.7585 | Orange Par, FL | Jacksonvl, FL | 95 | -- | -- | -- |
| Sep 30 | 7:48 PM | 904.576.3641 | Orange Par, FL | Jacksonvl, FL | 11 | -- | -- | -- |
| Oct 1 | 3:05 PM | 727.572.6620 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Oct 1 | 4:36 PM | 904.335.7387 | Orange Par, FL | Yulee, FL | 1 | -- | -- | -- |
| Oct 1 | 4:46 PM | 904.335.7387 | Orange Par, FL | Yulee, FL | 1 | -- | -- | -- |
| Oct 1 | 5:15 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Oct 1 | 5:15 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 4 | -- | -- | -- |
| Oct 1 | 7:19 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 4 | -- | -- | -- |
| Oct 1 | 7:30 PM | 850.440.5129 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Oct 2 | 12:51 PM | 803.724.6950 | Orange Par, FL | Columbia, SC | 17 | -- | -- | -- |
| Oct 2 | 2:06 PM | 904.487.7585 | Orange Par, FL | Incoming, CL | 8 | -- | -- | -- |
| Oct 2 | 7:46 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 5 | -- | -- | -- |
| Oct 3 | 4:21 PM | 904.576.3641 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Oct 3 | 4:22 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 26 | -- | -- | -- |
| Oct 3 | 6:44 PM | 904.576.3641 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Oct 3 | 6:45 PM | 904.576.3641 | Orange Par, FL | Incoming, CL | 5 | -- | -- | -- |
| Oct 4 | 9:38 AM | 904.554.5675 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Oct 4 | 10:07 AM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Oct 4 | 10:57 AM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 3 | -- | -- | -- |
| Oct 4 | 11:37 AM | 904.487.7585 | Orange Par, FL | Jacksonvl, FL | 34 | -- | -- | -- |

18474

**Billing period**
Sep 19, 2020 - Oct 18, 2020

**Account number**
322519523-00001

# Justin Ervin

**904.405.9878**
**SAMSUNG GALAXY A10E**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Oct 4 | 12:41 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 9 | -- | -- | -- |
| Oct 4 | 2:01 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Oct 4 | 2:05 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| Oct 5 | 12:30 PM | 904.487.7585 | Orange Par, FL | Incoming, CL | 57 | -- | -- | -- |
| Oct 6 | 2:44 PM | 352.729.8420 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Oct 6 | 8:31 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Oct 7 | 5:51 PM | 904.424.1239 | Orange Par, FL | Incoming, CL | 12 | -- | -- | -- |
| Oct 7 | 7:12 PM | 954.548.6544 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Oct 7 | 8:24 PM | 904.576.3641 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Oct 7 | 8:33 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Oct 7 | 10:42 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 3 | -- | -- | -- |
| Oct 8 | 12:42 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 15 | -- | -- | -- |
| Oct 8 | 1:07 PM | 904.738.9118 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 8 | 1:10 PM | 904.424.1239 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Oct 8 | 3:00 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Oct 8 | 3:01 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Oct 8 | 9:28 PM | 904.738.9118 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Oct 9 | 3:58 PM | 386.866.7906 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Oct 9 | 7:59 PM | 541.808.5201 | Jacksonvl, FL | Coos Bay, OR | 1 | -- | -- | -- |
| Oct 9 | 9:06 PM | 904.738.9118 | Jacksonvl, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 9 | 9:11 PM | 904.738.9118 | Jacksonvl, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 9 | 9:17 PM | 904.477.5038 | Jacksonvl, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Oct 9 | 9:22 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 7 | -- | -- | -- |
| Oct 9 | 9:49 PM | 904.554.5675 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Oct 9 | 9:51 PM | 904.554.5675 | Orange Par, FL | Incoming, CL | 12 | -- | -- | -- |
| Oct 10 | 1:43 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Oct 10 | 1:45 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| Oct 10 | 9:43 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 3 | -- | -- | -- |
| Oct 13 | 5:51 PM | 850.979.7435 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Oct 13 | 6:39 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Oct 14 | 11:49 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 3 | -- | -- | -- |
| Oct 16 | 9:46 AM | 904.269.1935 | Orange Par, FL | Orangepark, FL | 4 | -- | -- | -- |
| Oct 16 | 12:21 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Oct 16 | 1:18 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 7 | -- | -- | -- |
| Oct 16 | 4:54 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 3 | -- | -- | -- |
| Oct 16 | 6:01 PM | 904.716.5806 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Oct 16 | 7:53 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 4 | -- | -- | -- |
| Oct 16 | 8:45 PM | 904.738.9118 | Fleming Is, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 17 | 10:48 AM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Oct 17 | 11:19 AM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 7 | -- | -- | -- |

18475

**Billing period**
Sep 19, 2020 - Oct 18, 2020

**Account number**
322519523-00001

# Justin Ervin

**904.405.9878**
**SAMSUNG GALAXY A10E**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 17 | 3:14 PM | 904.477.5038 | Jacksonvil, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Oct 17 | 3:16 PM | 904.477.5038 | Jacksonvil, FL | Jacksonvl, FL | 7 | -- | -- | -- |
| Oct 17 | 3:23 PM | 904.576.3641 | Jacksonvil, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Oct 17 | 3:24 PM | 904.576.3641 | Jacksonvil, FL | Incoming, CL | 3 | -- | -- | -- |
| Oct 17 | 3:26 PM | 904.424.1239 | Jacksonvil, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Oct 17 | 7:00 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 4 | -- | -- | -- |
| Oct 18 | 1:16 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Oct 18 | 5:34 PM | 904.738.9118 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Oct 18 | 8:33 PM | 904.487.7585 | Orange Par, FL | Incoming, CL | 15 | -- | -- | -- |
| Oct 18 | 9:50 PM | 904.487.7585 | Orange Par, FL | Jacksonvl, FL | 18 | -- | -- | -- |

8

18476

**Billing period**
Oct 19, 2020 - Nov 18, 2020

**Account number**
322519523-00001

# Justin Ervin
**904.405.9878**
**SAMSUNG GALAXY A10E**

## Talk activity

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Oct 19 | 12:02 PM | 904.554.5675 | Orange Par, FL | Incoming, CL | 15 | -- | -- | -- |
| Oct 19 | 1:43 PM | 904.363.2113 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Oct 19 | 7:55 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 4 | -- | -- | -- |
| Oct 20 | 1:35 PM | 904.399.6634 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Oct 20 | 3:28 PM | 904.576.3641 | Orange Par, FL | Jacksonvl, FL | 3 | -- | -- | -- |
| Oct 20 | 3:55 PM | 904.615.5615 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Oct 20 | 9:33 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Oct 20 | 9:56 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| Oct 21 | 3:40 PM | 904.487.7585 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 21 | 4:38 PM | 813.689.5568 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Oct 21 | 6:01 PM | 904.477.5038 | Jacksonvl, FL | Incoming, CL | 2 | -- | -- | -- |
| Oct 21 | 6:57 PM | 904.482.3278 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Oct 21 | 7:05 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 4 | -- | -- | -- |
| Oct 22 | 12:46 PM | 800.917.7137 | Orange Par, FL | Toll-Free, CL | 5 | -- | -- | -- |
| Oct 22 | 3:14 PM | 352.667.6154 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Oct 22 | 6:44 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| Oct 22 | 6:58 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Oct 22 | 7:39 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 3 | -- | -- | -- |
| Oct 22 | 11:10 PM | 904.487.7585 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Oct 24 | 12:53 AM | 904.477.5038 | Orange Par, FL | Incoming, CL | 8 | -- | -- | -- |
| Oct 24 | 3:28 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 29 | -- | -- | -- |
| Oct 24 | 5:47 PM | 904.738.9118 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Oct 24 | 9:58 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 14 | -- | -- | -- |
| Oct 25 | 12:04 AM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Oct 25 | 2:08 PM | 904.566.1303 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Oct 26 | 12:01 PM | 904.334.4605 | Orange Par, FL | Incoming, CL | 5 | -- | -- | -- |
| Oct 26 | 3:46 PM | 904.269.1935 | Orange Par, FL | Orangepark, FL | 9 | -- | -- | -- |
| Oct 26 | 9:04 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 4 | -- | -- | -- |
| Oct 26 | 9:16 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| Oct 27 | 11:20 AM | 904.487.7585 | Orange Par, FL | Jacksonvl, FL | 29 | -- | -- | -- |
| Oct 27 | 10:44 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 4 | -- | -- | -- |
| Oct 29 | 4:14 PM | 904.554.5675 | Orange Par, FL | Incoming, CL | 9 | -- | -- | -- |
| Oct 30 | 11:08 AM | 000.000.0086 | Orange Par, FL | Voice Mail, CL | 2 | -- | -- | -- |
| Oct 30 | 11:10 AM | 904.538.3484 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Oct 30 | 11:46 AM | 000.000.0086 | Orange Par, FL | Voice Mail, CL | 1 | -- | -- | -- |
| Oct 30 | 5:32 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 3 | -- | -- | -- |
| Oct 30 | 11:09 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 3 | -- | -- | -- |
| Oct 31 | 9:58 AM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Oct 31 | 10:31 AM | 904.477.5038 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Oct 31 | 5:34 PM | 904.738.9118 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Oct 31 | 8:30 PM | 904.424.1239 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Nov 1 | 12:00 AM | 904.576.3641 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |

5

18477

**Billing period**
Oct 19, 2020 - Nov 18, 2020

**Account number**
322519523-00001

# Justin Ervin

**904.405.9878**
**SAMSUNG GALAXY A10E**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Nov 1 | 12:07 AM | 904.576.3641 | Orange Par, FL | Incoming, CL | 20 | -- | -- | -- |
| Nov 1 | 12:52 PM | 904.554.5675 | Orange Par, FL | Jacksonvl, FL | 4 | -- | -- | -- |
| Nov 1 | 5:25 PM | 904.482.3278 | Orange Par, FL | Jacksonvl, FL | 3 | -- | -- | -- |
| Nov 1 | 7:14 PM | 904.477.5038 | Jacksonvl, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Nov 2 | 10:33 AM | 863.648.2900 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Nov 2 | 5:16 PM | 608.697.7868 | Orange Par, FL | Portage, WI | 1 | -- | -- | -- |
| Nov 2 | 5:19 PM | 608.697.7868 | Orange Par, FL | Portage, WI | 1 | -- | -- | -- |
| Nov 2 | 5:20 PM | 608.697.7868 | Orange Par, FL | Portage, WI | 1 | -- | -- | -- |
| Nov 2 | 5:20 PM | 608.697.7868 | Orange Par, FL | Portage, WI | 38 | -- | -- | -- |
| Nov 2 | 7:09 PM | 608.697.7868 | Orange Par, FL | Incoming, CL | 10 | -- | -- | -- |
| Nov 2 | 7:27 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 6 | -- | -- | -- |
| Nov 3 | 12:08 PM | 904.487.7585 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 3 | 5:24 PM | 608.697.7868 | Orange Par, FL | Portage, WI | 26 | -- | -- | -- |
| Nov 3 | 5:49 PM | 904.738.9118 | Orange Par, FL | Jacksonvl, FL | 45 | -- | -- | -- |
| Nov 3 | 6:52 PM | 608.697.7868 | Orange Par, FL | Portage, WI | 12 | -- | -- | -- |
| Nov 3 | 9:13 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Nov 3 | 9:13 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 6 | -- | -- | -- |
| Nov 3 | 10:58 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Nov 3 | 11:17 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 6 | -- | -- | -- |
| Nov 4 | 12:46 AM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 3 | -- | -- | -- |
| Nov 4 | 10:59 AM | 502.319.3022 | Orange Par, FL | Frankfort, KY | 1 | -- | -- | -- |
| Nov 4 | 11:19 AM | 904.738.9118 | Orange Par, FL | Jacksonvl, FL | 5 | -- | -- | -- |
| Nov 4 | 12:48 PM | 904.487.7585 | Jacksonvl, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 4 | 2:33 PM | 704.774.1102 | Orange Par, FL | Monroe, NC | 1 | -- | -- | -- |
| Nov 4 | 5:27 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 7 | -- | -- | -- |
| Nov 4 | 6:33 PM | 904.738.9118 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 4 | 6:46 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Nov 4 | 7:29 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Nov 4 | 7:39 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 3 | -- | -- | -- |
| Nov 4 | 8:56 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 8 | -- | -- | -- |
| Nov 4 | 9:05 PM | 608.697.7868 | Orange Par, FL | Portage, WI | 5 | -- | -- | -- |
| Nov 4 | 10:08 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 16 | -- | -- | -- |
| Nov 5 | 11:35 AM | 904.738.9118 | Orange Par, FL | Jacksonvl, FL | 11 | -- | -- | -- |
| Nov 5 | 12:13 PM | 904.487.7585 | Orange Par, FL | Jacksonvl, FL | 121 | -- | -- | -- |
| Nov 5 | 2:18 PM | 502.319.3022 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| Nov 5 | 2:19 PM | 407.371.9730 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| Nov 5 | 3:15 PM | 608.697.7868 | Orange Par, FL | Portage, WI | 1 | -- | -- | -- |
| Nov 5 | 4:18 PM | 904.554.5675 | Orange Par, FL | Jacksonvl, FL | 4 | -- | -- | -- |
| Nov 5 | 4:56 PM | 608.697.7868 | Orange Par, FL | Incoming, CL | 33 | -- | -- | -- |
| Nov 5 | 5:54 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 7 | -- | -- | -- |

18478

**Billing period**
Oct 19, 2020 - Nov 18, 2020

**Account number**
322519523-00001

# Justin Ervin

**904.405.9878**
**SAMSUNG GALAXY A10E**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Nov 5 | 11:17 PM | 904.738.9118 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 6 | 12:11 PM | 904.738.9118 | Orange Par, FL | Incoming, CL | 42 | -- | -- | -- |
| Nov 6 | 1:00 PM | 904.413.1776 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Nov 6 | 3:07 PM | 904.759.8690 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Nov 6 | 3:10 PM | 904.487.7585 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 6 | 3:58 PM | 904.487.7585 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 6 | 3:59 PM | 904.781.3250 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Nov 6 | 4:08 PM | 904.487.7585 | Orange Par, FL | Incoming, CL | 7 | -- | -- | -- |
| Nov 6 | 4:37 PM | 904.652.8378 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Nov 6 | 4:52 PM | 321.228.8529 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Nov 6 | 5:06 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Nov 6 | 5:12 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| Nov 6 | 6:42 PM | 904.629.2566 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Nov 6 | 7:54 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 7 | -- | -- | -- |
| Nov 6 | 9:41 PM | 904.738.9118 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 7 | 1:24 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 11 | -- | -- | -- |
| Nov 7 | 1:35 PM | 904.738.9118 | Orange Par, FL | Jacksonvl, FL | 4 | -- | -- | -- |
| Nov 7 | 2:48 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Nov 7 | 2:56 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 7 | -- | -- | -- |
| Nov 7 | 4:37 PM | 567.320.3237 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Nov 7 | 9:03 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 4 | -- | -- | -- |
| Nov 8 | 3:11 AM | 408.610.4900 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Nov 8 | 11:33 AM | 904.424.1239 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Nov 8 | 1:37 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Nov 8 | 2:02 PM | 800.318.2596 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Nov 9 | 2:31 PM | 000.000.0086 | Orange Par, FL | Voice Mail, CL | 1 | -- | -- | -- |
| Nov 9 | 3:52 PM | 000.000.0086 | Orange Par, FL | Voice Mail, CL | 1 | -- | -- | -- |
| Nov 9 | 4:38 PM | 605.996.5011 | Orange Par, FL | Mitchell, SD | 5 | -- | -- | -- |
| Nov 9 | 4:39 PM | 904.746.8873 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Nov 9 | 5:47 PM | 000.000.0086 | Orange Par, FL | Voice Mail, CL | 1 | -- | -- | -- |
| Nov 10 | 12:17 PM | 339.888.0187 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Nov 10 | 12:18 PM | 339.888.0187 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Nov 10 | 12:19 PM | 339.888.0187 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Nov 10 | 1:26 PM | 608.697.7868 | Orange Par, FL | Portage, WI | 11 | -- | -- | -- |
| Nov 10 | 1:50 PM | 774.365.3791 | Orange Par, FL | Fall River, MA | 1 | -- | -- | -- |
| Nov 10 | 2:18 PM | 305.639.5598 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Nov 10 | 5:26 PM | 917.737.3337 | Orange Par, FL | Nwyrcyzn03, NY | 1 | -- | -- | -- |
| Nov 10 | 7:34 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Nov 11 | 1:39 PM | 774.526.1009 | Orange Par, FL | Fall River, MA | 2 | -- | -- | -- |
| Nov 11 | 1:53 PM | 954.703.8383 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |

18479

**Billing period**
Oct 19, 2020 - Nov 18, 2020

**Account number**
322519523-00001

# Justin Ervin

**904.405.9878**
**SAMSUNG GALAXY A10E**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Nov 11 | 3:18 PM | 774.526.1009 | Orange Par, FL | Incoming, CL | 2 | -- | -- | -- |
| Nov 11 | 4:15 PM | 904.758.5577 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Nov 11 | 4:31 PM | 904.680.2133 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Nov 11 | 4:54 PM | 608.697.7868 | Orange Par, FL | Portage, WI | 32 | -- | -- | -- |
| Nov 11 | 5:26 PM | 774.526.1009 | Orange Par, FL | Fall River, MA | 1 | -- | -- | -- |
| Nov 11 | 5:36 PM | 850.390.0444 | Orange Par, FL | VM Deposit, CL | 2 | -- | -- | -- |
| Nov 11 | 6:01 PM | 850.390.0444 | Orange Par, FL | Pensacola, FL | 1 | -- | -- | -- |
| Nov 11 | 6:45 PM | 904.738.9118 | Green Cove, FL | Incoming, CL | 1 | -- | -- | -- |
| Nov 11 | 7:43 PM | 904.738.9118 | Orange Par, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 11 | 8:54 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 10 | -- | -- | -- |
| Nov 11 | 10:30 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Nov 11 | 10:45 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Nov 11 | 11:42 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 4 | -- | -- | -- |
| Nov 12 | 11:40 AM | 904.424.1239 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Nov 12 | 1:53 PM | 904.405.5194 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Nov 12 | 1:54 PM | 904.405.5194 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Nov 12 | 3:56 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 3 | -- | -- | -- |
| Nov 12 | 4:36 PM | 904.576.3641 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Nov 12 | 4:45 PM | 904.576.3641 | Orange Par, FL | Incoming, CL | 5 | -- | -- | -- |
| Nov 12 | 5:09 PM | 904.738.9118 | Orange Par, FL | Incoming, CL | 5 | -- | -- | -- |
| Nov 12 | 5:14 PM | 904.738.9118 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Nov 12 | 6:05 PM | 904.477.5038 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Nov 12 | 6:21 PM | 608.697.7868 | Orange Par, FL | Portage, WI | 1 | -- | -- | -- |
| Nov 12 | 6:49 PM | 904.424.1239 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| Nov 12 | 7:06 PM | 904.477.5038 | Orange Par, FL | Incoming, CL | 1 | -- | -- | -- |
| Nov 12 | 7:28 PM | 904.424.1239 | Orange Par, FL | Incoming, CL | 8 | -- | -- | -- |
| Nov 12 | 9:17 PM | 904.576.3641 | Orange Par, FL | Jacksonvl, FL | 2 | -- | -- | -- |
| Nov 12 | 9:19 PM | 904.424.1239 | Orange Par, FL | Jacksonvl, FL | 1 | -- | -- | -- |

18480