| Search MTN | Search Start Date | Search End Date | MSISDN | MBL IP Addr | MBL IP Addr NAT | Port Alloc Date/Time | Port Dealloc Date/Time | Block Start | Block End |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.249.157 | 174.227.138.31 | 3/3/2021 21:39 | 3/3/2021 22:09 | 11968 | 11999 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.165.134 | 174.227.14.32 | 3/3/2021 18:20 | 3/3/2021 18:51 | 10656 | 10687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.134.137.54 | 72.96.138.14 | 3/3/2021 12:54 | 3/3/2021 12:55 | 14368 | 14399 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.135.254.204 | 72.96.138.14 | 3/3/2021 12:54 | 3/3/2021 12:54 | 3712 | 3743 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.86.85.117 | 174.227.3.167 | 3/3/2021 4:19 | 3/3/2021 15:49 | 6656 | 6687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.226.210 | 174.227.3.167 | 3/3/2021 2:48 | 3/3/2021 4:19 | 4384 | 4415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.116.29 | 72.120.72.13 | 3/2/2021 22:35 | 3/2/2021 23:28 | 11456 | 11487 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.156.195 | 72.120.72.1 | 3/2/2021 22:20 | 3/2/2021 22:20 | 10752 | 10783 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.67.102 | 72.120.75.67 | 3/2/2021 19:44 | 3/2/2021 19:45 | 18784 | 18815 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.142.14 | 72.120.74.119 | 3/2/2021 19:24 | 3/2/2021 19:25 | 11136 | 11167 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.68.152 | 72.120.72.12 | 3/2/2021 15:10 | 3/2/2021 15:10 | 9856 | 9887 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.115.145 | 72.120.74.110 | 3/2/2021 14:10 | 3/2/2021 14:10 | 8960 | 8991 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.91.216 | 72.120.73.83 | 3/2/2021 14:01 | 3/2/2021 14:02 | 18272 | 18303 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.216.67 | 174.227.142.135 | 3/2/2021 3:21 | 3/3/2021 2:48 | 5440 | 5471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.75.43 | 72.120.72.68 | 3/2/2021 2:32 | 3/2/2021 2:32 | 15808 | 15839 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.200.211 | 72.120.73.35 | 3/1/2021 21:45 | 3/1/2021 21:46 | 13312 | 13343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.217.90 | 174.227.143.97 | 3/1/2021 19:41 | 3/2/2021 3:16 | 5696 | 5727 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.244.192 | 174.227.5.54 | 3/1/2021 18:05 | 3/1/2021 19:41 | 10560 | 10591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.226.56 | 72.120.73.52 | 3/1/2021 14:12 | 3/1/2021 14:12 | 3168 | 3199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.178.168 | 72.120.72.38 | 3/1/2021 14:12 | 3/1/2021 14:12 | 10272 | 10303 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.148.21 | 72.120.74.147 | 3/1/2021 14:12 | 3/1/2021 14:12 | 20032 | 20063 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.31.183 | 72.120.72.110 | 3/1/2021 14:12 | 3/1/2021 14:12 | 5088 | 5119 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.196.105 | 72.120.73.236 | 3/1/2021 14:12 | 3/1/2021 14:12 | 19712 | 19743 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.46.177 | 72.120.72.219 | 3/1/2021 14:12 | 3/1/2021 14:12 | 2816 | 2847 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.104.244 | 72.120.74.190 | 3/1/2021 14:12 | 3/1/2021 14:12 | 7776 | 7807 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.119.185 | 72.120.75.56 | 3/1/2021 14:12 | 3/1/2021 14:12 | 4992 | 5023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.149.144 | 72.120.75.20 | 3/1/2021 7:14 | 3/1/2021 7:46 | 10976 | 11007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.1.90 | 174.227.128.198 | 3/1/2021 6:34 | 3/1/2021 17:50 | 2304 | 2335 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.229.6 | 72.120.75.40 | 3/1/2021 5:23 | 3/1/2021 5:23 | 21376 | 21407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.31.190 | 72.120.73.5 | 3/1/2021 2:37 | 3/1/2021 2:37 | 3552 | 3583 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.185.28 | 72.120.72.240 | 2/28/2021 23:48 | 2/28/2021 23:48 | 10144 | 10175 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.212.63 | 72.120.72.216 | 2/28/2021 23:48 | 2/28/2021 23:48 | 12064 | 12095 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.3.167 | 72.120.72.88 | 2/28/2021 23:39 | 2/28/2021 23:39 | 11328 | 11359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.80.131 | 72.120.72.17 | 2/28/2021 5:29 | 2/28/2021 6:00 | 11360 | 11391 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.248.33 | 174.227.138.77 | 2/28/2021 3:41 | 3/1/2021 5:26 | 9792 | 9823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.127.41 | 72.120.72.233 | 2/27/2021 22:59 | 2/27/2021 22:59 | 14592 | 14623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.142.58 | 72.120.72.255 | 2/27/2021 22:59 | 2/27/2021 22:59 | 6464 | 6495 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.197.198 | 72.120.73.88 | 2/27/2021 20:44 | 2/27/2021 20:44 | 13248 | 13279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.148.107 | 72.120.73.88 | 2/27/2021 20:44 | 2/27/2021 20:44 | 15520 | 15551 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.84.106 | 72.120.73.88 | 2/27/2021 20:44 | 2/27/2021 20:44 | 21376 | 21407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.111.108 | 72.120.73.84 | 2/27/2021 20:44 | 2/27/2021 20:44 | 19040 | 19071 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.123.126 | 72.120.72.209 | 2/27/2021 20:44 | 2/27/2021 20:44 | 10752 | 10783 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.4.63 | 72.120.73.141 | 2/27/2021 20:17 | 2/27/2021 20:17 | 4704 | 4735 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.174.217 | 72.120.72.110 | 2/27/2021 19:00 | 2/27/2021 19:00 | 20096 | 20127 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.234.31 | 72.120.73.53 | 2/27/2021 18:53 | 2/27/2021 18:53 | 2976 | 3007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.92.157 | 72.120.72.8 | 2/27/2021 18:43 | 2/27/2021 18:44 | 12576 | 12607 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.32.189 | 72.120.75.62 | 2/27/2021 17:08 | 2/27/2021 17:09 | 7392 | 7423 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.184.249 | 72.120.72.238 | 2/27/2021 15:26 | 2/27/2021 15:26 | 1472 | 1503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.56.249 | 72.120.74.109 | 2/27/2021 1:46 | 2/27/2021 1:46 | 17568 | 17599 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.55.221 | 72.120.74.16 | 2/26/2021 23:40 | 2/27/2021 0:23 | 12096 | 12127 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.15.1 | 72.120.75.15 | 2/26/2021 23:39 | 2/26/2021 23:39 | 16800 | 16831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.250.72 | 72.120.72.51 | 2/26/2021 22:11 | 2/26/2021 22:13 | 4672 | 4703 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.43.194 | 72.120.73.102 | 2/26/2021 22:08 | 2/26/2021 22:10 | 22560 | 22591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.234.20 | 72.120.74.226 | 2/26/2021 21:57 | 2/26/2021 22:00 | 4768 | 4799 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.246.91 | 72.120.75.48 | 2/26/2021 21:50 | 2/26/2021 21:52 | 11136 | 11167 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.18.77 | 72.120.73.63 | 2/26/2021 21:50 | 2/26/2021 21:50 | 11104 | 11135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.175.27 | 72.120.73.182 | 2/26/2021 21:44 | 2/26/2021 21:46 | 19264 | 19295 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.27.234 | 72.120.73.34 | 2/26/2021 21:42 | 2/26/2021 21:44 | 4064 | 4095 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.45.238 | 72.120.73.76 | 2/26/2021 20:52 | 2/26/2021 20:52 | 6560 | 6591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.13.174 | 72.120.72.157 | 2/26/2021 19:37 | 2/26/2021 19:37 | 13632 | 13663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.59.99 | 72.120.73.99 | 2/26/2021 15:41 | 2/26/2021 15:41 | 3552 | 3583 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.60.55 | 72.120.75.28 | 2/26/2021 15:17 | 2/26/2021 15:17 | 16928 | 16959 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.153.14 | 72.120.73.144 | 2/26/2021 0:24 | 2/26/2021 0:24 | 2368 | 2399 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.1.191 | 72.120.74.7 | 2/25/2021 23:24 | 2/25/2021 23:24 | 2080 | 2111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.102.33 | 72.120.73.18 | 2/25/2021 22:42 | 2/25/2021 23:14 | 7040 | 7071 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.32.239 | 72.120.74.157 | 2/25/2021 19:00 | 2/25/2021 19:00 | 18624 | 18655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.141.228 | 72.120.74.68 | 2/25/2021 18:55 | 2/25/2021 18:55 | 6848 | 6879 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.111.204 | 72.120.73.105 | 2/25/2021 17:43 | 2/25/2021 17:43 | 5632 | 5663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.154.93 | 72.120.72.164 | 2/25/2021 15:44 | 2/25/2021 15:44 | 5312 | 5343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.49.29 | 72.120.73.204 | 2/25/2021 9:21 | 2/25/2021 9:52 | 6976 | 7007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.6.96 | 174.227.136.169 | 2/25/2021 5:55 | 2/28/2021 3:40 | 4064 | 4095 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.90.134 | 72.120.73.34 | 2/25/2021 0:08 | 2/25/2021 0:08 | 1888 | 1919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.164.12 | 72.120.74.31 | 2/24/2021 22:45 | 2/24/2021 22:45 | 21664 | 21695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.45.198 | 72.120.73.162 | 2/24/2021 22:42 | 2/24/2021 22:42 | 1312 | 1343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.81.17 | 72.120.75.7 | 2/24/2021 19:49 | 2/24/2021 19:49 | 16000 | 16031 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.4.177 | 72.120.74.224 | 2/24/2021 19:08 | 2/24/2021 19:08 | 15520 | 15551 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.127.240 | 72.120.75.49 | 2/24/2021 16:11 | 2/24/2021 16:11 | 2592 | 2623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.38.54 | 72.120.73.6 | 2/24/2021 15:04 | 2/24/2021 15:04 | 13440 | 13471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.133.4.116 | 72.96.138.26 | 2/24/2021 12:55 | 2/24/2021 12:55 | 3296 | 3327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.133.63.51 | 72.96.138.26 | 2/24/2021 12:55 | 2/24/2021 12:55 | 3392 | 3423 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.112.138 | 72.120.74.75 | 2/24/2021 10:44 | 2/24/2021 11:14 | 3968 | 3999 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.176.237 | 72.120.73.215 | 2/23/2021 21:13 | 2/23/2021 21:14 | 38688 | 38719 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.246.34 | 72.120.74.75 | 2/23/2021 20:57 | 2/23/2021 20:57 | 22048 | 22079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.25.202 | 72.120.73.220 | 2/23/2021 19:49 | 2/23/2021 19:49 | 32192 | 32223 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.85.191 | 72.120.73.88 | 2/23/2021 19:17 | 2/23/2021 19:17 | 44960 | 44991 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.96.249 | 72.120.74.26 | 2/23/2021 3:01 | 2/23/2021 3:32 | 8384 | 8415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.64.72 | 72.120.74.26 | 2/22/2021 21:14 | 2/22/2021 21:14 | 35488 | 35519 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.127.7 | 72.120.74.26 | 2/22/2021 19:30 | 2/22/2021 19:30 | 36864 | 36895 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.35.26 | 72.120.74.26 | 2/22/2021 19:29 | 2/22/2021 19:29 | 7264 | 7295 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.157.15 | 72.120.74.26 | 2/22/2021 19:29 | 2/22/2021 19:29 | 18976 | 19007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.78.75 | 72.120.74.26 | 2/22/2021 19:29 | 2/22/2021 19:29 | 25664 | 25695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.187.228 | 72.120.74.26 | 2/22/2021 19:29 | 2/22/2021 19:29 | 13536 | 13567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.148.197 | 72.120.74.26 | 2/22/2021 18:37 | 2/22/2021 18:37 | 14144 | 14175 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.175.128 | 72.120.74.26 | 2/22/2021 13:26 | 2/22/2021 13:26 | 34368 | 34399 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.232.50 | 72.120.74.26 | 2/22/2021 13:26 | 2/22/2021 13:26 | 36160 | 36191 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.30.5 | 72.120.74.26 | 2/22/2021 13:26 | 2/22/2021 13:26 | 9760 | 9791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.25.63 | 72.120.74.26 | 2/22/2021 13:25 | 2/22/2021 13:25 | 28096 | 28127 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.112.232 | 72.120.74.26 | 2/22/2021 13:25 | 2/22/2021 13:25 | 14016 | 14047 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.140.82 | 72.120.74.26 | 2/21/2021 21:24 | 2/21/2021 22:13 | 23744 | 23775 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.95.132 | 72.120.74.26 | 2/21/2021 20:26 | 2/21/2021 20:26 | 5216 | 5247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.108.207 | 72.120.74.26 | 2/21/2021 18:25 | 2/21/2021 18:25 | 43296 | 43327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.13.15 | 72.120.74.26 | 2/21/2021 18:25 | 2/21/2021 18:25 | 24448 | 24479 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.119.229 | 72.120.74.26 | 2/21/2021 18:25 | 2/21/2021 18:25 | 6944 | 6975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.240.167 | 72.120.74.26 | 2/21/2021 18:25 | 2/21/2021 18:25 | 15776 | 15807 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.61.245 | 72.120.74.26 | 2/21/2021 18:24 | 2/21/2021 18:24 | 14944 | 14975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.133.32 | 72.120.74.26 | 2/21/2021 18:10 | 2/21/2021 18:10 | 3168 | 3199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.240.220 | 72.120.74.26 | 2/21/2021 18:10 | 2/21/2021 18:10 | 10624 | 10655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.47.143 | 72.120.74.26 | 2/21/2021 17:59 | 2/21/2021 17:59 | 43424 | 43455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.203.234 | 72.120.74.26 | 2/21/2021 17:59 | 2/21/2021 17:59 | 33824 | 33855 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.1.53 | 72.120.74.26 | 2/21/2021 17:57 | 2/21/2021 17:57 | 30560 | 30591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.58.246 | 72.120.74.26 | 2/21/2021 17:57 | 2/21/2021 17:57 | 16864 | 16895 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.250.204 | 72.120.74.26 | 2/21/2021 17:45 | 2/21/2021 17:45 | 21024 | 21055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.162.8 | 72.120.74.26 | 2/21/2021 7:54 | 2/21/2021 7:54 | 38656 | 38687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.56.67 | 72.120.74.26 | 2/21/2021 7:35 | 2/21/2021 7:35 | 38176 | 38207 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.216.65 | 72.120.74.26 | 2/21/2021 1:35 | 2/21/2021 1:35 | 39552 | 39583 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.127.228 | 72.120.74.26 | 2/21/2021 1:35 | 2/21/2021 1:35 | 47168 | 47199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.191.124 | 72.120.74.26 | 2/21/2021 1:35 | 2/21/2021 1:35 | 1600 | 1631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.144.84 | 72.120.74.26 | 2/20/2021 23:18 | 2/20/2021 23:18 | 22624 | 22655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.173.21 | 72.120.74.26 | 2/20/2021 22:34 | 2/20/2021 22:34 | 37408 | 37439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.118.210 | 72.120.74.26 | 2/20/2021 13:42 | 2/20/2021 14:31 | 32032 | 32063 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.222.105 | 72.120.74.26 | 2/20/2021 3:43 | 2/20/2021 3:43 | 45728 | 45759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.208.73 | 72.120.74.26 | 2/20/2021 3:43 | 2/20/2021 3:43 | 45568 | 45599 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.34.106 | 72.120.74.26 | 2/20/2021 3:43 | 2/20/2021 3:43 | 45984 | 46015 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.251.28 | 72.120.74.26 | 2/20/2021 3:33 | 2/20/2021 3:33 | 9632 | 9663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.217.51 | 72.120.74.26 | 2/20/2021 3:27 | 2/20/2021 3:27 | 45696 | 45727 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.159.149 | 72.120.74.26 | 2/20/2021 3:21 | 2/20/2021 3:21 | 44352 | 44383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.20.184 | 72.120.74.26 | 2/19/2021 18:02 | 2/19/2021 18:02 | 6272 | 6303 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.245.86 | 72.120.74.26 | 2/19/2021 15:20 | 2/19/2021 15:20 | 17408 | 17439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.155.98 | 72.120.74.26 | 2/19/2021 15:13 | 2/19/2021 15:13 | 47936 | 47967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.106.104 | 174.227.11.61 | 2/19/2021 13:58 | 2/23/2021 7:48 | 8288 | 8319 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.59.90 | 72.120.72.74 | 2/19/2021 2:27 | 2/19/2021 3:04 | 34144 | 34175 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.200.0 | 72.120.72.74 | 2/19/2021 2:07 | 2/19/2021 2:07 | 33760 | 33791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.118.181 | 72.120.72.74 | 2/19/2021 2:04 | 2/19/2021 2:04 | 27104 | 27135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.118.223 | 72.120.72.74 | 2/19/2021 2:04 | 2/19/2021 2:04 | 7200 | 7231 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.30.147 | 72.120.72.74 | 2/19/2021 2:01 | 2/19/2021 2:01 | 43392 | 43423 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.207.119 | 72.120.72.74 | 2/19/2021 1:59 | 2/19/2021 1:59 | 11968 | 11999 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.157.165 | 72.120.72.74 | 2/18/2021 22:58 | 2/18/2021 22:58 | 41280 | 41311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.172.80 | 72.120.72.74 | 2/18/2021 21:21 | 2/18/2021 21:21 | 3232 | 3263 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.102.153 | 174.227.8.209 | 2/18/2021 15:53 | 2/19/2021 13:57 | 8576 | 8607 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.44.97 | 72.120.73.80 | 2/18/2021 5:18 | 2/18/2021 6:15 | 35456 | 35487 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.30.103 | 72.120.73.6 | 2/18/2021 4:36 | 2/18/2021 4:36 | 5184 | 5215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.51.152 | 72.120.72.194 | 2/18/2021 3:09 | 2/18/2021 3:09 | 38368 | 38399 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.47.199 | 72.120.73.16 | 2/18/2021 2:16 | 2/18/2021 2:16 | 26976 | 27007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.200.147 | 72.120.72.84 | 2/18/2021 2:14 | 2/18/2021 2:14 | 34336 | 34367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.58.74 | 72.120.73.42 | 2/18/2021 2:10 | 2/18/2021 2:10 | 5824 | 5855 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.115.44 | 72.120.73.205 | 2/18/2021 2:06 | 2/18/2021 2:06 | 49088 | 49119 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.31.49 | 72.120.75.25 | 2/17/2021 23:52 | 2/17/2021 23:52 | 9888 | 9919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.44.159 | 72.120.73.201 | 2/17/2021 23:50 | 2/17/2021 23:50 | 23680 | 23711 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.109.159 | 72.120.72.240 | 2/17/2021 23:09 | 2/17/2021 23:44 | 6048 | 6079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.255.101 | 72.120.74.26 | 2/17/2021 22:22 | 2/17/2021 22:22 | 11424 | 11455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.125.223 | 72.120.72.249 | 2/17/2021 22:21 | 2/17/2021 22:21 | 18656 | 18687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.216.85 | 72.120.73.21 | 2/17/2021 22:20 | 2/17/2021 22:21 | 7680 | 7711 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.249.13 | 72.120.73.17 | 2/17/2021 22:20 | 2/17/2021 22:20 | 32544 | 32575 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.133.191.43 | 72.96.140.46 | 2/17/2021 12:58 | 2/17/2021 12:58 | 17024 | 17055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.131.186.222 | 72.96.140.46 | 2/17/2021 12:57 | 2/17/2021 12:58 | 1120 | 1151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.128.167.156 | 72.96.139.32 | 2/17/2021 12:55 | 2/17/2021 12:56 | 20544 | 20575 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.128.225.38 | 72.96.139.32 | 2/17/2021 12:54 | 2/17/2021 12:54 | 7360 | 7391 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.10.107 | 72.120.73.200 | 2/17/2021 2:22 | 2/17/2021 2:22 | 55808 | 55839 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.104.251 | 72.120.75.28 | 2/17/2021 2:21 | 2/17/2021 2:21 | 43008 | 43039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.29.26 | 174.227.147.145 | 2/16/2021 20:05 | 2/18/2021 15:53 | 12192 | 12223 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.175.76 | 72.120.73.52 | 2/16/2021 17:35 | 2/16/2021 17:35 | 3456 | 3487 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.46.168 | 72.120.73.234 | 2/16/2021 16:36 | 2/16/2021 17:35 | 8672 | 8703 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.242.176 | 72.120.73.17 | 2/16/2021 14:54 | 2/16/2021 14:54 | 16960 | 16991 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.86.58 | 72.120.73.63 | 2/16/2021 14:52 | 2/16/2021 14:53 | 28416 | 28447 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.138.109 | 72.120.73.227 | 2/16/2021 2:56 | 2/16/2021 2:56 | 10784 | 10815 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.248.117 | 72.120.72.128 | 2/16/2021 2:54 | 2/16/2021 2:54 | 17888 | 17919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.45.96 | 72.120.73.38 | 2/16/2021 0:54 | 2/16/2021 0:55 | 33056 | 33087 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.185.186 | 72.120.73.200 | 2/16/2021 0:52 | 2/16/2021 0:52 | 12672 | 12703 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.29.26 | 174.227.147.145 | 2/15/2021 18:00 | 2/16/2021 20:40 | 9472 | 9503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.118.129 | 72.120.72.1 | 2/15/2021 14:35 | 2/15/2021 14:35 | 36224 | 36255 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.187.212 | 72.120.72.1 | 2/15/2021 9:45 | 2/15/2021 10:42 | 5664 | 5695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.105.30 | 174.227.18.29 | 2/15/2021 4:22 | 2/15/2021 17:59 | 8352 | 8383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.20.80 | 72.120.72.222 | 2/14/2021 23:06 | 2/14/2021 23:06 | 19296 | 19327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.179.53 | 72.120.72.222 | 2/14/2021 23:04 | 2/14/2021 23:04 | 11328 | 11359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.28.78 | 72.120.72.222 | 2/14/2021 20:58 | 2/14/2021 20:58 | 17472 | 17503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.100.162 | 72.120.72.222 | 2/14/2021 18:39 | 2/14/2021 18:39 | 5792 | 5823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.25.54 | 72.120.72.222 | 2/14/2021 18:39 | 2/14/2021 18:39 | 15264 | 15295 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.204.235 | 72.120.72.222 | 2/14/2021 18:39 | 2/14/2021 18:39 | 24288 | 24319 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.49.245 | 72.120.72.222 | 2/14/2021 15:46 | 2/14/2021 15:46 | 12896 | 12927 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.201.207 | 174.227.7.194 | 2/14/2021 9:46 | 2/15/2021 3:22 | 8608 | 8639 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.233.98 | 72.120.72.238 | 2/14/2021 9:27 | 2/14/2021 9:29 | 28224 | 28255 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.56.163 | 72.120.72.238 | 2/13/2021 22:37 | 2/13/2021 22:37 | 42944 | 42975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.233.170 | 72.120.72.238 | 2/13/2021 20:26 | 2/13/2021 20:26 | 28256 | 28287 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.255.14 | 72.120.72.238 | 2/13/2021 2:09 | 2/13/2021 3:05 | 8320 | 8351 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.156.140 | 174.227.10.10 | 2/12/2021 21:34 | 2/14/2021 9:29 | 11520 | 11551 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.47.78 | 174.227.132.244 | 2/12/2021 20:53 | 2/12/2021 21:33 | 9728 | 9759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.95.154 | 174.227.143.126 | 2/12/2021 20:48 | 2/12/2021 20:53 | 2592 | 2623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.8.68 | 174.227.146.68 | 2/12/2021 20:41 | 2/12/2021 20:47 | 8512 | 8543 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.184.70 | 174.227.132.218 | 2/12/2021 20:37 | 2/12/2021 20:40 | 3968 | 3999 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.233.85 | 174.227.16.225 | 2/12/2021 20:27 | 2/12/2021 20:37 | 4896 | 4927 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.106.36 | 174.227.148.146 | 2/12/2021 20:20 | 2/12/2021 20:27 | 12224 | 12255 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.89.164 | 72.120.73.236 | 2/12/2021 16:20 | 2/12/2021 16:20 | 53152 | 53183 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.7.82 | 72.120.73.236 | 2/12/2021 16:19 | 2/12/2021 16:19 | 31648 | 31679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.221.124 | 72.120.73.236 | 2/12/2021 2:07 | 2/12/2021 3:03 | 6944 | 6975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.64.87 | 72.120.73.236 | 2/12/2021 2:01 | 2/12/2021 2:01 | 30720 | 30751 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.134.103 | 72.120.73.236 | 2/12/2021 2:01 | 2/12/2021 2:01 | 46752 | 46783 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.13.139 | 72.120.73.236 | 2/12/2021 2:01 | 2/12/2021 2:01 | 14016 | 14047 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.120.105 | 72.120.73.236 | 2/12/2021 2:01 | 2/12/2021 2:01 | 25472 | 25503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.234.158 | 72.120.73.236 | 2/12/2021 2:01 | 2/12/2021 2:01 | 38880 | 38911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.26.143 | 72.120.73.236 | 2/12/2021 2:00 | 2/12/2021 2:00 | 20800 | 20831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.70.9 | 72.120.73.236 | 2/12/2021 2:00 | 2/12/2021 2:00 | 43072 | 43103 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.41.26 | 72.120.73.236 | 2/12/2021 1:51 | 2/12/2021 1:51 | 41888 | 41919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.30.148 | 72.120.73.236 | 2/12/2021 1:46 | 2/12/2021 1:46 | 19200 | 19231 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.193.190 | 72.120.73.236 | 2/12/2021 1:24 | 2/12/2021 1:25 | 29472 | 29503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.89.213 | 72.120.73.236 | 2/12/2021 1:23 | 2/12/2021 1:23 | 22400 | 22431 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.72.66 | 72.120.73.236 | 2/11/2021 21:38 | 2/11/2021 21:38 | 31456 | 31487 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.197.219 | 72.120.73.236 | 2/11/2021 20:16 | 2/11/2021 20:16 | 3424 | 3455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.167.32 | 72.120.73.236 | 2/11/2021 7:06 | 2/11/2021 8:02 | 17056 | 17087 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.224.116 | 72.120.73.236 | 2/10/2021 23:25 | 2/10/2021 23:25 | 32960 | 32991 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.254.252 | 72.120.73.236 | 2/10/2021 23:18 | 2/10/2021 23:18 | 5696 | 5727 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.228.171 | 72.120.73.236 | 2/10/2021 21:49 | 2/10/2021 22:36 | 38240 | 38271 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.178.196 | 72.120.73.236 | 2/10/2021 21:38 | 2/10/2021 21:38 | 43520 | 43551 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.128.188.238 | 72.96.138.34 | 2/10/2021 12:54 | 2/10/2021 12:55 | 16800 | 16831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.133.221.63 | 72.96.138.34 | 2/10/2021 12:54 | 2/10/2021 12:54 | 18208 | 18239 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.178.122 | 72.120.73.236 | 2/10/2021 0:42 | 2/10/2021 0:42 | 4224 | 4255 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.150.245 | 72.120.73.236 | 2/10/2021 0:33 | 2/10/2021 0:33 | 16896 | 16927 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.246.233 | 72.120.73.236 | 2/10/2021 0:32 | 2/10/2021 0:33 | 49728 | 49759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.121.102 | 72.120.73.236 | 2/10/2021 0:32 | 2/10/2021 0:32 | 32512 | 32543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.239.182 | 72.120.73.236 | 2/10/2021 0:27 | 2/10/2021 0:27 | 39648 | 39679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.189.179 | 72.120.73.236 | 2/10/2021 0:27 | 2/10/2021 0:27 | 47424 | 47455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.81.183 | 72.120.73.236 | 2/10/2021 0:27 | 2/10/2021 0:27 | 35712 | 35743 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.92.156 | 72.120.73.236 | 2/10/2021 0:27 | 2/10/2021 0:27 | 14080 | 14111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.208.107 | 72.120.73.236 | 2/10/2021 0:27 | 2/10/2021 0:27 | 31776 | 31807 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.117.139 | 72.120.73.236 | 2/9/2021 23:57 | 2/9/2021 23:57 | 15712 | 15743 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.253.3 | 72.120.73.236 | 2/9/2021 23:56 | 2/9/2021 23:56 | 29536 | 29567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.71.8 | 72.120.73.236 | 2/9/2021 23:56 | 2/9/2021 23:56 | 7840 | 7871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.93.55 | 72.120.73.236 | 2/9/2021 23:56 | 2/9/2021 23:56 | 2112 | 2143 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.55.245 | 72.120.73.236 | 2/9/2021 17:12 | 2/9/2021 17:12 | 20128 | 20159 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.249.134 | 72.120.73.236 | 2/9/2021 16:17 | 2/9/2021 17:03 | 17120 | 17151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.219.215 | 72.120.73.236 | 2/9/2021 15:13 | 2/9/2021 15:13 | 7712 | 7743 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.6.33 | 72.120.73.236 | 2/9/2021 14:48 | 2/9/2021 14:48 | 5760 | 5791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.102.2 | 72.120.73.236 | 2/9/2021 12:17 | 2/9/2021 12:17 | 10944 | 10975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.237.97 | 72.120.73.236 | 2/9/2021 3:03 | 2/9/2021 3:03 | 44704 | 44735 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.214.110 | 72.120.73.236 | 2/9/2021 3:03 | 2/9/2021 3:03 | 20224 | 20255 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.163.203 | 72.120.73.236 | 2/9/2021 1:44 | 2/9/2021 1:44 | 2720 | 2751 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.254.236 | 72.120.73.236 | 2/8/2021 23:46 | 2/8/2021 23:46 | 27232 | 27263 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.26.100 | 72.120.73.236 | 2/8/2021 20:50 | 2/8/2021 20:50 | 51328 | 51359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.121.116 | 72.120.73.236 | 2/8/2021 20:49 | 2/8/2021 20:49 | 21120 | 21151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.86.187 | 174.227.5.160 | 2/8/2021 17:03 | 2/12/2021 20:20 | 8320 | 8351 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.7.154 | 72.120.72.222 | 2/8/2021 8:28 | 2/8/2021 8:58 | 20000 | 20031 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.32.247 | 72.120.72.222 | 2/8/2021 4:05 | 2/8/2021 4:05 | 26976 | 27007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.68.164 | 72.120.72.222 | 2/7/2021 18:04 | 2/7/2021 18:04 | 17120 | 17151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.221.172 | 72.120.72.222 | 2/7/2021 8:16 | 2/7/2021 9:15 | 11200 | 11231 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.67.86.141 | 174.227.9.146 | 2/7/2021 5:35 | 2/8/2021 17:02 | 9824 | 9855 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.54.93 | 174.227.134.225 | 2/7/2021 5:35 | 2/7/2021 5:35 | 8064 | 8095 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.49.255 | 174.227.4.102 | 2/7/2021 5:35 | 2/7/2021 5:35 | 1216 | 1247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.84.200 | 174.227.5.5 | 2/7/2021 5:34 | 2/7/2021 5:35 | 6400 | 6431 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.165.119 | 72.120.75.34 | 2/7/2021 4:10 | 2/7/2021 4:11 | 18720 | 18751 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.152.134 | 72.120.72.189 | 2/7/2021 3:50 | 2/7/2021 3:50 | 41984 | 42015 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.80.71 | 72.120.73.155 | 2/7/2021 3:29 | 2/7/2021 3:29 | 10848 | 10879 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.192.21 | 174.227.146.18 | 2/7/2021 0:02 | 2/7/2021 5:34 | 8928 | 8959 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.123.134 | 174.227.130.125 | 2/6/2021 6:22 | 2/6/2021 21:14 | 7200 | 7231 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.42.228 | 72.120.72.96 | 2/6/2021 5:50 | 2/6/2021 6:04 | 43872 | 43903 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.216.241 | 174.227.140.58 | 2/6/2021 5:12 | 2/6/2021 6:04 | 6080 | 6111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.200.185 | 72.120.75.44 | 2/6/2021 2:19 | 2/6/2021 2:19 | 1728 | 1759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.14.107 | 174.227.137.244 | 2/5/2021 18:59 | 2/6/2021 4:36 | 1952 | 1983 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.50.223 | 174.227.147.51 | 2/5/2021 18:58 | 2/5/2021 18:59 | 11328 | 11359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.204.171 | 174.227.20.54 | 2/5/2021 18:57 | 2/5/2021 18:58 | 4992 | 5023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.208.144 | 174.227.15.251 | 2/5/2021 18:57 | 2/5/2021 18:57 | 2464 | 2495 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.148.193 | 174.227.12.104 | 2/5/2021 18:57 | 2/5/2021 18:57 | 2752 | 2783 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.70.171 | 174.227.6.249 | 2/5/2021 18:56 | 2/5/2021 18:57 | 2720 | 2751 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.167.126 | 174.227.11.110 | 2/5/2021 18:56 | 2/5/2021 18:56 | 3424 | 3455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.23.192 | 174.227.147.133 | 2/5/2021 18:56 | 2/5/2021 18:56 | 3232 | 3263 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.46.31 | 174.227.135.178 | 2/5/2021 18:55 | 2/5/2021 18:56 | 6368 | 6399 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.176.82 | 174.227.136.226 | 2/5/2021 18:54 | 2/5/2021 18:55 | 9856 | 9887 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.172.183 | 174.227.145.39 | 2/5/2021 18:54 | 2/5/2021 18:54 | 4992 | 5023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.52.163 | 174.227.146.187 | 2/5/2021 18:54 | 2/5/2021 18:54 | 3872 | 3903 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.197.211 | 174.227.138.147 | 2/5/2021 18:54 | 2/5/2021 18:54 | 4544 | 4575 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.137.190 | 174.227.149.61 | 2/5/2021 18:53 | 2/5/2021 18:54 | 5472 | 5503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.132.130 | 174.227.9.25 | 2/5/2021 18:51 | 2/5/2021 18:53 | 12416 | 12447 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.190.91 | 174.227.3.28 | 2/5/2021 18:50 | 2/5/2021 18:51 | 5824 | 5855 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.188.149 | 174.227.12.227 | 2/5/2021 18:49 | 2/5/2021 18:50 | 3840 | 3871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.138.34 | 174.227.14.97 | 2/5/2021 18:49 | 2/5/2021 18:49 | 12448 | 12479 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.144.119 | 174.227.14.75 | 2/5/2021 18:49 | 2/5/2021 18:49 | 10336 | 10367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.179.134 | 174.227.145.17 | 2/5/2021 18:48 | 2/5/2021 18:49 | 12768 | 12799 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.179.134 | 174.227.145.17 | 2/5/2021 18:48 | 2/5/2021 18:49 | 6144 | 6175 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.18.249 | 174.227.142.132 | 2/5/2021 18:48 | 2/5/2021 18:48 | 12608 | 12639 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.221.248 | 174.227.147.194 | 2/5/2021 18:48 | 2/5/2021 18:48 | 3584 | 3615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.142.245 | 174.227.142.164 | 2/5/2021 18:47 | 2/5/2021 18:48 | 2240 | 2271 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.85.25 | 174.227.149.193 | 2/5/2021 18:45 | 2/5/2021 18:47 | 2112 | 2143 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.96.105 | 174.227.147.205 | 2/5/2021 18:45 | 2/5/2021 18:45 | 2528 | 2559 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.121.36 | 174.227.14.65 | 2/5/2021 18:45 | 2/5/2021 18:45 | 4608 | 4639 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.209.191 | 174.227.135.113 | 2/5/2021 17:19 | 2/5/2021 18:45 | 8800 | 8831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.242.197 | 174.227.11.228 | 2/5/2021 17:17 | 2/5/2021 17:17 | 12672 | 12703 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.39.195 | 174.227.142.224 | 2/5/2021 17:16 | 2/5/2021 17:17 | 10688 | 10719 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.162.177 | 174.227.19.43 | 2/5/2021 17:16 | 2/5/2021 17:16 | 9024 | 9055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.166.128 | 174.227.136.14 | 2/5/2021 17:15 | 2/5/2021 17:15 | 5120 | 5151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.217.156 | 174.227.132.27 | 2/5/2021 17:15 | 2/5/2021 17:15 | 3008 | 3039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.250.218 | 174.227.131.253 | 2/5/2021 6:14 | 2/5/2021 17:15 | 4096 | 4127 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.36.102 | 174.227.10.218 | 2/5/2021 1:27 | 2/5/2021 6:13 | 11456 | 11487 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.243.25 | 72.120.73.161 | 2/5/2021 0:46 | 2/5/2021 0:46 | 10912 | 10943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.32.218 | 72.120.73.161 | 2/5/2021 0:43 | 2/5/2021 0:43 | 21952 | 21983 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.0.61 | 72.120.73.161 | 2/5/2021 0:35 | 2/5/2021 0:35 | 32192 | 32223 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.1.192 | 72.120.73.161 | 2/5/2021 0:07 | 2/5/2021 0:07 | 26400 | 26431 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.241.0 | 72.120.73.161 | 2/4/2021 23:53 | 2/4/2021 23:53 | 30944 | 30975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.173.141 | 72.120.73.161 | 2/4/2021 23:53 | 2/4/2021 23:53 | 13440 | 13471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.193.35 | 72.120.73.161 | 2/4/2021 23:53 | 2/4/2021 23:53 | 10624 | 10655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.107.187 | 72.120.73.161 | 2/4/2021 23:53 | 2/4/2021 23:53 | 18912 | 18943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.220.2 | 72.120.73.161 | 2/4/2021 23:53 | 2/4/2021 23:53 | 42976 | 43007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.77.123 | 72.120.73.161 | 2/4/2021 23:52 | 2/4/2021 23:53 | 49568 | 49599 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.8.97 | 72.120.73.161 | 2/4/2021 23:31 | 2/4/2021 23:31 | 42592 | 42623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.234.24 | 72.120.73.161 | 2/4/2021 23:30 | 2/4/2021 23:30 | 25568 | 25599 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.90.146 | 72.120.73.161 | 2/4/2021 23:11 | 2/4/2021 23:11 | 23904 | 23935 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.97.128 | 72.120.73.161 | 2/4/2021 23:10 | 2/4/2021 23:10 | 4128 | 4159 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.126.61 | 72.120.73.161 | 2/4/2021 21:53 | 2/4/2021 22:26 | 42240 | 42271 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.2.227 | 174.227.6.87 | 2/4/2021 19:34 | 2/5/2021 1:04 | 3904 | 3935 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.24.213 | 174.227.139.228 | 2/4/2021 19:33 | 2/4/2021 19:33 | 6752 | 6783 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.10.140 | 174.227.22.13 | 2/4/2021 19:33 | 2/4/2021 19:33 | 38208 | 38239 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.171.246 | 174.227.134.74 | 2/4/2021 19:32 | 2/4/2021 19:33 | 4128 | 4159 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.217.239 | 174.227.20.98 | 2/4/2021 19:31 | 2/4/2021 19:32 | 12704 | 12735 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.124.240 | 174.227.132.28 | 2/4/2021 19:29 | 2/4/2021 19:31 | 9088 | 9119 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.249.123 | 174.227.21.142 | 2/4/2021 19:29 | 2/4/2021 19:29 | 11840 | 11871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.63.182 | 174.227.131.188 | 2/4/2021 19:29 | 2/4/2021 19:29 | 9280 | 9311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.53.47 | 174.227.138.254 | 2/4/2021 19:28 | 2/4/2021 19:28 | 9600 | 9631 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.245.24 | 174.227.20.44 | 2/4/2021 19:27 | 2/4/2021 19:28 | 12608 | 12639 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.130.248 | 174.227.137.55 | 2/4/2021 19:27 | 2/4/2021 19:27 | 12256 | 12287 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.159.122 | 174.227.147.228 | 2/4/2021 19:27 | 2/4/2021 19:27 | 4640 | 4671 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.7.45 | 174.227.129.227 | 2/4/2021 19:27 | 2/4/2021 19:27 | 6784 | 6815 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.2.218 | 174.227.135.208 | 2/4/2021 19:25 | 2/4/2021 19:26 | 8608 | 8639 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.137.106 | 174.227.140.66 | 2/4/2021 19:25 | 2/4/2021 19:25 | 2592 | 2623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.78.198 | 174.227.2.3 | 2/4/2021 19:25 | 2/4/2021 19:25 | 2080 | 2111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.113.243 | 174.227.5.52 | 2/4/2021 19:25 | 2/4/2021 19:25 | 5728 | 5759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.96.223 | 174.227.16.31 | 2/4/2021 19:23 | 2/4/2021 19:24 | 2656 | 2687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.240.17 | 174.227.133.112 | 2/4/2021 19:23 | 2/4/2021 19:23 | 2880 | 2911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.210.160 | 174.227.1.235 | 2/4/2021 19:23 | 2/4/2021 19:23 | 5984 | 6015 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.233.56 | 174.227.136.190 | 2/4/2021 19:22 | 2/4/2021 19:23 | 9600 | 9631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.56.11 | 72.120.74.134 | 2/4/2021 15:38 | 2/4/2021 15:38 | 1312 | 1343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.162.228 | 72.120.74.134 | 2/4/2021 11:21 | 2/4/2021 11:51 | 9792 | 9823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.205.140 | 174.227.21.88 | 2/3/2021 21:50 | 2/4/2021 19:22 | 6944 | 6975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.122.51 | 174.227.0.80 | 2/3/2021 21:49 | 2/3/2021 21:50 | 3424 | 3455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.77.136 | 174.227.19.166 | 2/3/2021 21:48 | 2/3/2021 21:49 | 11712 | 11743 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.176.0 | 174.227.146.85 | 2/3/2021 21:48 | 2/3/2021 21:48 | 6496 | 6527 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.207.130 | 174.227.11.158 | 2/3/2021 21:48 | 2/3/2021 21:48 | 5440 | 5471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.98.47 | 174.227.131.91 | 2/3/2021 21:47 | 2/3/2021 21:48 | 5920 | 5951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.232.238 | 174.227.20.17 | 2/3/2021 21:47 | 2/3/2021 21:47 | 64352 | 64383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.185.223 | 174.227.19.130 | 2/3/2021 21:46 | 2/3/2021 21:47 | 11520 | 11551 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.3.223 | 174.227.129.48 | 2/3/2021 21:46 | 2/3/2021 21:46 | 6144 | 6175 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.234.202 | 174.227.17.170 | 2/3/2021 21:45 | 2/3/2021 21:46 | 1632 | 1663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.17.0 | 174.227.18.162 | 2/3/2021 21:45 | 2/3/2021 21:45 | 1600 | 1631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.103.177 | 174.227.2.249 | 2/3/2021 21:45 | 2/3/2021 21:45 | 12768 | 12799 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.130.20 | 174.227.1.79 | 2/3/2021 21:44 | 2/3/2021 21:45 | 3488 | 3519 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.51.121 | 174.227.144.178 | 2/3/2021 21:43 | 2/3/2021 21:44 | 7488 | 7519 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.180.231 | 174.227.131.26 | 2/3/2021 21:43 | 2/3/2021 21:43 | 11040 | 11071 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.162.85 | 174.227.136.196 | 2/3/2021 21:42 | 2/3/2021 21:43 | 2240 | 2271 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.134.100 | 174.227.131.177 | 2/3/2021 21:42 | 2/3/2021 21:42 | 10784 | 10815 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.15.121 | 174.227.0.56 | 2/3/2021 21:38 | 2/3/2021 21:42 | 8288 | 8319 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.79.252 | 174.227.132.147 | 2/3/2021 21:37 | 2/3/2021 21:38 | 5632 | 5663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.242.22 | 174.227.17.136 | 2/3/2021 21:37 | 2/3/2021 21:37 | 10112 | 10143 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.237.189 | 174.227.2.208 | 2/3/2021 21:37 | 2/3/2021 21:37 | 7936 | 7967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.26.27 | 174.227.13.175 | 2/3/2021 21:37 | 2/3/2021 21:37 | 6944 | 6975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.60.129 | 174.227.131.237 | 2/3/2021 21:36 | 2/3/2021 21:37 | 2944 | 2975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.50.73 | 174.227.8.136 | 2/3/2021 21:36 | 2/3/2021 21:36 | 10048 | 10079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.219.178 | 174.227.20.255 | 2/3/2021 21:36 | 2/3/2021 21:36 | 25088 | 25119 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.86.176 | 174.227.3.208 | 2/3/2021 21:35 | 2/3/2021 21:36 | 7936 | 7967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.192.60 | 174.227.2.179 | 2/3/2021 21:34 | 2/3/2021 21:35 | 11616 | 11647 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.23.147 | 174.227.7.71 | 2/3/2021 21:34 | 2/3/2021 21:34 | 8960 | 8991 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.206.6 | 174.227.21.127 | 2/3/2021 21:34 | 2/3/2021 21:34 | 11712 | 11743 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.246.104 | 174.227.8.46 | 2/3/2021 21:34 | 2/3/2021 21:34 | 3936 | 3967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.82.99 | 174.227.14.160 | 2/3/2021 21:32 | 2/3/2021 21:34 | 12320 | 12351 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.49.9 | 174.227.14.243 | 2/3/2021 21:32 | 2/3/2021 21:32 | 10272 | 10303 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.160.231 | 174.227.137.162 | 2/3/2021 21:31 | 2/3/2021 21:32 | 5312 | 5343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.201.19 | 174.227.16.18 | 2/3/2021 21:31 | 2/3/2021 21:31 | 10016 | 10047 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.180.233 | 174.227.146.112 | 2/3/2021 17:30 | 2/3/2021 21:31 | 3680 | 3711 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.230.122 | 174.227.139.5 | 2/3/2021 17:29 | 2/3/2021 17:30 | 2048 | 2079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.138.218 | 174.227.8.222 | 2/3/2021 17:29 | 2/3/2021 17:29 | 1248 | 1279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.197.5 | 174.227.1.229 | 2/3/2021 17:28 | 2/3/2021 17:29 | 4992 | 5023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.40.220 | 174.227.143.154 | 2/3/2021 17:28 | 2/3/2021 17:28 | 12384 | 12415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.116.1 | 174.227.145.246 | 2/3/2021 17:18 | 2/3/2021 17:28 | 12896 | 12927 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.214.149 | 174.227.137.170 | 2/3/2021 17:17 | 2/3/2021 17:18 | 9408 | 9439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.151.79 | 174.227.15.109 | 2/3/2021 17:13 | 2/3/2021 17:17 | 3872 | 3903 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.170.114 | 174.227.14.219 | 2/3/2021 17:13 | 2/3/2021 17:13 | 6976 | 7007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.215.78 | 174.227.20.248 | 2/3/2021 17:13 | 2/3/2021 17:13 | 13792 | 13823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.158.223 | 174.227.149.143 | 2/3/2021 17:12 | 2/3/2021 17:13 | 5184 | 5215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.96.7 | 174.227.9.173 | 2/3/2021 17:12 | 2/3/2021 17:12 | 1984 | 2015 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.245.130 | 174.227.19.163 | 2/3/2021 17:12 | 2/3/2021 17:12 | 5472 | 5503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.206.71 | 174.227.143.100 | 2/3/2021 17:11 | 2/3/2021 17:11 | 4928 | 4959 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.234.166 | 174.227.0.196 | 2/3/2021 17:11 | 2/3/2021 17:11 | 10944 | 10975 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.155.125 | 174.227.14.114 | 2/3/2021 17:10 | 2/3/2021 17:11 | 12224 | 12255 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.59.161 | 174.227.144.56 | 2/3/2021 17:10 | 2/3/2021 17:10 | 7296 | 7327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.226.188 | 174.227.149.131 | 2/3/2021 17:10 | 2/3/2021 17:10 | 41728 | 41759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.117.255 | 174.227.131.181 | 2/3/2021 17:09 | 2/3/2021 17:10 | 6720 | 6751 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.232.156 | 174.227.21.240 | 2/3/2021 17:08 | 2/3/2021 17:09 | 64288 | 64319 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.30.64 | 174.227.18.144 | 2/3/2021 17:07 | 2/3/2021 17:08 | 11040 | 11071 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.109.61 | 174.227.146.50 | 2/3/2021 17:07 | 2/3/2021 17:07 | 5792 | 5823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.101.121 | 174.227.136.90 | 2/3/2021 17:07 | 2/3/2021 17:07 | 9664 | 9695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.71.15 | 174.227.21.34 | 2/3/2021 17:03 | 2/3/2021 17:07 | 64320 | 64351 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.94.32 | 174.227.2.221 | 2/3/2021 17:02 | 2/3/2021 17:03 | 9856 | 9887 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.174.29 | 174.227.12.193 | 2/3/2021 17:01 | 2/3/2021 17:02 | 2496 | 2527 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.122.25 | 174.227.142.12 | 2/3/2021 17:01 | 2/3/2021 17:01 | 5408 | 5439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.172.128 | 72.120.74.164 | 2/3/2021 13:55 | 2/3/2021 14:30 | 22816 | 22847 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.128.75.158 | 72.96.138.0 | 2/3/2021 12:57 | 2/3/2021 12:57 | 8544 | 8575 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.135.127.159 | 72.96.138.0 | 2/3/2021 12:54 | 2/3/2021 12:56 | 9120 | 9151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.133.190.151 | 72.96.138.0 | 2/3/2021 12:54 | 2/3/2021 12:54 | 3328 | 3359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.225.255 | 174.227.0.121 | 2/2/2021 18:24 | 2/3/2021 17:01 | 10176 | 10207 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.147.92 | 174.227.2.98 | 2/2/2021 18:23 | 2/2/2021 18:23 | 5312 | 5343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.13.69 | 174.227.11.55 | 2/2/2021 18:23 | 2/2/2021 18:23 | 6784 | 6815 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.114.82 | 174.227.3.208 | 2/2/2021 18:22 | 2/2/2021 18:23 | 11968 | 11999 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.230.22 | 174.227.149.249 | 2/2/2021 18:22 | 2/2/2021 18:22 | 8032 | 8063 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.47.78 | 174.227.6.85 | 2/2/2021 18:22 | 2/2/2021 18:22 | 9184 | 9215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.224.223 | 174.227.8.127 | 2/2/2021 18:21 | 2/2/2021 18:22 | 10112 | 10143 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.79.217 | 72.120.73.160 | 2/2/2021 7:14 | 2/2/2021 7:46 | 15136 | 15167 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.13.60 | 174.227.10.59 | 2/2/2021 0:35 | 2/2/2021 18:21 | 11072 | 11103 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.93.252 | 72.120.72.180 | 2/1/2021 19:28 | 2/1/2021 19:28 | 23360 | 23391 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.47.117 | 72.120.72.180 | 2/1/2021 19:28 | 2/1/2021 19:28 | 3968 | 3999 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.153.222 | 72.120.72.180 | 2/1/2021 18:20 | 2/1/2021 18:20 | 3808 | 3839 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.122.162 | 174.227.6.115 | 2/1/2021 17:52 | 2/2/2021 0:12 | 4448 | 4479 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.216.67 | 174.227.141.8 | 2/1/2021 17:50 | 2/1/2021 17:51 | 9376 | 9407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.204.35 | 174.227.147.123 | 2/1/2021 17:50 | 2/1/2021 17:50 | 5536 | 5567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.86.144 | 174.227.11.6 | 2/1/2021 17:50 | 2/1/2021 17:50 | 8512 | 8543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.184.14 | 174.227.148.235 | 2/1/2021 17:49 | 2/1/2021 17:50 | 5024 | 5055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.3.218 | 174.227.3.176 | 2/1/2021 17:46 | 2/1/2021 17:49 | 8384 | 8415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.69.107 | 174.227.132.137 | 2/1/2021 17:46 | 2/1/2021 17:46 | 11040 | 11071 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.149.198 | 174.227.17.240 | 2/1/2021 17:46 | 2/1/2021 17:46 | 7712 | 7743 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.183.251 | 174.227.22.126 | 2/1/2021 17:45 | 2/1/2021 17:46 | 21728 | 21759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.197.26 | 174.227.3.142 | 2/1/2021 17:45 | 2/1/2021 17:45 | 11648 | 11679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.189.60 | 174.227.148.187 | 2/1/2021 17:45 | 2/1/2021 17:45 | 34912 | 34943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.176.58 | 174.227.21.8 | 2/1/2021 17:45 | 2/1/2021 17:45 | 56096 | 56127 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.32.99 | 174.227.4.66 | 2/1/2021 17:44 | 2/1/2021 17:45 | 12864 | 12895 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.196.77 | 174.227.11.193 | 2/1/2021 17:43 | 2/1/2021 17:44 | 8320 | 8351 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.189.203 | 174.227.144.178 | 2/1/2021 17:42 | 2/1/2021 17:43 | 4352 | 4383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.155.23 | 174.227.140.57 | 2/1/2021 17:42 | 2/1/2021 17:42 | 8416 | 8447 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.211.189 | 174.227.2.112 | 2/1/2021 17:42 | 2/1/2021 17:42 | 11328 | 11359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.156.112 | 174.227.19.245 | 2/1/2021 17:40 | 2/1/2021 17:42 | 4064 | 4095 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.81.219 | 174.227.1.2 | 2/1/2021 17:40 | 2/1/2021 17:40 | 2656 | 2687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.30.219 | 174.227.143.216 | 2/1/2021 17:40 | 2/1/2021 17:40 | 6272 | 6303 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.96.56 | 174.227.141.71 | 2/1/2021 17:39 | 2/1/2021 17:40 | 13184 | 13215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.44.174 | 174.227.13.109 | 2/1/2021 17:39 | 2/1/2021 17:39 | 3584 | 3615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.212.221 | 174.227.1.93 | 2/1/2021 17:38 | 2/1/2021 17:39 | 9952 | 9983 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.77.228 | 174.227.3.84 | 2/1/2021 17:38 | 2/1/2021 17:38 | 3744 | 3775 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.105.209 | 174.227.149.158 | 2/1/2021 17:38 | 2/1/2021 17:38 | 1920 | 1951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.180.202 | 174.227.20.253 | 2/1/2021 17:38 | 2/1/2021 17:38 | 4192 | 4223 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.214.70 | 72.120.73.129 | 2/1/2021 17:25 | 2/1/2021 17:25 | 29280 | 29311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.157.41 | 72.120.73.129 | 2/1/2021 6:56 | 2/1/2021 7:27 | 46880 | 46911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.163.104 | 174.227.5.42 | 2/1/2021 6:43 | 2/1/2021 17:37 | 4480 | 4511 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.107.19 | 72.120.73.170 | 2/1/2021 5:26 | 2/1/2021 5:26 | 25088 | 25119 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.153.97 | 72.120.73.170 | 2/1/2021 2:15 | 2/1/2021 2:15 | 6240 | 6271 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.208.186 | 72.120.73.170 | 2/1/2021 1:27 | 2/1/2021 1:27 | 49344 | 49375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.171.121 | 72.120.73.170 | 2/1/2021 0:32 | 2/1/2021 0:32 | 12256 | 12287 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.24.152 | 72.120.73.170 | 1/31/2021 23:10 | 1/31/2021 23:50 | 3584 | 3615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.133.153.3 | 72.96.136.156 | 1/31/2021 23:04 | 1/31/2021 23:04 | 13408 | 13439 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.131.171.130 | 72.96.136.156 | 1/31/2021 23:04 | 1/31/2021 23:04 | 3168 | 3199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.212.170 | 174.227.5.63 | 1/31/2021 23:03 | 2/1/2021 6:42 | 10336 | 10367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.247.203 | 174.227.141.9 | 1/31/2021 22:49 | 1/31/2021 22:53 | 4384 | 4415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.245.246 | 174.227.132.113 | 1/31/2021 22:43 | 1/31/2021 22:44 | 8256 | 8287 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.107.226 | 174.227.16.10 | 1/31/2021 22:43 | 1/31/2021 22:43 | 3744 | 3775 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.87.202 | 174.227.129.156 | 1/31/2021 22:43 | 1/31/2021 22:43 | 10880 | 10911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.86.57 | 174.227.15.33 | 1/31/2021 22:43 | 1/31/2021 22:43 | 5088 | 5119 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.245.63 | 174.227.132.59 | 1/31/2021 22:40 | 1/31/2021 22:43 | 10048 | 10079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.200.219 | 174.227.19.1 | 1/31/2021 22:39 | 1/31/2021 22:40 | 5792 | 5823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.147.37 | 174.227.136.204 | 1/31/2021 22:39 | 1/31/2021 22:39 | 4128 | 4159 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.35.19 | 174.227.128.230 | 1/31/2021 22:39 | 1/31/2021 22:39 | 5344 | 5375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.81.163 | 174.227.19.60 | 1/31/2021 22:36 | 1/31/2021 22:39 | 10944 | 10975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.245.210 | 174.227.3.125 | 1/31/2021 22:36 | 1/31/2021 22:36 | 8480 | 8511 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.9.84 | 174.227.0.156 | 1/31/2021 22:36 | 1/31/2021 22:36 | 10016 | 10047 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.6.27 | 174.227.132.14 | 1/31/2021 22:36 | 1/31/2021 22:36 | 2624 | 2655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.201.37 | 174.227.131.113 | 1/31/2021 22:35 | 1/31/2021 22:36 | 5248 | 5279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.153.108 | 174.227.133.187 | 1/31/2021 22:35 | 1/31/2021 22:35 | 9760 | 9791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.13.123 | 174.227.147.190 | 1/31/2021 22:35 | 1/31/2021 22:35 | 2016 | 2047 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.36.244 | 174.227.15.22 | 1/31/2021 22:34 | 1/31/2021 22:35 | 2720 | 2751 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.228.191 | 174.227.134.96 | 1/31/2021 22:33 | 1/31/2021 22:34 | 3936 | 3967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.165.221 | 174.227.150.2 | 1/31/2021 22:33 | 1/31/2021 22:33 | 4800 | 4831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.174.47 | 174.227.132.166 | 1/31/2021 22:32 | 1/31/2021 22:33 | 7808 | 7839 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.96.121 | 174.227.133.128 | 1/31/2021 22:32 | 1/31/2021 22:32 | 6848 | 6879 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.127.123 | 72.120.73.84 | 1/31/2021 5:52 | 1/31/2021 6:36 | 36960 | 36991 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.84.134 | 72.120.74.219 | 1/30/2021 19:01 | 1/30/2021 19:01 | 52384 | 52415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.39.9 | 72.120.72.233 | 1/30/2021 18:59 | 1/30/2021 18:59 | 33280 | 33311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.65.174 | 174.227.146.133 | 1/30/2021 17:32 | 1/31/2021 22:32 | 9600 | 9631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.113.188 | 174.227.8.18 | 1/30/2021 17:31 | 1/30/2021 17:32 | 10336 | 10367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.9.12 | 174.227.137.52 | 1/30/2021 17:31 | 1/30/2021 17:31 | 6144 | 6175 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.124.183 | 174.227.10.156 | 1/30/2021 17:29 | 1/30/2021 17:31 | 5056 | 5087 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.61.118 | 174.227.10.58 | 1/30/2021 17:29 | 1/30/2021 17:29 | 3904 | 3935 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.56.62 | 174.227.133.122 | 1/30/2021 17:29 | 1/30/2021 17:29 | 7616 | 7647 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.163.211 | 174.227.140.157 | 1/30/2021 17:28 | 1/30/2021 17:29 | 8960 | 8991 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.41.203 | 174.227.22.39 | 1/30/2021 17:28 | 1/30/2021 17:28 | 30912 | 30943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.44.15 | 174.227.23.41 | 1/30/2021 17:28 | 1/30/2021 17:28 | 28480 | 28511 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.120.252 | 174.227.141.142 | 1/30/2021 17:27 | 1/30/2021 17:28 | 7456 | 7487 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.46.67 | 174.227.20.240 | 1/30/2021 17:21 | 1/30/2021 17:27 | 22944 | 22975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.206.208 | 174.227.129.156 | 1/30/2021 17:20 | 1/30/2021 17:21 | 10496 | 10527 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.20.71 | 174.227.0.178 | 1/30/2021 17:19 | 1/30/2021 17:20 | 13152 | 13183 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.196.77 | 174.227.20.60 | 1/30/2021 17:18 | 1/30/2021 17:19 | 1408 | 1439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.88.63 | 174.227.131.62 | 1/30/2021 17:15 | 1/30/2021 17:18 | 3360 | 3391 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.251.178 | 174.227.7.75 | 1/30/2021 17:12 | 1/30/2021 17:15 | 4704 | 4735 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.46.155 | 174.227.7.79 | 1/30/2021 17:12 | 1/30/2021 17:12 | 13280 | 13311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.71.230 | 174.227.19.9 | 1/30/2021 17:12 | 1/30/2021 17:12 | 1984 | 2015 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.86.67 | 174.227.138.77 | 1/30/2021 17:11 | 1/30/2021 17:12 | 2912 | 2943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.27.221 | 174.227.4.107 | 1/30/2021 17:01 | 1/30/2021 17:11 | 1760 | 1791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.245.156 | 174.227.15.236 | 1/30/2021 17:01 | 1/30/2021 17:01 | 1440 | 1471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.88.194 | 174.227.144.74 | 1/30/2021 17:01 | 1/30/2021 17:01 | 3744 | 3775 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.198.2 | 174.227.149.69 | 1/30/2021 17:00 | 1/30/2021 17:01 | 1856 | 1887 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.232.61 | 174.227.137.18 | 1/30/2021 16:59 | 1/30/2021 17:00 | 3232 | 3263 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.27.20 | 174.227.20.96 | 1/30/2021 16:58 | 1/30/2021 16:59 | 3424 | 3455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.92.28 | 174.227.146.230 | 1/30/2021 16:58 | 1/30/2021 16:58 | 11072 | 11103 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.45.80 | 174.227.15.143 | 1/30/2021 16:58 | 1/30/2021 16:58 | 12704 | 12735 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.61.127 | 174.227.144.46 | 1/30/2021 16:53 | 1/30/2021 16:58 | 10432 | 10463 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.101.39 | 174.227.17.206 | 1/30/2021 16:52 | 1/30/2021 16:53 | 1024 | 1055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.71.178 | 174.227.134.253 | 1/30/2021 16:52 | 1/30/2021 16:52 | 11520 | 11551 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.185.27 | 174.227.6.48 | 1/30/2021 16:52 | 1/30/2021 16:52 | 12064 | 12095 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.83.64 | 174.227.4.87 | 1/30/2021 16:47 | 1/30/2021 16:52 | 5056 | 5087 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.216.31 | 174.227.149.201 | 1/30/2021 16:47 | 1/30/2021 16:47 | 2848 | 2879 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.114.43 | 174.227.18.227 | 1/30/2021 16:47 | 1/30/2021 16:47 | 11616 | 11647 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.103.222 | 174.227.136.168 | 1/30/2021 16:46 | 1/30/2021 16:47 | 3104 | 3135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.24.134 | 174.227.147.226 | 1/30/2021 16:44 | 1/30/2021 16:46 | 4224 | 4255 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.128.190 | 174.227.138.138 | 1/30/2021 16:44 | 1/30/2021 16:44 | 4672 | 4703 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.162.110 | 174.227.22.100 | 1/30/2021 16:43 | 1/30/2021 16:44 | 8928 | 8959 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.104.192 | 174.227.2.3 | 1/30/2021 16:43 | 1/30/2021 16:43 | 5952 | 5983 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.61.39 | 174.227.15.228 | 1/30/2021 16:43 | 1/30/2021 16:43 | 8640 | 8671 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.152.115 | 174.227.15.7 | 1/30/2021 16:41 | 1/30/2021 16:43 | 11392 | 11423 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.152.150 | 174.227.144.73 | 1/30/2021 16:41 | 1/30/2021 16:41 | 5280 | 5311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.112.145 | 174.227.8.230 | 1/30/2021 16:40 | 1/30/2021 16:40 | 5312 | 5343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.154.161 | 174.227.10.237 | 1/30/2021 16:40 | 1/30/2021 16:40 | 5056 | 5087 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.6.51 | 174.227.134.91 | 1/30/2021 16:36 | 1/30/2021 16:40 | 6400 | 6431 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.169.72 | 174.227.7.29 | 1/30/2021 16:36 | 1/30/2021 16:36 | 6464 | 6495 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.70.237 | 174.227.139.162 | 1/30/2021 16:36 | 1/30/2021 16:36 | 2240 | 2271 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.15.60 | 174.227.133.147 | 1/30/2021 16:36 | 1/30/2021 16:36 | 8416 | 8447 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.98.101 | 72.120.72.120 | 1/30/2021 2:16 | 1/30/2021 2:51 | 34048 | 34079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.140.25 | 72.120.72.209 | 1/30/2021 0:48 | 1/30/2021 0:48 | 29696 | 29727 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.14.149 | 72.120.72.199 | 1/30/2021 0:40 | 1/30/2021 0:40 | 2080 | 2111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.96.22 | 72.120.73.23 | 1/30/2021 0:34 | 1/30/2021 0:34 | 13664 | 13695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.101.80 | 72.120.73.116 | 1/30/2021 0:34 | 1/30/2021 0:34 | 31136 | 31167 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.64.193 | 72.120.73.74 | 1/30/2021 0:34 | 1/30/2021 0:34 | 54560 | 54591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.26.165 | 72.120.72.82 | 1/30/2021 0:33 | 1/30/2021 0:34 | 31904 | 31935 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.107.133 | 72.120.74.42 | 1/30/2021 0:33 | 1/30/2021 0:33 | 14496 | 14527 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.59.135 | 72.120.74.42 | 1/30/2021 0:33 | 1/30/2021 0:33 | 12160 | 12191 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.140.3 | 72.120.73.48 | 1/29/2021 22:11 | 1/29/2021 22:11 | 16352 | 16383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.200.23 | 72.120.75.58 | 1/29/2021 21:08 | 1/29/2021 21:08 | 3008 | 3039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.94.149 | 72.120.74.120 | 1/29/2021 21:07 | 1/29/2021 21:08 | 35136 | 35167 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.129.245 | 72.120.74.120 | 1/29/2021 21:07 | 1/29/2021 21:07 | 19936 | 19967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.117.230 | 72.120.73.80 | 1/29/2021 19:36 | 1/29/2021 19:36 | 37632 | 37663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.124.217 | 174.227.142.101 | 1/29/2021 19:34 | 1/30/2021 16:36 | 4896 | 4927 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.116.247 | 174.227.136.161 | 1/29/2021 19:34 | 1/29/2021 19:34 | 10208 | 10239 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.45.0 | 174.227.6.215 | 1/29/2021 19:34 | 1/29/2021 19:34 | 10048 | 10079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.245.134 | 174.227.20.114 | 1/29/2021 19:33 | 1/29/2021 19:34 | 4544 | 4575 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.16.101 | 174.227.10.172 | 1/29/2021 19:24 | 1/29/2021 19:33 | 8608 | 8639 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.33.11 | 174.227.149.207 | 1/29/2021 19:24 | 1/29/2021 19:24 | 13248 | 13279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.22.135 | 174.227.131.179 | 1/29/2021 19:23 | 1/29/2021 19:23 | 9600 | 9631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.242.255 | 174.227.13.213 | 1/29/2021 19:23 | 1/29/2021 19:23 | 2368 | 2399 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.135.50 | 174.227.136.108 | 1/29/2021 19:23 | 1/29/2021 19:23 | 10208 | 10239 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.1.50 | 174.227.20.239 | 1/29/2021 19:22 | 1/29/2021 19:23 | 24352 | 24383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.139.214 | 174.227.130.30 | 1/29/2021 19:22 | 1/29/2021 19:22 | 6688 | 6719 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.255.105 | 174.227.10.97 | 1/29/2021 19:22 | 1/29/2021 19:22 | 10880 | 10911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.204.214 | 72.120.75.91 | 1/29/2021 16:12 | 1/29/2021 16:12 | 4800 | 4831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.182.231 | 72.120.72.235 | 1/29/2021 12:22 | 1/29/2021 12:22 | 10048 | 10079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.197.131 | 72.120.74.215 | 1/29/2021 9:01 | 1/29/2021 9:01 | 20448 | 20479 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.77.4 | 72.120.74.226 | 1/29/2021 8:41 | 1/29/2021 8:41 | 37760 | 37791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.159.28 | 72.120.72.173 | 1/29/2021 7:14 | 1/29/2021 7:14 | 11360 | 11391 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.83.201 | 72.120.74.173 | 1/29/2021 3:22 | 1/29/2021 3:22 | 48864 | 48895 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.144.238 | 72.120.73.148 | 1/29/2021 3:20 | 1/29/2021 3:20 | 42720 | 42751 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.163.153 | 72.120.72.144 | 1/29/2021 3:19 | 1/29/2021 3:19 | 8352 | 8383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.105.202 | 72.120.72.120 | 1/29/2021 3:03 | 1/29/2021 3:03 | 49568 | 49599 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.161.238 | 72.120.74.169 | 1/29/2021 2:59 | 1/29/2021 2:59 | 37600 | 37631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.66.224 | 72.120.72.99 | 1/29/2021 2:58 | 1/29/2021 2:58 | 32416 | 32447 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.178.52 | 72.120.75.95 | 1/28/2021 23:17 | 1/28/2021 23:17 | 15616 | 15647 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.7.66 | 72.120.74.210 | 1/28/2021 23:17 | 1/28/2021 23:17 | 46272 | 46303 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.100.38 | 72.120.74.48 | 1/28/2021 23:17 | 1/28/2021 23:17 | 47232 | 47263 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.29.216 | 72.120.74.172 | 1/28/2021 22:28 | 1/28/2021 22:28 | 1952 | 1983 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.207.231 | 72.120.75.98 | 1/28/2021 20:30 | 1/28/2021 21:01 | 14976 | 15007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.127.207 | 72.120.73.17 | 1/28/2021 20:09 | 1/28/2021 20:09 | 11936 | 11967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.38.229 | 72.120.73.27 | 1/28/2021 20:07 | 1/28/2021 20:07 | 40480 | 40511 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.210.166 | 72.120.73.21 | 1/28/2021 20:02 | 1/28/2021 20:02 | 32512 | 32543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.198.28 | 72.120.72.1 | 1/28/2021 19:51 | 1/28/2021 19:51 | 18208 | 18239 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.104.170 | 72.120.73.6 | 1/28/2021 19:48 | 1/28/2021 19:48 | 1728 | 1759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.125.13 | 72.120.75.22 | 1/28/2021 19:47 | 1/28/2021 19:47 | 7840 | 7871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.13.245 | 72.120.73.219 | 1/28/2021 19:47 | 1/28/2021 19:47 | 21728 | 21759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.128.223 | 72.120.73.204 | 1/28/2021 19:46 | 1/28/2021 19:47 | 28576 | 28607 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.99.50 | 72.120.75.68 | 1/28/2021 19:46 | 1/28/2021 19:46 | 1664 | 1695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.184.36 | 72.120.73.29 | 1/28/2021 19:46 | 1/28/2021 19:46 | 9248 | 9279 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.161.248 | 72.120.75.42 | 1/28/2021 19:46 | 1/28/2021 19:46 | 19680 | 19711 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.184.110 | 72.120.74.166 | 1/28/2021 19:45 | 1/28/2021 19:45 | 39392 | 39423 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.35.71 | 72.120.73.45 | 1/28/2021 19:45 | 1/28/2021 19:45 | 14976 | 15007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.190.3 | 174.227.139.162 | 1/28/2021 18:22 | 1/29/2021 19:22 | 2816 | 2847 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.106.85 | 174.227.13.117 | 1/28/2021 18:21 | 1/28/2021 18:22 | 6880 | 6911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.26.130 | 174.227.135.84 | 1/28/2021 18:21 | 1/28/2021 18:21 | 11040 | 11071 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.112.194 | 174.227.144.181 | 1/28/2021 18:19 | 1/28/2021 18:21 | 12224 | 12255 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.147.209 | 174.227.18.245 | 1/28/2021 18:14 | 1/28/2021 18:19 | 2592 | 2623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.252.185 | 174.227.7.235 | 1/28/2021 18:14 | 1/28/2021 18:14 | 9440 | 9471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.11.212 | 174.227.134.42 | 1/28/2021 18:14 | 1/28/2021 18:14 | 5120 | 5151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.58.247 | 174.227.145.17 | 1/28/2021 18:13 | 1/28/2021 18:14 | 5984 | 6015 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.3.74 | 174.227.6.246 | 1/28/2021 17:33 | 1/28/2021 18:13 | 3808 | 3839 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.43.162 | 174.227.8.234 | 1/28/2021 17:32 | 1/28/2021 17:32 | 8000 | 8031 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.24.26 | 174.227.16.61 | 1/28/2021 17:32 | 1/28/2021 17:32 | 9152 | 9183 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.29.51 | 174.227.7.92 | 1/28/2021 17:32 | 1/28/2021 17:32 | 7264 | 7295 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.49.40 | 174.227.12.90 | 1/28/2021 17:31 | 1/28/2021 17:32 | 7264 | 7295 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.205.129 | 174.227.15.71 | 1/28/2021 17:30 | 1/28/2021 17:31 | 4768 | 4799 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.1.92 | 174.227.14.113 | 1/28/2021 17:30 | 1/28/2021 17:30 | 11200 | 11231 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.100.133 | 174.227.144.177 | 1/28/2021 17:29 | 1/28/2021 17:30 | 11776 | 11807 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.206.30 | 174.227.1.182 | 1/28/2021 17:29 | 1/28/2021 17:29 | 9472 | 9503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.46.224 | 174.227.149.154 | 1/28/2021 17:29 | 1/28/2021 17:29 | 12544 | 12575 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.210.110 | 174.227.135.82 | 1/28/2021 17:28 | 1/28/2021 17:29 | 5152 | 5183 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.192.160 | 174.227.130.124 | 1/28/2021 17:28 | 1/28/2021 17:28 | 2400 | 2431 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.70.168 | 174.227.143.212 | 1/28/2021 17:28 | 1/28/2021 17:28 | 8864 | 8895 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.240.43 | 174.227.135.99 | 1/28/2021 17:28 | 1/28/2021 17:28 | 3136 | 3167 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.6.68 | 174.227.144.32 | 1/28/2021 17:27 | 1/28/2021 17:27 | 3872 | 3903 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.241.128 | 174.227.22.102 | 1/28/2021 17:26 | 1/28/2021 17:27 | 58240 | 58271 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.236.155 | 174.227.145.96 | 1/28/2021 17:26 | 1/28/2021 17:26 | 2080 | 2111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.47.85 | 174.227.17.114 | 1/28/2021 17:26 | 1/28/2021 17:26 | 3520 | 3551 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.35.11 | 174.227.137.171 | 1/28/2021 17:25 | 1/28/2021 17:26 | 8128 | 8159 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.13.254 | 174.227.140.217 | 1/28/2021 17:25 | 1/28/2021 17:25 | 11232 | 11263 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.159.171 | 174.227.144.93 | 1/28/2021 17:24 | 1/28/2021 17:25 | 5856 | 5887 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.34.16 | 174.227.11.27 | 1/28/2021 17:24 | 1/28/2021 17:24 | 4256 | 4287 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.10.188 | 174.227.138.58 | 1/28/2021 17:23 | 1/28/2021 17:24 | 3456 | 3487 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.114.206 | 174.227.5.210 | 1/28/2021 17:23 | 1/28/2021 17:23 | 2816 | 2847 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.137.107 | 174.227.164.117 | 1/28/2021 17:23 | 1/28/2021 17:23 | 3200 | 3231 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.80.236 | 174.227.7.140 | 1/28/2021 17:23 | 1/28/2021 17:23 | 10176 | 10207 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.53.130 | 174.227.147.17 | 1/28/2021 17:22 | 1/28/2021 17:23 | 12320 | 12351 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.52.33 | 174.227.5.96 | 1/28/2021 17:22 | 1/28/2021 17:22 | 11328 | 11359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.61.225 | 174.227.7.22 | 1/28/2021 17:22 | 1/28/2021 17:22 | 12096 | 12127 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.237.68 | 174.227.10.143 | 1/28/2021 17:21 | 1/28/2021 17:22 | 3584 | 3615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.139.84 | 174.227.5.121 | 1/28/2021 17:21 | 1/28/2021 17:21 | 6656 | 6687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.148.81 | 174.227.149.217 | 1/28/2021 17:19 | 1/28/2021 17:21 | 5664 | 5695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.240.214 | 174.227.19.19 | 1/28/2021 17:19 | 1/28/2021 17:19 | 11488 | 11519 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.147.101 | 174.227.7.251 | 1/28/2021 17:19 | 1/28/2021 17:19 | 5760 | 5791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.154.211 | 174.227.12.40 | 1/28/2021 17:19 | 1/28/2021 17:19 | 3264 | 3295 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.36.144 | 174.227.15.23 | 1/28/2021 17:16 | 1/28/2021 17:19 | 2560 | 2591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.200.107 | 174.227.35.43 | 1/28/2021 17:15 | 1/28/2021 17:16 | 7456 | 7487 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.56.255 | 174.227.134.72 | 1/28/2021 17:14 | 1/28/2021 17:14 | 13600 | 13631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.74.215 | 174.227.4.79 | 1/28/2021 17:12 | 1/28/2021 17:14 | 4256 | 4287 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.53.110 | 174.227.149.154 | 1/28/2021 17:12 | 1/28/2021 17:12 | 29344 | 29375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.82.63 | 174.227.134.255 | 1/28/2021 17:12 | 1/28/2021 17:12 | 9344 | 9375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.177.85 | 174.227.22.80 | 1/28/2021 17:11 | 1/28/2021 17:11 | 5376 | 5407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.206.28 | 174.227.128.187 | 1/28/2021 17:04 | 1/28/2021 17:11 | 8384 | 8415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.203.36 | 174.227.165.76 | 1/28/2021 17:04 | 1/28/2021 17:04 | 7392 | 7423 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.158.187 | 174.227.148.74 | 1/28/2021 17:03 | 1/28/2021 17:04 | 25152 | 25183 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.81.235 | 174.227.133.75 | 1/28/2021 17:02 | 1/28/2021 17:03 | 5952 | 5983 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.198.180 | 174.227.2.140 | 1/28/2021 17:02 | 1/28/2021 17:02 | 6400 | 6431 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.91.21 | 174.227.14.2 | 1/28/2021 17:01 | 1/28/2021 17:02 | 3648 | 3679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.205.179 | 174.227.140.8 | 1/28/2021 17:01 | 1/28/2021 17:01 | 7424 | 7455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.227.24 | 174.227.20.55 | 1/28/2021 17:01 | 1/28/2021 17:01 | 12160 | 12191 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.15.164 | 174.227.1.200 | 1/28/2021 17:00 | 1/28/2021 17:01 | 7648 | 7679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.68.70 | 72.120.74.1 | 1/28/2021 15:52 | 1/28/2021 15:52 | 4192 | 4223 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.113.22 | 72.120.73.181 | 1/28/2021 15:24 | 1/28/2021 15:24 | 27680 | 27711 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.237.150 | 72.120.72.135 | 1/28/2021 15:23 | 1/28/2021 15:23 | 52096 | 52127 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.65.25 | 72.120.73.36 | 1/28/2021 8:21 | 1/28/2021 8:52 | 48064 | 48095 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.72.81 | 72.120.73.122 | 1/27/2021 23:37 | 1/27/2021 23:37 | 6176 | 6207 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.241.22 | 72.120.75.111 | 1/27/2021 23:31 | 1/27/2021 23:31 | 1536 | 1567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.140.173 | 72.120.72.246 | 1/27/2021 23:31 | 1/27/2021 23:31 | 38720 | 38751 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.131.43 | 72.120.73.121 | 1/27/2021 23:17 | 1/27/2021 23:17 | 29952 | 29983 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.174.102 | 72.120.73.226 | 1/27/2021 23:04 | 1/27/2021 23:05 | 24320 | 24351 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.217.146 | 72.120.72.133 | 1/27/2021 22:18 | 1/27/2021 22:18 | 10496 | 10527 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.47.180 | 174.227.141.118 | 1/27/2021 20:24 | 1/28/2021 17:00 | 6720 | 6751 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.83.125 | 174.227.134.122 | 1/27/2021 20:23 | 1/27/2021 20:23 | 12128 | 12159 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.63.61 | 174.227.142.41 | 1/27/2021 20:23 | 1/27/2021 20:23 | 12512 | 12543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.123.161 | 174.227.18.193 | 1/27/2021 20:22 | 1/27/2021 20:23 | 12128 | 12159 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.174.40 | 174.227.14.201 | 1/27/2021 20:22 | 1/27/2021 20:22 | 5280 | 5311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.65.12 | 174.227.14.201 | 1/27/2021 20:21 | 1/27/2021 20:21 | 2656 | 2687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.90.66 | 174.227.128.203 | 1/27/2021 20:21 | 1/27/2021 20:21 | 4352 | 4383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.95.65 | 174.227.11.155 | 1/27/2021 20:21 | 1/27/2021 20:21 | 2624 | 2655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.228.253 | 174.227.11.155 | 1/27/2021 20:20 | 1/27/2021 20:21 | 11424 | 11455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.142.74 | 174.227.134.254 | 1/27/2021 20:20 | 1/27/2021 20:20 | 6560 | 6591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.131.52 | 174.227.134.59 | 1/27/2021 20:20 | 1/27/2021 20:20 | 3040 | 3071 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.79.51 | 174.227.136.252 | 1/27/2021 20:19 | 1/27/2021 20:20 | 1664 | 1695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.224.183 | 174.227.4.126 | 1/27/2021 20:19 | 1/27/2021 20:19 | 13376 | 13407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.225.222 | 174.227.4.126 | 1/27/2021 20:19 | 1/27/2021 20:19 | 11296 | 11327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.143.189 | 174.227.128.151 | 1/27/2021 20:18 | 1/27/2021 20:19 | 6560 | 6591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.181.149 | 72.120.72.230 | 1/27/2021 19:56 | 1/27/2021 20:23 | 9248 | 9279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.144.120 | 174.227.147.8 | 1/27/2021 19:51 | 1/27/2021 20:18 | 5632 | 5663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.9.82 | 174.227.128.79 | 1/27/2021 19:25 | 1/27/2021 19:25 | 7104 | 7135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.233.95 | 174.227.15.6 | 1/27/2021 19:24 | 1/27/2021 19:24 | 7328 | 7359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.184.109 | 174.227.0.42 | 1/27/2021 19:24 | 1/27/2021 19:24 | 7360 | 7391 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.28.102 | 174.227.20.178 | 1/27/2021 19:24 | 1/27/2021 19:24 | 16384 | 16415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.85.208 | 174.227.6.100 | 1/27/2021 19:23 | 1/27/2021 19:23 | 12224 | 12255 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.116.217 | 174.227.22.44 | 1/27/2021 19:23 | 1/27/2021 19:23 | 55616 | 55647 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.176.98 | 174.227.2.233 | 1/27/2021 19:17 | 1/27/2021 19:23 | 13984 | 14015 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.12.205 | 174.227.20.43 | 1/27/2021 19:17 | 1/27/2021 19:17 | 10912 | 10943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.245.74 | 174.227.14.40 | 1/27/2021 19:17 | 1/27/2021 19:17 | 6912 | 6943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.56.61 | 174.227.13.92 | 1/27/2021 19:16 | 1/27/2021 19:17 | 2720 | 2751 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.108.97 | 174.227.130.40 | 1/27/2021 19:15 | 1/27/2021 19:16 | 9472 | 9503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.184.32 | 174.227.0.34 | 1/27/2021 19:14 | 1/27/2021 19:15 | 11872 | 11903 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.52.55 | 174.227.139.116 | 1/27/2021 19:14 | 1/27/2021 19:14 | 9728 | 9759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.158.211 | 174.227.7.19 | 1/27/2021 19:13 | 1/27/2021 19:13 | 12768 | 12799 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.169.95 | 174.227.15.94 | 1/27/2021 19:13 | 1/27/2021 19:13 | 8320 | 8351 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.124.160 | 174.227.137.47 | 1/27/2021 19:05 | 1/27/2021 19:13 | 4192 | 4223 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.61.86 | 174.227.11.67 | 1/27/2021 19:04 | 1/27/2021 19:04 | 8064 | 8095 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.138.25 | 174.227.134.233 | 1/27/2021 19:04 | 1/27/2021 19:04 | 6784 | 6815 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.158.248 | 174.227.146.209 | 1/27/2021 19:04 | 1/27/2021 19:04 | 12256 | 12287 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.134.80 | 174.227.147.197 | 1/27/2021 19:03 | 1/27/2021 19:04 | 5600 | 5631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.53.237 | 174.227.9.177 | 1/27/2021 19:02 | 1/27/2021 19:03 | 2432 | 2463 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.64.11 | 72.120.74.254 | 1/27/2021 15:35 | 1/27/2021 15:35 | 17024 | 17055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.132.215.221 | 72.96.137.175 | 1/27/2021 12:54 | 1/27/2021 12:55 | 15712 | 15743 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.133.182.83 | 72.96.137.175 | 1/27/2021 12:54 | 1/27/2021 12:54 | 15488 | 15519 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.235.3 | 174.227.4.130 | 1/27/2021 6:59 | 1/27/2021 19:02 | 3200 | 3231 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.12.220 | 174.227.142.31 | 1/27/2021 4:19 | 1/27/2021 6:49 | 8480 | 8511 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.253.247 | 174.227.137.243 | 1/27/2021 4:16 | 1/27/2021 4:16 | 8736 | 8767 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.253.69 | 174.227.5.94 | 1/27/2021 4:16 | 1/27/2021 4:16 | 5760 | 5791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.146.131 | 174.227.1.76 | 1/27/2021 4:15 | 1/27/2021 4:16 | 5696 | 5727 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.42.13 | 72.120.74.88 | 1/27/2021 2:41 | 1/27/2021 2:41 | 25760 | 25791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.162.160 | 72.120.74.88 | 1/26/2021 23:10 | 1/26/2021 23:10 | 55136 | 55167 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.119.222.12 | 174.227.0.239 | 1/26/2021 22:51 | 1/26/2021 23:30 | 2176 | 2207 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.231.156 | 72.120.74.88 | 1/26/2021 21:53 | 1/26/2021 21:53 | 53408 | 53439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.119.222.12 | 174.227.0.239 | 1/26/2021 20:51 | 1/27/2021 4:15 | 8736 | 8767 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.242.35 | 72.120.75.4 | 1/26/2021 19:22 | 1/26/2021 19:22 | 20480 | 20511 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.28.203 | 72.120.75.4 | 1/26/2021 18:44 | 1/26/2021 18:44 | 14048 | 14079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.200.184 | 72.120.75.4 | 1/26/2021 12:21 | 1/26/2021 13:19 | 8640 | 8671 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.129.243 | 72.120.75.4 | 1/26/2021 4:01 | 1/26/2021 4:01 | 21312 | 21343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.40.45 | 174.227.3.106 | 1/26/2021 2:34 | 1/26/2021 20:26 | 8992 | 9023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.79.106 | 174.227.0.66 | 1/26/2021 2:33 | 1/26/2021 2:33 | 4320 | 4351 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.148.190 | 174.227.0.146 | 1/25/2021 22:21 | 1/26/2021 2:33 | 9888 | 9919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.56.3 | 174.227.139.254 | 1/25/2021 22:21 | 1/25/2021 22:21 | 13056 | 13087 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.195.226 | 174.227.129.177 | 1/25/2021 22:20 | 1/25/2021 22:20 | 10528 | 10559 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.111.242 | 174.227.147.125 | 1/25/2021 22:20 | 1/25/2021 22:20 | 2144 | 2175 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.213.239 | 174.227.134.202 | 1/25/2021 22:20 | 1/25/2021 22:20 | 11264 | 11295 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.12.231 | 174.227.3.223 | 1/25/2021 22:19 | 1/25/2021 22:20 | 3360 | 3391 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.216.37 | 174.227.6.1 | 1/25/2021 22:19 | 1/25/2021 22:19 | 6304 | 6335 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.232.47 | 174.227.3.229 | 1/25/2021 22:18 | 1/25/2021 22:19 | 11648 | 11679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.248.203 | 174.227.2.21 | 1/25/2021 22:18 | 1/25/2021 22:18 | 4384 | 4415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.115.2 | 174.227.17.228 | 1/25/2021 22:18 | 1/25/2021 22:18 | 3424 | 3455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.37.174 | 174.227.128.84 | 1/25/2021 22:17 | 1/25/2021 22:18 | 9568 | 9599 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.175.14 | 174.227.3.205 | 1/25/2021 22:16 | 1/25/2021 22:17 | 10080 | 10111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.217.242 | 174.227.142.175 | 1/25/2021 22:16 | 1/25/2021 22:16 | 8288 | 8319 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.12.239 | 174.227.21.171 | 1/25/2021 22:16 | 1/25/2021 22:16 | 64320 | 64351 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.191.219 | 174.227.15.19 | 1/25/2021 22:13 | 1/25/2021 22:16 | 6432 | 6463 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.66.224 | 174.227.138.231 | 1/25/2021 22:12 | 1/25/2021 22:13 | 4576 | 4607 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.22.139 | 174.227.18.46 | 1/25/2021 22:12 | 1/25/2021 22:12 | 4640 | 4671 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.249.89 | 174.227.10.17 | 1/25/2021 22:12 | 1/25/2021 22:12 | 1024 | 1055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.222.149 | 72.120.74.16 | 1/25/2021 21:54 | 1/25/2021 21:54 | 6176 | 6207 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.196.208 | 72.120.74.16 | 1/25/2021 21:11 | 1/25/2021 21:11 | 16160 | 16191 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.31.59 | 174.227.11.157 | 1/25/2021 17:43 | 1/25/2021 22:12 | 6144 | 6175 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.90.21 | 174.227.145.182 | 1/25/2021 17:43 | 1/25/2021 17:43 | 1984 | 2015 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.219.160 | 174.227.8.9 | 1/25/2021 17:43 | 1/25/2021 17:43 | 4064 | 4095 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.55.1 | 174.227.0.122 | 1/25/2021 17:42 | 1/25/2021 17:43 | 4672 | 4703 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.244.173 | 174.227.15.100 | 1/25/2021 17:42 | 1/25/2021 17:42 | 1856 | 1887 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.163.24 | 174.227.149.202 | 1/25/2021 17:42 | 1/25/2021 17:42 | 34496 | 34527 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.143.148 | 174.227.8.219 | 1/25/2021 17:39 | 1/25/2021 17:42 | 6272 | 6303 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.163.148 | 174.227.131.75 | 1/25/2021 17:38 | 1/25/2021 17:38 | 6368 | 6399 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.242.181 | 174.227.3.146 | 1/25/2021 17:38 | 1/25/2021 17:38 | 5088 | 5119 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.25.225 | 174.227.149.200 | 1/25/2021 17:38 | 1/25/2021 17:38 | 4576 | 4607 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.154.108 | 174.227.5.238 | 1/25/2021 17:36 | 1/25/2021 17:38 | 12096 | 12127 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.95.115 | 174.227.16.252 | 1/25/2021 17:36 | 1/25/2021 17:36 | 3552 | 3583 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.5.145 | 174.227.6.88 | 1/25/2021 17:35 | 1/25/2021 17:36 | 8192 | 8223 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.241.6 | 174.227.0.168 | 1/25/2021 17:35 | 1/25/2021 17:35 | 10080 | 10111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.173.246 | 174.227.139.178 | 1/25/2021 17:34 | 1/25/2021 17:35 | 5312 | 5343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.237.203 | 174.227.130.96 | 1/25/2021 17:31 | 1/25/2021 17:34 | 3776 | 3807 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.197.120 | 174.227.13.10 | 1/25/2021 17:30 | 1/25/2021 17:31 | 6016 | 6047 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.49.192 | 174.227.129.169 | 1/25/2021 17:29 | 1/25/2021 17:30 | 7424 | 7455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.3.201 | 174.227.9.133 | 1/25/2021 17:29 | 1/25/2021 17:29 | 12288 | 12319 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.19.107 | 174.227.3.181 | 1/25/2021 17:29 | 1/25/2021 17:29 | 8544 | 8575 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.50.19 | 174.227.10.32 | 1/25/2021 17:28 | 1/25/2021 17:29 | 1376 | 1407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.206.178 | 174.227.129.127 | 1/25/2021 17:28 | 1/25/2021 17:28 | 5536 | 5567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.18.201 | 174.227.133.101 | 1/25/2021 17:27 | 1/25/2021 17:28 | 12576 | 12607 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.146.116 | 174.227.142.249 | 1/25/2021 17:27 | 1/25/2021 17:27 | 5696 | 5727 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.141.95 | 174.227.148.15 | 1/25/2021 17:26 | 1/25/2021 17:27 | 8096 | 8127 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.126.43 | 174.227.133.77 | 1/25/2021 17:26 | 1/25/2021 17:26 | 5440 | 5471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.106.105 | 174.227.7.147 | 1/25/2021 17:25 | 1/25/2021 17:26 | 1792 | 1823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.77.71 | 174.227.4.108 | 1/25/2021 17:10 | 1/25/2021 17:25 | 2784 | 2815 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.94.212 | 174.227.12.57 | 1/25/2021 17:10 | 1/25/2021 17:10 | 2912 | 2943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.171.63 | 174.227.0.210 | 1/25/2021 17:05 | 1/25/2021 17:10 | 9728 | 9759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.120.253 | 174.227.18.148 | 1/25/2021 17:05 | 1/25/2021 17:05 | 12864 | 12895 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.113.205 | 174.227.148.172 | 1/25/2021 17:05 | 1/25/2021 17:05 | 5056 | 5087 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.7.46 | 174.227.12.114 | 1/25/2021 17:04 | 1/25/2021 17:05 | 9280 | 9311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.109.39 | 72.120.73.223 | 1/25/2021 8:53 | 1/25/2021 8:53 | 10272 | 10303 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.217.208 | 72.120.73.223 | 1/25/2021 6:29 | 1/25/2021 7:07 | 14656 | 14687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.116.29 | 72.120.73.223 | 1/25/2021 5:54 | 1/25/2021 5:54 | 21376 | 21407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.162.75 | 72.120.73.223 | 1/25/2021 5:54 | 1/25/2021 5:54 | 30496 | 30527 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.105.204 | 174.227.11.79 | 1/25/2021 2:39 | 1/25/2021 17:04 | 9952 | 9983 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.134.149 | 72.120.74.22 | 1/25/2021 0:25 | 1/25/2021 0:25 | 2784 | 2815 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.129.80 | 72.120.74.22 | 1/24/2021 23:53 | 1/24/2021 23:53 | 19840 | 19871 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.102.184 | 72.120.74.22 | 1/24/2021 23:49 | 1/24/2021 23:49 | 13696 | 13727 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.31.161 | 174.227.15.106 | 1/24/2021 22:56 | 1/25/2021 0:51 | 2848 | 2879 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.92.244 | 174.227.128.16 | 1/24/2021 22:55 | 1/24/2021 22:55 | 7936 | 7967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.103.55 | 174.227.142.7 | 1/24/2021 22:54 | 1/24/2021 22:55 | 6528 | 6559 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.186.166 | 174.227.2.4 | 1/24/2021 22:54 | 1/24/2021 22:54 | 9024 | 9055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.3.163 | 174.227.0.163 | 1/24/2021 22:53 | 1/24/2021 22:54 | 2208 | 2239 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.13.56 | 174.227.0.88 | 1/24/2021 22:53 | 1/24/2021 22:53 | 8480 | 8511 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.235.103 | 174.227.134.225 | 1/24/2021 22:50 | 1/24/2021 22:53 | 6880 | 6911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.31.160 | 174.227.10.255 | 1/24/2021 22:50 | 1/24/2021 22:50 | 9696 | 9727 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.179.229 | 174.227.18.76 | 1/24/2021 22:49 | 1/24/2021 22:50 | 9856 | 9887 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.21.237 | 174.227.134.225 | 1/24/2021 22:49 | 1/24/2021 22:49 | 8672 | 8703 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.28.134 | 174.227.129.167 | 1/24/2021 22:47 | 1/24/2021 22:49 | 9184 | 9215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.253.213 | 174.227.1.216 | 1/24/2021 22:47 | 1/24/2021 22:47 | 2816 | 2847 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.169.164 | 174.227.143.123 | 1/24/2021 22:47 | 1/24/2021 22:47 | 3776 | 3807 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.250.123 | 174.227.14.192 | 1/24/2021 22:47 | 1/24/2021 22:47 | 2976 | 3007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.244.135 | 174.227.132.82 | 1/24/2021 22:44 | 1/24/2021 22:46 | 3296 | 3327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.25.123 | 174.227.134.132 | 1/24/2021 22:44 | 1/24/2021 22:44 | 8544 | 8575 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.245.17 | 174.227.140.197 | 1/24/2021 22:44 | 1/24/2021 22:44 | 2144 | 2175 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.167.32 | 174.227.141.52 | 1/24/2021 22:43 | 1/24/2021 22:44 | 6272 | 6303 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.32.24 | 174.227.17.93 | 1/24/2021 22:41 | 1/24/2021 22:43 | 12832 | 12863 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.192.204 | 174.227.13.51 | 1/24/2021 22:40 | 1/24/2021 22:41 | 12256 | 12287 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.232.74 | 174.227.6.43 | 1/24/2021 22:40 | 1/24/2021 22:40 | 2624 | 2655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.195.218 | 174.227.137.230 | 1/24/2021 22:40 | 1/24/2021 22:40 | 9536 | 9567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.162.212 | 174.227.142.182 | 1/24/2021 22:37 | 1/24/2021 22:40 | 6752 | 6783 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.175.172 | 174.227.5.24 | 1/24/2021 22:36 | 1/24/2021 22:37 | 3968 | 3999 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.247.91 | 174.227.130.141 | 1/24/2021 22:35 | 1/24/2021 22:35 | 11776 | 11807 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.249.73 | 174.227.3.44 | 1/24/2021 22:35 | 1/24/2021 22:35 | 11424 | 11455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.6.94 | 174.227.147.223 | 1/24/2021 22:35 | 1/24/2021 22:35 | 12512 | 12543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.210.24 | 174.227.143.138 | 1/24/2021 22:34 | 1/24/2021 22:35 | 1184 | 1215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.228.188 | 174.227.139.213 | 1/24/2021 22:34 | 1/24/2021 22:34 | 2624 | 2655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.131.127 | 174.227.142.231 | 1/24/2021 22:33 | 1/24/2021 22:34 | 7328 | 7359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.4.78 | 174.227.15.80 | 1/24/2021 22:33 | 1/24/2021 22:33 | 1600 | 1631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.113.141 | 174.227.133.107 | 1/24/2021 22:33 | 1/24/2021 22:33 | 7040 | 7071 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.49.140 | 174.227.139.213 | 1/24/2021 22:32 | 1/24/2021 22:33 | 2880 | 2911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.216.45 | 174.227.12.66 | 1/24/2021 22:32 | 1/24/2021 22:32 | 8160 | 8191 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.74.159 | 174.227.146.105 | 1/24/2021 22:32 | 1/24/2021 22:32 | 12032 | 12063 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.30.146 | 174.227.6.214 | 1/24/2021 22:30 | 1/24/2021 22:32 | 9920 | 9951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.139.237 | 174.227.5.72 | 1/24/2021 22:30 | 1/24/2021 22:30 | 8800 | 8831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.167.219 | 174.227.15.219 | 1/24/2021 22:29 | 1/24/2021 22:29 | 1856 | 1887 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.128.39 | 174.227.146.42 | 1/24/2021 22:29 | 1/24/2021 22:29 | 3648 | 3679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.24.233 | 174.227.9.104 | 1/24/2021 22:11 | 1/24/2021 22:29 | 6016 | 6047 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.171.105 | 174.227.6.136 | 1/24/2021 22:11 | 1/24/2021 22:11 | 7264 | 7295 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.200.151 | 174.227.0.117 | 1/24/2021 22:11 | 1/24/2021 22:11 | 6336 | 6367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.28.27 | 72.120.74.127 | 1/24/2021 22:10 | 1/24/2021 22:11 | 39488 | 39519 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.116.75 | 72.120.73.52 | 1/24/2021 22:10 | 1/24/2021 22:10 | 28032 | 28063 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.187.96 | 72.120.73.52 | 1/24/2021 22:10 | 1/24/2021 22:10 | 43104 | 43135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.222.59 | 174.227.145.221 | 1/24/2021 22:09 | 1/24/2021 22:11 | 12800 | 12831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.52.94 | 174.227.5.62 | 1/24/2021 22:09 | 1/24/2021 22:09 | 3328 | 3359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.205.139 | 174.227.143.155 | 1/24/2021 22:09 | 1/24/2021 22:09 | 8512 | 8543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.242.143 | 174.227.1.29 | 1/24/2021 22:09 | 1/24/2021 22:09 | 10048 | 10079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.44.205 | 174.227.139.21 | 1/24/2021 22:07 | 1/24/2021 22:08 | 6688 | 6719 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.57.104 | 174.227.19.131 | 1/24/2021 22:07 | 1/24/2021 22:07 | 2688 | 2719 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.134.204 | 174.227.11.221 | 1/24/2021 22:07 | 1/24/2021 22:07 | 8352 | 8383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.73.208 | 174.227.0.134 | 1/24/2021 22:07 | 1/24/2021 22:07 | 10912 | 10943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.14.166 | 174.227.16.15 | 1/24/2021 22:04 | 1/24/2021 22:07 | 6656 | 6687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.133.138 | 174.227.136.167 | 1/24/2021 22:03 | 1/24/2021 22:04 | 9056 | 9087 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.26.49 | 174.227.4.173 | 1/24/2021 22:03 | 1/24/2021 22:03 | 11040 | 11071 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.150.244 | 174.227.133.114 | 1/24/2021 22:03 | 1/24/2021 22:03 | 2784 | 2815 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.44.179 | 174.227.11.239 | 1/24/2021 22:02 | 1/24/2021 22:03 | 10784 | 10815 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.63.155 | 174.227.8.140 | 1/24/2021 22:02 | 1/24/2021 22:02 | 1536 | 1567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.125.89 | 174.227.8.53 | 1/24/2021 22:02 | 1/24/2021 22:02 | 10144 | 10175 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.65.38 | 174.227.135.60 | 1/24/2021 22:02 | 1/24/2021 22:02 | 5536 | 5567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.217.233 | 174.227.13.251 | 1/24/2021 22:01 | 1/24/2021 22:01 | 8928 | 8959 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.145.148 | 174.227.7.20 | 1/24/2021 22:00 | 1/24/2021 22:01 | 8224 | 8255 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.144.36 | 174.227.142.133 | 1/24/2021 22:00 | 1/24/2021 22:00 | 4128 | 4159 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.248.245 | 72.120.73.232 | 1/24/2021 16:42 | 1/24/2021 16:42 | 54432 | 54463 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.238.129 | 72.120.73.232 | 1/24/2021 14:50 | 1/24/2021 14:50 | 39584 | 39615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.66.142 | 72.120.73.232 | 1/24/2021 5:52 | 1/24/2021 6:36 | 47104 | 47135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.199.183 | 72.120.73.232 | 1/23/2021 13:04 | 1/23/2021 13:04 | 11264 | 11295 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.193.205 | 72.120.73.232 | 1/23/2021 12:38 | 1/23/2021 12:38 | 36000 | 36031 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.3.162 | 72.120.73.232 | 1/23/2021 12:37 | 1/23/2021 12:37 | 45824 | 45855 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.228.182 | 174.227.11.218 | 1/23/2021 10:14 | 1/24/2021 22:00 | 12928 | 12959 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.56.113 | 72.120.72.123 | 1/23/2021 6:13 | 1/23/2021 6:13 | 42496 | 42527 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.59.24 | 72.120.72.123 | 1/23/2021 5:49 | 1/23/2021 5:49 | 43872 | 43903 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.250.184 | 72.120.72.123 | 1/23/2021 4:19 | 1/23/2021 4:54 | 43008 | 43039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.198.202 | 72.120.72.123 | 1/23/2021 1:52 | 1/23/2021 1:53 | 3360 | 3391 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.114.13 | 72.120.72.123 | 1/22/2021 23:35 | 1/22/2021 23:35 | 9152 | 9183 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.204.234 | 72.120.72.123 | 1/22/2021 23:22 | 1/22/2021 23:22 | 11488 | 11519 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.24.16 | 72.120.72.123 | 1/22/2021 23:21 | 1/22/2021 23:21 | 27840 | 27871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.86.11 | 72.120.72.123 | 1/22/2021 23:19 | 1/22/2021 23:19 | 6080 | 6111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.8.175 | 72.120.72.123 | 1/22/2021 21:16 | 1/22/2021 21:16 | 33568 | 33599 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.160.118 | 72.120.72.123 | 1/22/2021 19:17 | 1/22/2021 19:17 | 25440 | 25471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.189.23 | 72.120.72.123 | 1/22/2021 19:17 | 1/22/2021 19:17 | 22208 | 22239 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.180.64 | 72.120.72.123 | 1/22/2021 19:16 | 1/22/2021 19:16 | 33472 | 33503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.92.67 | 72.120.72.123 | 1/22/2021 18:10 | 1/22/2021 18:10 | 9536 | 9567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.83.59 | 72.120.72.123 | 1/22/2021 18:10 | 1/22/2021 18:10 | 34400 | 34431 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.232.137 | 174.227.14.199 | 1/22/2021 18:08 | 1/23/2021 10:01 | 1376 | 1407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.152.218 | 174.227.13.38 | 1/22/2021 18:08 | 1/22/2021 18:08 | 3872 | 3903 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.158.15 | 174.227.146.236 | 1/22/2021 18:08 | 1/22/2021 18:08 | 2784 | 2815 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.109.19 | 174.227.131.221 | 1/22/2021 18:07 | 1/22/2021 18:08 | 9856 | 9887 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.175.247 | 174.227.147.151 | 1/22/2021 18:07 | 1/22/2021 18:07 | 2976 | 3007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.30.167 | 174.227.8.221 | 1/22/2021 18:06 | 1/22/2021 18:07 | 8000 | 8031 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.126.222 | 174.227.8.97 | 1/22/2021 18:06 | 1/22/2021 18:06 | 11168 | 11199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.172.168 | 174.227.136.140 | 1/22/2021 18:06 | 1/22/2021 18:06 | 9056 | 9087 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.140.198 | 174.227.128.191 | 1/22/2021 18:05 | 1/22/2021 18:06 | 9920 | 9951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.102.69 | 174.227.9.96 | 1/22/2021 18:05 | 1/22/2021 18:05 | 5856 | 5887 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.184.36 | 174.227.0.161 | 1/22/2021 18:05 | 1/22/2021 18:05 | 9792 | 9823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.190.222 | 174.227.138.219 | 1/22/2021 18:05 | 1/22/2021 18:05 | 5472 | 5503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.250.217 | 174.227.8.63 | 1/22/2021 18:03 | 1/22/2021 18:05 | 6272 | 6303 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.173.100 | 174.227.134.210 | 1/22/2021 18:02 | 1/22/2021 18:03 | 7680 | 7711 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.95.136 | 174.227.131.149 | 1/22/2021 18:02 | 1/22/2021 18:02 | 5248 | 5279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.27.78 | 174.227.0.207 | 1/22/2021 18:02 | 1/22/2021 18:02 | 1248 | 1279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.107.131 | 174.227.139.194 | 1/22/2021 17:59 | 1/22/2021 18:02 | 6048 | 6079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.70.200 | 174.227.137.188 | 1/22/2021 17:59 | 1/22/2021 17:59 | 6784 | 6815 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.72.238 | 174.227.143.66 | 1/22/2021 17:57 | 1/22/2021 17:59 | 9504 | 9535 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.150.223 | 174.227.133.53 | 1/22/2021 17:57 | 1/22/2021 17:57 | 5216 | 5247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.237.250 | 174.227.3.12 | 1/22/2021 17:56 | 1/22/2021 17:56 | 1600 | 1631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.246.51 | 174.227.148.60 | 1/22/2021 17:56 | 1/22/2021 17:56 | 6400 | 6431 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.132.188 | 72.120.73.144 | 1/22/2021 17:25 | 1/22/2021 17:25 | 31936 | 31967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.248.43 | 72.120.73.144 | 1/22/2021 17:25 | 1/22/2021 17:25 | 4384 | 4415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.17.214 | 72.120.73.144 | 1/22/2021 17:25 | 1/22/2021 17:25 | 10336 | 10367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.61.38 | 72.120.73.144 | 1/22/2021 15:29 | 1/22/2021 15:29 | 41888 | 41919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.189.202 | 72.120.73.144 | 1/22/2021 15:29 | 1/22/2021 15:29 | 33472 | 33503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.58.177 | 72.120.73.144 | 1/22/2021 15:27 | 1/22/2021 15:28 | 31392 | 31423 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.0.91 | 72.120.73.144 | 1/22/2021 15:27 | 1/22/2021 15:27 | 12352 | 12383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.109.72 | 72.120.73.144 | 1/22/2021 15:27 | 1/22/2021 15:27 | 19680 | 19711 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.140.182 | 72.120.73.144 | 1/22/2021 14:09 | 1/22/2021 14:09 | 4192 | 4223 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.56.157 | 72.120.73.144 | 1/22/2021 14:08 | 1/22/2021 14:08 | 45632 | 45663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.97.204 | 72.120.73.144 | 1/22/2021 13:46 | 1/22/2021 13:46 | 10496 | 10527 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.119.104 | 72.120.73.144 | 1/22/2021 13:44 | 1/22/2021 13:44 | 56992 | 57023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.74.10 | 72.120.73.144 | 1/22/2021 0:48 | 1/22/2021 0:48 | 31808 | 31839 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.116.164 | 72.120.73.144 | 1/22/2021 0:46 | 1/22/2021 0:46 | 18752 | 18783 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.181.209 | 72.120.73.144 | 1/22/2021 0:46 | 1/22/2021 0:46 | 38528 | 38559 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.190.205 | 72.120.73.144 | 1/22/2021 0:45 | 1/22/2021 0:45 | 22368 | 22399 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.230.88 | 72.120.73.144 | 1/22/2021 0:24 | 1/22/2021 0:24 | 40992 | 41023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.235.131 | 72.120.73.144 | 1/22/2021 0:09 | 1/22/2021 0:09 | 44672 | 44703 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.232.118 | 72.120.73.144 | 1/21/2021 23:56 | 1/21/2021 23:56 | 53152 | 53183 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.204.26 | 72.120.73.144 | 1/21/2021 23:55 | 1/21/2021 23:56 | 4960 | 4991 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.239.242 | 72.120.73.144 | 1/21/2021 23:54 | 1/21/2021 23:54 | 35232 | 35263 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.69.96 | 72.120.73.144 | 1/21/2021 23:52 | 1/21/2021 23:52 | 20192 | 20223 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.6.92 | 72.120.73.144 | 1/21/2021 23:52 | 1/21/2021 23:52 | 48416 | 48447 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.208.224 | 72.120.73.144 | 1/21/2021 23:51 | 1/21/2021 23:51 | 60864 | 60895 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.232.97 | 72.120.73.144 | 1/21/2021 23:51 | 1/21/2021 23:51 | 1536 | 1567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.192.223 | 72.120.73.144 | 1/21/2021 23:22 | 1/21/2021 23:22 | 7840 | 7871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.10.170 | 72.120.73.144 | 1/21/2021 23:21 | 1/21/2021 23:21 | 20896 | 20927 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.70.88 | 72.120.73.144 | 1/21/2021 22:40 | 1/21/2021 22:41 | 47808 | 47839 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.87.99 | 174.227.1.111 | 1/21/2021 22:20 | 1/22/2021 17:56 | 9056 | 9087 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.148.75 | 174.227.17.102 | 1/21/2021 22:20 | 1/21/2021 22:20 | 5344 | 5375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.8.63 | 174.227.133.159 | 1/21/2021 22:20 | 1/21/2021 22:20 | 2528 | 2559 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.28.42 | 174.227.147.221 | 1/21/2021 22:19 | 1/21/2021 22:19 | 9920 | 9951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.179.54 | 174.227.134.51 | 1/21/2021 22:18 | 1/21/2021 22:19 | 6080 | 6111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.200.77 | 174.227.149.251 | 1/21/2021 22:18 | 1/21/2021 22:18 | 1728 | 1759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.252.184 | 174.227.3.113 | 1/21/2021 22:18 | 1/21/2021 22:18 | 8736 | 8767 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.149.231 | 174.227.1.247 | 1/21/2021 22:17 | 1/21/2021 22:18 | 6176 | 6207 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.155.93 | 174.227.17.184 | 1/21/2021 22:04 | 1/21/2021 22:17 | 13184 | 13215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.62.156 | 174.227.147.15 | 1/21/2021 22:03 | 1/21/2021 22:04 | 7968 | 7999 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.203.163 | 174.227.131.96 | 1/21/2021 22:03 | 1/21/2021 22:03 | 2880 | 2911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.23.23 | 174.227.1.214 | 1/21/2021 22:01 | 1/21/2021 22:03 | 1856 | 1887 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.147.195 | 174.227.129.24 | 1/21/2021 22:00 | 1/21/2021 22:00 | 7040 | 7071 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.59.102 | 174.227.20.4 | 1/21/2021 22:00 | 1/21/2021 22:00 | 3840 | 3871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.224.157 | 174.227.144.75 | 1/21/2021 22:00 | 1/21/2021 22:00 | 2784 | 2815 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.191.245 | 174.227.15.201 | 1/21/2021 21:59 | 1/21/2021 22:00 | 8288 | 8319 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.201.203 | 174.227.147.193 | 1/21/2021 21:58 | 1/21/2021 21:59 | 4064 | 4095 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.201.188 | 174.227.9.132 | 1/21/2021 21:58 | 1/21/2021 21:58 | 10176 | 10207 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.49.48 | 174.227.139.227 | 1/21/2021 21:57 | 1/21/2021 21:58 | 5408 | 5439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.143.188 | 174.227.141.155 | 1/21/2021 21:57 | 1/21/2021 21:57 | 5728 | 5759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.41.165 | 174.227.16.146 | 1/21/2021 21:57 | 1/21/2021 21:57 | 1024 | 1055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.92.64 | 174.227.4.82 | 1/21/2021 21:56 | 1/21/2021 21:56 | 1472 | 1503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.135.43 | 174.227.130.90 | 1/21/2021 21:52 | 1/21/2021 21:56 | 10016 | 10047 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.24.112 | 174.227.139.59 | 1/21/2021 21:52 | 1/21/2021 21:52 | 1312 | 1343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.124.247 | 174.227.148.169 | 1/21/2021 21:52 | 1/21/2021 21:52 | 6688 | 6719 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.63.40 | 174.227.20.47 | 1/21/2021 21:51 | 1/21/2021 21:51 | 7168 | 7199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.54.156 | 174.227.21.122 | 1/21/2021 21:50 | 1/21/2021 21:51 | 3776 | 3807 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.50.46 | 174.227.3.231 | 1/21/2021 21:50 | 1/21/2021 21:50 | 9728 | 9759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.86.167 | 174.227.0.180 | 1/21/2021 21:50 | 1/21/2021 21:50 | 4320 | 4351 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.123.21 | 174.227.18.123 | 1/21/2021 21:50 | 1/21/2021 21:50 | 8736 | 8767 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.186.254 | 174.227.145.165 | 1/21/2021 21:49 | 1/21/2021 21:49 | 8032 | 8063 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.17.7 | 174.227.146.33 | 1/21/2021 21:49 | 1/21/2021 21:49 | 1888 | 1919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.149.192 | 174.227.132.69 | 1/21/2021 21:49 | 1/21/2021 21:49 | 10880 | 10911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.25.240 | 174.227.16.152 | 1/21/2021 21:48 | 1/21/2021 21:48 | 10304 | 10335 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.84.138 | 174.227.18.55 | 1/21/2021 21:47 | 1/21/2021 21:48 | 10112 | 10143 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.40.99 | 174.227.2.136 | 1/21/2021 21:47 | 1/21/2021 21:47 | 5952 | 5983 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.214.242 | 174.227.140.40 | 1/21/2021 21:47 | 1/21/2021 21:47 | 1696 | 1727 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.72.246 | 174.227.142.234 | 1/21/2021 21:47 | 1/21/2021 21:47 | 8000 | 8031 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.82.115 | 174.227.146.108 | 1/21/2021 21:46 | 1/21/2021 21:47 | 8864 | 8895 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.157.167 | 174.227.4.173 | 1/21/2021 21:46 | 1/21/2021 21:46 | 7488 | 7519 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.55.94 | 174.227.139.126 | 1/21/2021 21:46 | 1/21/2021 21:46 | 9536 | 9567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.176.207 | 174.227.21.109 | 1/21/2021 21:45 | 1/21/2021 21:46 | 10144 | 10175 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.9.5 | 174.227.149.89 | 1/21/2021 21:45 | 1/21/2021 21:45 | 3680 | 3711 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.48.1 | 174.227.141.60 | 1/21/2021 21:45 | 1/21/2021 21:45 | 12800 | 12831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.210.4 | 174.227.140.73 | 1/21/2021 21:44 | 1/21/2021 21:44 | 5440 | 5471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.242.39 | 174.227.17.167 | 1/21/2021 21:44 | 1/21/2021 21:44 | 11104 | 11135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.89.176 | 174.227.136.210 | 1/21/2021 21:41 | 1/21/2021 21:44 | 7104 | 7135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.175.110 | 174.227.2.182 | 1/21/2021 21:41 | 1/21/2021 21:41 | 11744 | 11775 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.166.228 | 174.227.143.130 | 1/21/2021 21:40 | 1/21/2021 21:41 | 9472 | 9503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.43.83 | 174.227.129.99 | 1/21/2021 21:40 | 1/21/2021 21:40 | 8128 | 8159 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.143.184 | 174.227.18.214 | 1/21/2021 21:37 | 1/21/2021 21:40 | 1152 | 1183 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.31.176 | 174.227.18.209 | 1/21/2021 21:37 | 1/21/2021 21:37 | 12480 | 12511 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.233.147 | 174.227.139.77 | 1/21/2021 21:36 | 1/21/2021 21:37 | 6272 | 6303 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.45.32 | 174.227.146.126 | 1/21/2021 21:36 | 1/21/2021 21:36 | 4480 | 4511 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.3.105 | 174.227.137.30 | 1/21/2021 21:36 | 1/21/2021 21:36 | 10880 | 10911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.52.137 | 174.227.11.93 | 1/21/2021 21:36 | 1/21/2021 21:36 | 12352 | 12383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.131.87 | 174.227.134.150 | 1/21/2021 21:35 | 1/21/2021 21:35 | 12416 | 12447 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.234.248 | 174.227.132.103 | 1/21/2021 21:35 | 1/21/2021 21:35 | 11264 | 11295 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.93.121 | 72.120.73.99 | 1/21/2021 20:27 | 1/21/2021 21:16 | 16672 | 16703 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.235.82 | 174.227.2.58 | 1/21/2021 9:50 | 1/21/2021 21:35 | 9920 | 9951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.47.81 | 174.227.138.200 | 1/21/2021 9:50 | 1/21/2021 9:50 | 1696 | 1727 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.26.164 | 174.227.3.231 | 1/21/2021 9:50 | 1/21/2021 9:50 | 12640 | 12671 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.251.141 | 174.227.3.231 | 1/21/2021 9:50 | 1/21/2021 9:50 | 9664 | 9695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.44.78 | 174.227.128.33 | 1/21/2021 9:50 | 1/21/2021 9:50 | 1248 | 1279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.169.199 | 174.227.134.203 | 1/21/2021 9:47 | 1/21/2021 9:50 | 5664 | 5695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.42.44 | 174.227.13.21 | 1/21/2021 9:46 | 1/21/2021 9:47 | 7136 | 7167 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.51.200 | 174.227.137.147 | 1/21/2021 9:46 | 1/21/2021 9:46 | 6208 | 6239 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.48.228 | 174.227.131.76 | 1/21/2021 9:46 | 1/21/2021 9:46 | 1824 | 1855 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.21.30 | 174.227.140.146 | 1/21/2021 9:46 | 1/21/2021 9:46 | 11648 | 11679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.209.56 | 174.227.3.231 | 1/21/2021 9:44 | 1/21/2021 9:46 | 7232 | 7263 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.86.14 | 174.227.3.231 | 1/21/2021 9:44 | 1/21/2021 9:44 | 3488 | 3519 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.165.33 | 174.227.132.26 | 1/21/2021 9:43 | 1/21/2021 9:44 | 9760 | 9791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.35.117 | 174.227.137.135 | 1/21/2021 9:43 | 1/21/2021 9:43 | 1856 | 1887 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.95.78 | 174.227.3.231 | 1/21/2021 9:41 | 1/21/2021 9:43 | 6304 | 6335 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.27.121 | 174.227.135.228 | 1/21/2021 9:41 | 1/21/2021 9:41 | 5216 | 5247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.240.179 | 174.227.131.227 | 1/21/2021 9:40 | 1/21/2021 9:41 | 8576 | 8607 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.15.93 | 174.227.129.233 | 1/21/2021 9:40 | 1/21/2021 9:40 | 1664 | 1695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.130.221 | 174.227.13.21 | 1/21/2021 9:40 | 1/21/2021 9:40 | 7072 | 7103 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.26.60 | 174.227.141.32 | 1/21/2021 9:39 | 1/21/2021 9:40 | 9024 | 9055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.18.185 | 174.227.130.253 | 1/21/2021 9:39 | 1/21/2021 9:39 | 9216 | 9247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.26.76 | 174.227.141.72 | 1/21/2021 9:39 | 1/21/2021 9:39 | 9120 | 9151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.90.171 | 174.227.2.58 | 1/21/2021 9:38 | 1/21/2021 9:38 | 7648 | 7679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.64.129 | 174.227.133.242 | 1/21/2021 9:36 | 1/21/2021 9:38 | 2432 | 2463 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.25.36 | 174.227.7.108 | 1/21/2021 9:36 | 1/21/2021 9:36 | 2272 | 2303 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.31.65 | 174.227.7.108 | 1/21/2021 9:35 | 1/21/2021 9:36 | 1824 | 1855 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.23.49 | 174.227.13.21 | 1/21/2021 9:35 | 1/21/2021 9:35 | 10112 | 10143 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.95.12 | 174.227.139.127 | 1/21/2021 9:30 | 1/21/2021 9:35 | 7104 | 7135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.50.82 | 174.227.9.191 | 1/21/2021 9:30 | 1/21/2021 9:30 | 5728 | 5759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.165.93 | 174.227.133.203 | 1/21/2021 9:29 | 1/21/2021 9:30 | 8352 | 8383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.175.253 | 174.227.139.174 | 1/21/2021 9:29 | 1/21/2021 9:29 | 5504 | 5535 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.227.136 | 174.227.9.191 | 1/21/2021 9:29 | 1/21/2021 9:29 | 2464 | 2495 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.200.73 | 174.227.9.191 | 1/21/2021 9:28 | 1/21/2021 9:29 | 8608 | 8639 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.14.74 | 174.227.134.211 | 1/21/2021 9:28 | 1/21/2021 9:28 | 9120 | 9151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.137.77 | 174.227.6.86 | 1/21/2021 9:28 | 1/21/2021 9:28 | 3872 | 3903 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.122.251 | 174.227.6.86 | 1/21/2021 9:27 | 1/21/2021 9:28 | 3104 | 3135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.112.205 | 174.227.141.83 | 1/21/2021 9:27 | 1/21/2021 9:27 | 10048 | 10079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.57.104 | 174.227.6.86 | 1/21/2021 9:27 | 1/21/2021 9:27 | 1280 | 1311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.231.115 | 174.227.138.95 | 1/21/2021 9:23 | 1/21/2021 9:27 | 14304 | 14335 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.70.71 | 174.227.2.58 | 1/21/2021 9:23 | 1/21/2021 9:23 | 1248 | 1279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.248.67 | 174.227.140.187 | 1/21/2021 9:22 | 1/21/2021 9:23 | 1760 | 1791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.100.155 | 174.227.134.85 | 1/21/2021 9:22 | 1/21/2021 9:22 | 6272 | 6303 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.110.73 | 174.227.2.58 | 1/21/2021 9:22 | 1/21/2021 9:22 | 4832 | 4863 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.153.57 | 174.227.138.43 | 1/21/2021 9:22 | 1/21/2021 9:22 | 9760 | 9791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.96.91 | 174.227.2.58 | 1/21/2021 9:20 | 1/21/2021 9:20 | 11040 | 11071 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.169.236 | 72.120.73.99 | 1/21/2021 9:20 | 1/21/2021 10:05 | 11072 | 11103 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.247.158 | 174.227.133.145 | 1/21/2021 9:20 | 1/21/2021 9:20 | 12416 | 12447 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.1.7 | 174.227.11.156 | 1/21/2021 9:19 | 1/21/2021 9:20 | 5824 | 5855 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.158.25 | 174.227.130.95 | 1/21/2021 9:19 | 1/21/2021 9:19 | 9888 | 9919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.78.196 | 174.227.9.66 | 1/21/2021 9:15 | 1/21/2021 9:19 | 7296 | 7327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.73.124 | 174.227.139.45 | 1/21/2021 9:14 | 1/21/2021 9:15 | 7840 | 7871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.119.109 | 174.227.134.86 | 1/21/2021 9:14 | 1/21/2021 9:14 | 7808 | 7839 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.31.173 | 174.227.137.1 | 1/21/2021 9:14 | 1/21/2021 9:14 | 2240 | 2271 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.68.201 | 174.227.3.97 | 1/21/2021 9:13 | 1/21/2021 9:14 | 1984 | 2015 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.100.246 | 174.227.139.74 | 1/21/2021 9:13 | 1/21/2021 9:13 | 9920 | 9951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.184.148 | 174.227.129.153 | 1/21/2021 9:13 | 1/21/2021 9:13 | 6848 | 6879 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.179.103 | 174.227.8.233 | 1/21/2021 9:12 | 1/21/2021 9:12 | 2272 | 2303 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.218.192 | 174.227.1.153 | 1/21/2021 9:12 | 1/21/2021 9:12 | 10528 | 10559 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.54.100 | 174.227.140.220 | 1/21/2021 9:12 | 1/21/2021 9:12 | 3456 | 3487 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.254.225 | 174.227.12.151 | 1/21/2021 9:11 | 1/21/2021 9:11 | 10688 | 10719 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.179.16 | 174.227.138.47 | 1/21/2021 9:11 | 1/21/2021 9:11 | 2912 | 2943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.79.20 | 174.227.6.212 | 1/21/2021 9:09 | 1/21/2021 9:11 | 1888 | 1919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.148.95 | 174.227.138.98 | 1/21/2021 9:09 | 1/21/2021 9:09 | 8128 | 8159 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.38.168 | 174.227.138.167 | 1/21/2021 9:09 | 1/21/2021 9:09 | 1440 | 1471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.232.247 | 174.227.128.172 | 1/21/2021 9:09 | 1/21/2021 9:09 | 1248 | 1279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.150.129 | 174.227.4.203 | 1/21/2021 9:07 | 1/21/2021 9:09 | 8320 | 8351 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.162.229 | 174.227.130.173 | 1/21/2021 9:07 | 1/21/2021 9:07 | 10304 | 10335 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.120.87 | 174.227.4.141 | 1/21/2021 9:07 | 1/21/2021 9:07 | 7712 | 7743 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.3.9 | 174.227.4.42 | 1/21/2021 9:06 | 1/21/2021 9:07 | 10048 | 10079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.204.252 | 174.227.135.19 | 1/21/2021 9:06 | 1/21/2021 9:06 | 10528 | 10559 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.7.120 | 174.227.3.12 | 1/21/2021 9:06 | 1/21/2021 9:06 | 12448 | 12479 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.66.45 | 174.227.133.207 | 1/21/2021 9:05 | 1/21/2021 9:05 | 2752 | 2783 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.90.136 | 174.227.6.146 | 1/21/2021 9:05 | 1/21/2021 9:05 | 11200 | 11231 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.51.85 | 174.227.141.80 | 1/21/2021 9:04 | 1/21/2021 9:05 | 2688 | 2719 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.164.236 | 174.227.4.29 | 1/21/2021 9:04 | 1/21/2021 9:04 | 6656 | 6687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.194.59 | 174.227.142.16 | 1/21/2021 9:04 | 1/21/2021 9:04 | 1024 | 1055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.157.115 | 174.227.6.1 | 1/21/2021 9:03 | 1/21/2021 9:04 | 10592 | 10623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.197.22 | 174.227.129.66 | 1/21/2021 9:02 | 1/21/2021 9:03 | 5248 | 5279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.198.248 | 174.227.0.223 | 1/21/2021 9:02 | 1/21/2021 9:02 | 9376 | 9407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.181.136 | 174.227.133.239 | 1/21/2021 9:02 | 1/21/2021 9:02 | 7776 | 7807 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.151.207 | 174.227.2.44 | 1/21/2021 9:01 | 1/21/2021 9:02 | 1824 | 1855 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.123.197 | 174.227.4.177 | 1/21/2021 9:01 | 1/21/2021 9:01 | 1344 | 1375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.190.54 | 174.227.4.219 | 1/21/2021 9:01 | 1/21/2021 9:01 | 7008 | 7039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.155.47 | 72.120.75.90 | 1/21/2021 3:03 | 1/21/2021 3:03 | 22848 | 22879 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.185.191 | 72.120.73.21 | 1/21/2021 2:30 | 1/21/2021 2:30 | 21568 | 21599 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.100.117 | 72.120.73.198 | 1/20/2021 23:41 | 1/20/2021 23:41 | 42048 | 42079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.43.119 | 174.227.139.149 | 1/20/2021 18:08 | 1/21/2021 9:01 | 5760 | 5791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.124.246 | 174.227.14.41 | 1/20/2021 18:07 | 1/20/2021 18:08 | 3008 | 3039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.82.205 | 174.227.141.230 | 1/20/2021 18:06 | 1/20/2021 18:07 | 4736 | 4767 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.0.233 | 174.227.13.121 | 1/20/2021 18:06 | 1/20/2021 18:06 | 12032 | 12063 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.121.58 | 174.227.131.156 | 1/20/2021 18:06 | 1/20/2021 18:06 | 5152 | 5183 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.0.15 | 174.227.142.127 | 1/20/2021 18:01 | 1/20/2021 18:06 | 1696 | 1727 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.63.154 | 174.227.5.182 | 1/20/2021 18:00 | 1/20/2021 18:00 | 9024 | 9055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.169.225 | 174.227.132.12 | 1/20/2021 18:00 | 1/20/2021 18:00 | 6144 | 6175 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.216.74 | 174.227.146.114 | 1/20/2021 18:00 | 1/20/2021 18:00 | 1216 | 1247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.131.66 | 174.227.146.102 | 1/20/2021 17:53 | 1/20/2021 18:00 | 9600 | 9631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.36.217 | 174.227.22.159 | 1/20/2021 17:27 | 1/20/2021 17:53 | 5088 | 5119 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.64.222 | 174.227.144.131 | 1/20/2021 17:27 | 1/20/2021 17:27 | 6592 | 6623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.206.12 | 174.227.129.220 | 1/20/2021 17:26 | 1/20/2021 17:27 | 5216 | 5247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.207.77 | 174.227.14.128 | 1/20/2021 17:26 | 1/20/2021 17:26 | 6112 | 6143 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.200.19 | 174.227.0.142 | 1/20/2021 17:22 | 1/20/2021 17:26 | 3168 | 3199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.229.31 | 174.227.14.161 | 1/20/2021 13:49 | 1/20/2021 17:22 | 11744 | 11775 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.132.160.64 | 72.96.137.227 | 1/20/2021 12:55 | 1/20/2021 12:55 | 10144 | 10175 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.129.157.248 | 72.96.137.227 | 1/20/2021 12:54 | 1/20/2021 12:54 | 3040 | 3071 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.97.115 | 72.120.73.152 | 1/20/2021 11:18 | 1/20/2021 11:49 | 11936 | 11967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.152.237 | 72.120.73.152 | 1/20/2021 1:20 | 1/20/2021 1:20 | 21120 | 21151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.49.112 | 72.120.73.152 | 1/20/2021 1:20 | 1/20/2021 1:20 | 43072 | 43103 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.32.123 | 72.120.73.152 | 1/20/2021 0:21 | 1/20/2021 0:21 | 38336 | 38367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.141.135 | 72.120.73.152 | 1/20/2021 0:19 | 1/20/2021 0:19 | 16736 | 16767 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.234.155 | 174.227.18.226 | 1/19/2021 19:59 | 1/20/2021 13:02 | 1088 | 1119 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.188.220 | 174.227.134.51 | 1/19/2021 19:58 | 1/19/2021 19:58 | 1120 | 1151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.176.229 | 174.227.140.5 | 1/19/2021 19:58 | 1/19/2021 19:58 | 8224 | 8255 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.96.77 | 174.227.4.243 | 1/19/2021 19:58 | 1/19/2021 19:58 | 6176 | 6207 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.53.255 | 174.227.137.196 | 1/19/2021 19:43 | 1/19/2021 19:58 | 6752 | 6783 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.83.122 | 174.227.141.241 | 1/19/2021 19:43 | 1/19/2021 19:43 | 4544 | 4575 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.175.79 | 174.227.149.139 | 1/19/2021 19:43 | 1/19/2021 19:43 | 35776 | 35807 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.34.145 | 174.227.144.205 | 1/19/2021 19:42 | 1/19/2021 19:43 | 12000 | 12031 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.110.187 | 174.227.17.31 | 1/19/2021 19:42 | 1/19/2021 19:42 | 5632 | 5663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.255.23 | 174.227.21.69 | 1/19/2021 19:42 | 1/19/2021 19:42 | 52544 | 52575 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.218.38 | 174.227.5.66 | 1/19/2021 19:41 | 1/19/2021 19:42 | 8928 | 8959 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.126.76 | 174.227.2.37 | 1/19/2021 19:41 | 1/19/2021 19:41 | 1696 | 1727 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.193.134 | 174.227.2.105 | 1/19/2021 19:40 | 1/19/2021 19:41 | 8352 | 8383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.247.244 | 174.227.136.246 | 1/19/2021 19:40 | 1/19/2021 19:40 | 11072 | 11103 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.44.171 | 174.227.9.80 | 1/19/2021 19:39 | 1/19/2021 19:40 | 4704 | 4735 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.235.244 | 174.227.128.223 | 1/19/2021 19:39 | 1/19/2021 19:39 | 1120 | 1151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.173.189 | 174.227.129.110 | 1/19/2021 19:39 | 1/19/2021 19:39 | 9728 | 9759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.68.186 | 174.227.141.116 | 1/19/2021 19:39 | 1/19/2021 19:39 | 6496 | 6527 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.178.112 | 174.227.130.249 | 1/19/2021 19:38 | 1/19/2021 19:39 | 5408 | 5439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.205.108 | 174.227.134.240 | 1/19/2021 19:38 | 1/19/2021 19:38 | 7904 | 7935 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.20.59 | 174.227.142.56 | 1/19/2021 19:38 | 1/19/2021 19:38 | 2944 | 2975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.119.57 | 174.227.164.240 | 1/19/2021 19:38 | 1/19/2021 19:38 | 2944 | 2975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.0.142 | 174.227.143.88 | 1/19/2021 19:37 | 1/19/2021 19:38 | 5248 | 5279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.158.11 | 174.227.149.249 | 1/19/2021 19:37 | 1/19/2021 19:37 | 53120 | 53151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.176.36 | 174.227.19.127 | 1/19/2021 19:37 | 1/19/2021 19:37 | 10944 | 10975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.51.167 | 174.227.5.105 | 1/19/2021 19:36 | 1/19/2021 19:37 | 2624 | 2655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.186.62 | 174.227.18.240 | 1/19/2021 19:36 | 1/19/2021 19:36 | 11168 | 11199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.145.222 | 174.227.142.233 | 1/19/2021 19:35 | 1/19/2021 19:36 | 13536 | 13567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.203.81 | 174.227.143.253 | 1/19/2021 19:35 | 1/19/2021 19:35 | 2208 | 2239 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.39.71 | 174.227.21.108 | 1/19/2021 19:35 | 1/19/2021 19:35 | 64736 | 64767 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.84.220 | 174.227.138.209 | 1/19/2021 19:35 | 1/19/2021 19:35 | 7168 | 7199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.157.185 | 174.227.128.193 | 1/19/2021 19:33 | 1/19/2021 19:35 | 9792 | 9823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.95.110 | 174.227.16.233 | 1/19/2021 19:32 | 1/19/2021 19:33 | 8576 | 8607 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.229.165 | 174.227.141.73 | 1/19/2021 19:31 | 1/19/2021 19:32 | 10656 | 10687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.181.234 | 174.227.5.104 | 1/19/2021 19:31 | 1/19/2021 19:31 | 8480 | 8511 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.108.125 | 174.227.138.195 | 1/19/2021 19:30 | 1/19/2021 19:31 | 8672 | 8703 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.147.42 | 174.227.133.104 | 1/19/2021 19:30 | 1/19/2021 19:30 | 1152 | 1183 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.115.238 | 174.227.2.198 | 1/19/2021 19:30 | 1/19/2021 19:30 | 13024 | 13055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.193.238 | 174.227.11.102 | 1/19/2021 19:30 | 1/19/2021 19:30 | 3360 | 3391 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.71.152 | 174.227.20.216 | 1/19/2021 19:25 | 1/19/2021 19:30 | 18208 | 18239 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.136.137 | 174.227.136.59 | 1/19/2021 19:25 | 1/19/2021 19:25 | 11008 | 11039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.165.185 | 174.227.129.197 | 1/19/2021 19:25 | 1/19/2021 19:25 | 5984 | 6015 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.155.167 | 174.227.129.44 | 1/19/2021 19:25 | 1/19/2021 19:25 | 5216 | 5247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.148.16 | 174.227.6.126 | 1/19/2021 19:24 | 1/19/2021 19:25 | 2912 | 2943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.253.111 | 174.227.21.131 | 1/19/2021 19:24 | 1/19/2021 19:24 | 36224 | 36255 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.32.144 | 174.227.148.130 | 1/19/2021 19:19 | 1/19/2021 19:24 | 21472 | 21503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.6.209 | 174.227.4.228 | 1/19/2021 19:19 | 1/19/2021 19:19 | 3072 | 3103 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.119.56 | 174.227.146.231 | 1/19/2021 19:18 | 1/19/2021 19:19 | 2720 | 2751 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.203.85 | 174.227.2.76 | 1/19/2021 19:18 | 1/19/2021 19:18 | 10528 | 10559 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.88.124 | 174.227.15.6 | 1/19/2021 19:18 | 1/19/2021 19:18 | 5408 | 5439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.56.175 | 174.227.11.100 | 1/19/2021 19:17 | 1/19/2021 19:17 | 3904 | 3935 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.243.135 | 174.227.132.124 | 1/19/2021 19:17 | 1/19/2021 19:17 | 11840 | 11871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.166.70 | 174.227.7.143 | 1/19/2021 19:15 | 1/19/2021 19:17 | 2976 | 3007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.93.210 | 174.227.12.125 | 1/19/2021 19:15 | 1/19/2021 19:15 | 6080 | 6111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.170.50 | 174.227.141.158 | 1/19/2021 19:15 | 1/19/2021 19:15 | 10560 | 10591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.248.25 | 174.227.8.68 | 1/19/2021 19:15 | 1/19/2021 19:15 | 8992 | 9023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.247.217 | 174.227.141.72 | 1/19/2021 19:13 | 1/19/2021 19:15 | 3808 | 3839 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.97.38 | 174.227.129.234 | 1/19/2021 19:13 | 1/19/2021 19:13 | 12576 | 12607 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.7.127 | 174.227.164.233 | 1/19/2021 19:13 | 1/19/2021 19:13 | 9856 | 9887 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.232.205 | 174.227.128.103 | 1/19/2021 19:12 | 1/19/2021 19:12 | 11104 | 11135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.223.254 | 174.227.142.106 | 1/19/2021 19:12 | 1/19/2021 19:12 | 8384 | 8415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.128.239 | 174.227.141.200 | 1/19/2021 19:11 | 1/19/2021 19:12 | 8224 | 8255 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.116.181 | 174.227.141.200 | 1/19/2021 19:11 | 1/19/2021 19:11 | 10208 | 10239 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.88.116 | 174.227.12.120 | 1/19/2021 19:11 | 1/19/2021 19:11 | 8768 | 8799 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.210.130 | 174.227.144.182 | 1/19/2021 19:10 | 1/19/2021 19:11 | 11936 | 11967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.66.8 | 174.227.145.101 | 1/19/2021 19:10 | 1/19/2021 19:10 | 12128 | 12159 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.89.101 | 174.227.142.208 | 1/19/2021 19:10 | 1/19/2021 19:10 | 8672 | 8703 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.211.176 | 174.227.2.170 | 1/19/2021 19:09 | 1/19/2021 19:10 | 8544 | 8575 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.13.20 | 174.227.11.252 | 1/19/2021 19:09 | 1/19/2021 19:09 | 7584 | 7615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.37.195 | 174.227.15.84 | 1/19/2021 19:09 | 1/19/2021 19:09 | 6592 | 6623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.83.158 | 174.227.17.147 | 1/19/2021 19:08 | 1/19/2021 19:09 | 3104 | 3135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.206.18 | 174.227.140.195 | 1/19/2021 19:08 | 1/19/2021 19:08 | 12992 | 13023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.235.65 | 174.227.137.212 | 1/19/2021 19:08 | 1/19/2021 19:08 | 7168 | 7199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.229.227 | 174.227.145.202 | 1/19/2021 19:07 | 1/19/2021 19:08 | 2432 | 2463 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.84.236 | 174.227.4.130 | 1/19/2021 19:07 | 1/19/2021 19:07 | 3296 | 3327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.73.163 | 174.227.18.254 | 1/19/2021 19:07 | 1/19/2021 19:07 | 13056 | 13087 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.160.119 | 174.227.146.141 | 1/19/2021 19:07 | 1/19/2021 19:07 | 5696 | 5727 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.180.120 | 174.227.7.227 | 1/19/2021 19:06 | 1/19/2021 19:07 | 8288 | 8319 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.87.180 | 174.227.133.93 | 1/19/2021 19:06 | 1/19/2021 19:06 | 1664 | 1695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.255.87 | 174.227.148.40 | 1/19/2021 19:06 | 1/19/2021 19:06 | 62528 | 62559 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.80.249 | 174.227.10.165 | 1/19/2021 19:05 | 1/19/2021 19:06 | 6560 | 6591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.147.84 | 174.227.6.159 | 1/19/2021 19:05 | 1/19/2021 19:05 | 3616 | 3647 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.99.5 | 174.227.139.121 | 1/19/2021 19:04 | 1/19/2021 19:05 | 4928 | 4959 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.187.235 | 174.227.13.49 | 1/19/2021 19:04 | 1/19/2021 19:04 | 3488 | 3519 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.12.140 | 174.227.13.195 | 1/19/2021 19:04 | 1/19/2021 19:04 | 3648 | 3679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.145.94 | 174.227.149.80 | 1/19/2021 19:03 | 1/19/2021 19:03 | 56960 | 56991 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.210.68 | 174.227.7.212 | 1/19/2021 19:03 | 1/19/2021 19:03 | 3840 | 3871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.115.202 | 174.227.18.88 | 1/19/2021 19:03 | 1/19/2021 19:03 | 5568 | 5599 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.96.147 | 174.227.12.145 | 1/19/2021 19:03 | 1/19/2021 19:03 | 8896 | 8927 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.142.83 | 174.227.149.154 | 1/19/2021 19:01 | 1/19/2021 19:02 | 1344 | 1375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.246.227 | 174.227.148.219 | 1/19/2021 19:01 | 1/19/2021 19:01 | 59616 | 59647 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.3.67 | 174.227.142.72 | 1/19/2021 19:01 | 1/19/2021 19:01 | 7616 | 7647 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.12.206 | 174.227.17.46 | 1/19/2021 19:01 | 1/19/2021 19:01 | 3808 | 3839 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.39.128 | 174.227.15.70 | 1/19/2021 19:00 | 1/19/2021 19:01 | 4672 | 4703 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.63.112 | 174.227.9.155 | 1/19/2021 19:00 | 1/19/2021 19:00 | 3744 | 3775 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.31.227 | 174.227.15.185 | 1/19/2021 19:00 | 1/19/2021 19:00 | 5984 | 6015 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.112.230 | 174.227.147.159 | 1/19/2021 18:59 | 1/19/2021 18:59 | 4608 | 4639 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.177.79 | 174.227.2.111 | 1/19/2021 18:59 | 1/19/2021 18:59 | 9088 | 9119 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.149.178 | 174.227.146.11 | 1/19/2021 18:59 | 1/19/2021 18:59 | 7456 | 7487 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.1.115 | 174.227.137.169 | 1/19/2021 18:58 | 1/19/2021 18:59 | 9376 | 9407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.15.158 | 174.227.1.205 | 1/19/2021 18:58 | 1/19/2021 18:58 | 6944 | 6975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.112.18 | 174.227.146.11 | 1/19/2021 18:57 | 1/19/2021 18:58 | 13408 | 13439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.4.23 | 174.227.145.39 | 1/19/2021 18:53 | 1/19/2021 18:57 | 3200 | 3231 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.81.58 | 174.227.144.22 | 1/19/2021 18:53 | 1/19/2021 18:53 | 12512 | 12543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.20.118 | 174.227.8.63 | 1/19/2021 18:53 | 1/19/2021 18:53 | 1216 | 1247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.87.52 | 174.227.13.11 | 1/19/2021 18:51 | 1/19/2021 18:53 | 3168 | 3199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.177.22 | 174.227.140.98 | 1/19/2021 17:04 | 1/19/2021 17:06 | 3968 | 3999 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.221.226 | 174.227.135.8 | 1/19/2021 17:04 | 1/19/2021 17:04 | 10080 | 10111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.240.119 | 174.227.140.252 | 1/19/2021 17:03 | 1/19/2021 17:04 | 1248 | 1279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.196.83 | 174.227.144.217 | 1/19/2021 17:03 | 1/19/2021 17:03 | 5600 | 5631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.239.139 | 174.227.19.194 | 1/19/2021 17:03 | 1/19/2021 17:03 | 3648 | 3679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.59.32 | 174.227.135.247 | 1/19/2021 17:01 | 1/19/2021 17:03 | 6912 | 6943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.211.222 | 174.227.15.215 | 1/19/2021 17:01 | 1/19/2021 17:01 | 11296 | 11327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.8.23 | 174.227.145.179 | 1/19/2021 17:01 | 1/19/2021 17:01 | 7424 | 7455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.6.52 | 174.227.12.247 | 1/19/2021 17:01 | 1/19/2021 17:01 | 10432 | 10463 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.112.226 | 72.120.73.175 | 1/19/2021 9:43 | 1/19/2021 10:31 | 21088 | 21119 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.246.121 | 72.120.73.167 | 1/19/2021 5:28 | 1/19/2021 5:28 | 11072 | 11103 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.218.19 | 174.227.138.173 | 1/18/2021 21:25 | 1/19/2021 17:01 | 9696 | 9727 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.200.238 | 174.227.13.32 | 1/18/2021 21:25 | 1/18/2021 21:25 | 12832 | 12863 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.137.215 | 174.227.12.108 | 1/18/2021 21:25 | 1/18/2021 21:25 | 4704 | 4735 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.32.248 | 174.227.142.49 | 1/18/2021 21:25 | 1/18/2021 21:25 | 7840 | 7871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.159 | 174.227.142.198 | 1/18/2021 21:23 | 1/18/2021 21:24 | 5344 | 5375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.243.52 | 174.227.9.204 | 1/18/2021 21:23 | 1/18/2021 21:23 | 6816 | 6847 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.88.94 | 174.227.7.233 | 1/18/2021 21:23 | 1/18/2021 21:23 | 2080 | 2111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.2.87 | 174.227.12.86 | 1/18/2021 21:23 | 1/18/2021 21:23 | 11424 | 11455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.197.195 | 174.227.131.184 | 1/18/2021 21:23 | 1/18/2021 21:23 | 4192 | 4223 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.86.182 | 174.227.3.140 | 1/18/2021 21:22 | 1/18/2021 21:23 | 5760 | 5791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.142.217 | 174.227.141.216 | 1/18/2021 21:22 | 1/18/2021 21:22 | 3328 | 3359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.142.149 | 174.227.137.139 | 1/18/2021 21:22 | 1/18/2021 21:22 | 10592 | 10623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.122.18 | 174.227.143.33 | 1/18/2021 21:21 | 1/18/2021 21:22 | 7296 | 7327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.226.162 | 72.120.73.34 | 1/18/2021 17:25 | 1/18/2021 17:25 | 2656 | 2687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.139.214 | 72.120.73.34 | 1/18/2021 17:24 | 1/18/2021 17:24 | 39616 | 39647 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.90.36 | 72.120.73.34 | 1/18/2021 16:58 | 1/18/2021 16:58 | 24384 | 24415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.148.103 | 72.120.73.34 | 1/18/2021 16:58 | 1/18/2021 16:58 | 38720 | 38751 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.99.68 | 72.120.73.34 | 1/18/2021 16:35 | 1/18/2021 16:35 | 25664 | 25695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.132.46 | 72.120.73.34 | 1/18/2021 9:31 | 1/18/2021 10:04 | 12512 | 12543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.96.139 | 72.120.73.34 | 1/18/2021 0:54 | 1/18/2021 0:54 | 37568 | 37599 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.193.125 | 174.227.5.110 | 1/17/2021 23:48 | 1/18/2021 21:21 | 1216 | 1247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.3.137 | 174.227.18.150 | 1/17/2021 23:47 | 1/17/2021 23:48 | 2016 | 2047 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.47.184 | 174.227.1.80 | 1/17/2021 23:47 | 1/17/2021 23:47 | 4768 | 4799 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.123.42 | 174.227.143.37 | 1/17/2021 23:44 | 1/17/2021 23:47 | 3904 | 3935 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.169.45 | 174.227.147.48 | 1/17/2021 23:41 | 1/17/2021 23:44 | 2144 | 2175 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.34.139 | 174.227.143.196 | 1/17/2021 23:39 | 1/17/2021 23:41 | 7136 | 7167 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.243.239 | 174.227.2.48 | 1/17/2021 23:39 | 1/17/2021 23:39 | 9088 | 9119 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.112.162 | 174.227.16.133 | 1/17/2021 23:39 | 1/17/2021 23:39 | 11360 | 11391 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.52.226 | 174.227.139.136 | 1/17/2021 23:39 | 1/17/2021 23:39 | 12608 | 12639 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.44.147 | 174.227.145.225 | 1/17/2021 23:37 | 1/17/2021 23:39 | 2016 | 2047 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.140.242 | 174.227.6.2 | 1/17/2021 23:37 | 1/17/2021 23:37 | 12128 | 12159 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.69.141 | 174.227.20.81 | 1/17/2021 23:37 | 1/17/2021 23:37 | 3392 | 3423 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.239.152 | 174.227.138.115 | 1/17/2021 23:37 | 1/17/2021 23:37 | 1376 | 1407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.36.52 | 174.227.11.180 | 1/17/2021 23:33 | 1/17/2021 23:37 | 2336 | 2367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.173.86 | 174.227.19.91 | 1/17/2021 23:33 | 1/17/2021 23:33 | 7168 | 7199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.171.37 | 174.227.145.27 | 1/17/2021 23:33 | 1/17/2021 23:33 | 1888 | 1919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.63.194 | 174.227.10.7 | 1/17/2021 23:33 | 1/17/2021 23:33 | 9216 | 9247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.92.240 | 174.227.12.208 | 1/17/2021 23:32 | 1/17/2021 23:33 | 6624 | 6655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.94.156 | 174.227.7.248 | 1/17/2021 23:31 | 1/17/2021 23:31 | 2080 | 2111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.144.89 | 174.227.135.153 | 1/17/2021 23:31 | 1/17/2021 23:31 | 11424 | 11455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.25.187 | 174.227.136.30 | 1/17/2021 23:31 | 1/17/2021 23:31 | 9920 | 9951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.212.94 | 174.227.11.32 | 1/17/2021 23:28 | 1/17/2021 23:31 | 9248 | 9279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.110.81 | 174.227.9.45 | 1/17/2021 23:28 | 1/17/2021 23:28 | 3520 | 3551 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.85.120 | 174.227.9.143 | 1/17/2021 23:28 | 1/17/2021 23:28 | 11712 | 11743 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.241.173 | 174.227.12.97 | 1/17/2021 23:28 | 1/17/2021 23:28 | 3296 | 3327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.38.6 | 174.227.140.206 | 1/17/2021 23:25 | 1/17/2021 23:28 | 12160 | 12191 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.28.103 | 174.227.19.86 | 1/17/2021 23:25 | 1/17/2021 23:25 | 9600 | 9631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.78.59 | 174.227.11.131 | 1/17/2021 23:25 | 1/17/2021 23:25 | 3552 | 3583 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.218.82 | 174.227.10.245 | 1/17/2021 23:24 | 1/17/2021 23:25 | 9408 | 9439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.103.10 | 174.227.6.125 | 1/17/2021 23:23 | 1/17/2021 23:24 | 10304 | 10335 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.137.123 | 174.227.13.2 | 1/17/2021 23:23 | 1/17/2021 23:23 | 5376 | 5407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.51.158 | 174.227.12.54 | 1/17/2021 23:23 | 1/17/2021 23:23 | 2624 | 2655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.134.43 | 174.227.133.156 | 1/17/2021 23:22 | 1/17/2021 23:23 | 2336 | 2367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.17.26 | 174.227.131.184 | 1/17/2021 23:22 | 1/17/2021 23:22 | 9728 | 9759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.240.9 | 174.227.3.51 | 1/17/2021 23:22 | 1/17/2021 23:22 | 8160 | 8191 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.216.181 | 174.227.7.197 | 1/17/2021 23:21 | 1/17/2021 23:22 | 7424 | 7455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.164.126 | 174.227.1.209 | 1/17/2021 23:20 | 1/17/2021 23:21 | 13184 | 13215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.78.107 | 174.227.137.131 | 1/17/2021 23:20 | 1/17/2021 23:20 | 8032 | 8063 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.26.105 | 174.227.16.238 | 1/17/2021 23:20 | 1/17/2021 23:20 | 8832 | 8863 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.75.233 | 174.227.143.248 | 1/17/2021 23:20 | 1/17/2021 23:20 | 3520 | 3551 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.44.232 | 174.227.141.27 | 1/17/2021 23:18 | 1/17/2021 23:19 | 8992 | 9023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.158.177 | 174.227.137.28 | 1/17/2021 23:18 | 1/17/2021 23:18 | 2944 | 2975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.63.130 | 174.227.11.190 | 1/17/2021 23:18 | 1/17/2021 23:18 | 9760 | 9791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.160.8 | 174.227.136.137 | 1/17/2021 23:17 | 1/17/2021 23:18 | 6560 | 6591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.88.19 | 174.227.9.114 | 1/17/2021 23:16 | 1/17/2021 23:17 | 5920 | 5951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.62.41 | 174.227.15.204 | 1/17/2021 23:16 | 1/17/2021 23:16 | 12672 | 12703 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.114.44 | 174.227.142.229 | 1/17/2021 23:16 | 1/17/2021 23:16 | 5184 | 5215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.70.188 | 174.227.142.145 | 1/17/2021 23:15 | 1/17/2021 23:16 | 10048 | 10079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.216.132 | 174.227.145.54 | 1/17/2021 23:15 | 1/17/2021 23:15 | 12128 | 12159 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.202.254 | 174.227.32.159 | 1/17/2021 23:14 | 1/17/2021 23:14 | 5920 | 5951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.165.245 | 174.227.6.153 | 1/17/2021 23:14 | 1/17/2021 23:14 | 9600 | 9631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.148.8 | 174.227.142.33 | 1/17/2021 23:13 | 1/17/2021 23:14 | 7904 | 7935 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.44.167 | 174.227.145.239 | 1/17/2021 23:13 | 1/17/2021 23:13 | 8704 | 8735 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.170.138 | 174.227.134.241 | 1/17/2021 23:13 | 1/17/2021 23:13 | 11552 | 11583 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.148.236 | 174.227.143.63 | 1/17/2021 23:12 | 1/17/2021 23:13 | 3488 | 3519 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.140.157 | 174.227.144.184 | 1/17/2021 23:08 | 1/17/2021 23:12 | 3424 | 3455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.127.175 | 174.227.146.76 | 1/17/2021 23:08 | 1/17/2021 23:08 | 3328 | 3359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.183.118 | 174.227.129.6 | 1/17/2021 23:07 | 1/17/2021 23:08 | 8736 | 8767 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.247.136 | 174.227.138.73 | 1/17/2021 23:07 | 1/17/2021 23:07 | 5920 | 5951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.105.10 | 174.227.5.8 | 1/17/2021 23:06 | 1/17/2021 23:07 | 10560 | 10591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.206.152 | 174.227.8.43 | 1/17/2021 23:04 | 1/17/2021 23:06 | 1408 | 1439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.13.11 | 174.227.143.63 | 1/17/2021 23:04 | 1/17/2021 23:04 | 6656 | 6687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.61.74 | 174.227.134.231 | 1/17/2021 23:04 | 1/17/2021 23:04 | 8224 | 8255 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.241.56 | 174.227.3.46 | 1/17/2021 23:04 | 1/17/2021 23:04 | 6720 | 6751 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.234.207 | 174.227.144.58 | 1/17/2021 23:03 | 1/17/2021 23:04 | 7808 | 7839 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.219.172 | 174.227.145.249 | 1/17/2021 23:03 | 1/17/2021 23:03 | 5568 | 5599 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.232.103 | 174.227.144.210 | 1/17/2021 23:02 | 1/17/2021 23:03 | 11424 | 11455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.56.207 | 174.227.137.78 | 1/17/2021 23:01 | 1/17/2021 23:02 | 11392 | 11423 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.24.184 | 174.227.2.19 | 1/17/2021 23:01 | 1/17/2021 23:01 | 8448 | 8479 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.221.84 | 174.227.139.49 | 1/17/2021 23:01 | 1/17/2021 23:01 | 1216 | 1247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.201.176 | 174.227.144.79 | 1/17/2021 23:00 | 1/17/2021 23:01 | 3040 | 3071 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.69.139 | 174.227.138.252 | 1/17/2021 23:00 | 1/17/2021 23:00 | 11808 | 11839 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.3.2 | 174.227.129.48 | 1/17/2021 22:59 | 1/17/2021 23:00 | 2240 | 2271 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.61.229 | 174.227.2.228 | 1/17/2021 22:59 | 1/17/2021 22:59 | 8064 | 8095 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.125.4 | 174.227.131.4 | 1/17/2021 22:58 | 1/17/2021 22:59 | 12128 | 12159 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.71.123 | 174.227.13.111 | 1/17/2021 22:58 | 1/17/2021 22:58 | 2720 | 2751 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.155.229 | 174.227.140.106 | 1/17/2021 22:57 | 1/17/2021 22:57 | 1184 | 1215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.166.86 | 174.227.139.74 | 1/17/2021 22:55 | 1/17/2021 22:57 | 7488 | 7519 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.240.89 | 174.227.15.111 | 1/17/2021 22:53 | 1/17/2021 22:55 | 11488 | 11519 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.122.203 | 174.227.9.78 | 1/17/2021 22:53 | 1/17/2021 22:53 | 3872 | 3903 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.90.200 | 174.227.129.59 | 1/17/2021 22:53 | 1/17/2021 22:53 | 10144 | 10175 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.63.67 | 174.227.138.201 | 1/17/2021 22:52 | 1/17/2021 22:53 | 4032 | 4063 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.86.26 | 174.227.2.148 | 1/17/2021 22:51 | 1/17/2021 22:52 | 6592 | 6623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.3.161 | 174.227.142.239 | 1/17/2021 22:51 | 1/17/2021 22:51 | 2816 | 2847 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.91.56 | 174.227.147.196 | 1/17/2021 22:51 | 1/17/2021 22:51 | 3680 | 3711 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.221.227 | 174.227.135.18 | 1/17/2021 22:50 | 1/17/2021 22:51 | 4384 | 4415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.4.115 | 174.227.130.11 | 1/17/2021 22:50 | 1/17/2021 22:50 | 4896 | 4927 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.127.27 | 174.227.14.17 | 1/17/2021 22:50 | 1/17/2021 22:50 | 8448 | 8479 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.41.159 | 174.227.10.235 | 1/17/2021 22:49 | 1/17/2021 22:50 | 5824 | 5855 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.65.146 | 174.227.135.103 | 1/17/2021 22:49 | 1/17/2021 22:49 | 1952 | 1983 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.128.141 | 72.120.72.167 | 1/17/2021 0:29 | 1/17/2021 1:27 | 14048 | 14079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.235.9 | 72.120.74.16 | 1/17/2021 0:21 | 1/17/2021 0:21 | 1856 | 1887 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.78.13 | 72.120.74.190 | 1/17/2021 0:09 | 1/17/2021 0:09 | 12992 | 13023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.23.209 | 72.120.73.224 | 1/17/2021 0:08 | 1/17/2021 0:08 | 48320 | 48351 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.60.71 | 72.120.72.235 | 1/16/2021 22:25 | 1/16/2021 22:25 | 14592 | 14623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.124.70 | 72.120.72.201 | 1/16/2021 20:56 | 1/16/2021 20:56 | 13472 | 13503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.249.249 | 174.227.140.11 | 1/16/2021 7:20 | 1/17/2021 22:49 | 1856 | 1887 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.66.221 | 174.227.18.226 | 1/15/2021 23:39 | 1/16/2021 7:14 | 4448 | 4479 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.253.154 | 174.227.18.226 | 1/15/2021 23:38 | 1/15/2021 23:39 | 5120 | 5151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.77.138 | 174.227.135.220 | 1/15/2021 23:38 | 1/15/2021 23:38 | 11392 | 11423 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.69.253 | 174.227.3.143 | 1/15/2021 23:38 | 1/15/2021 23:38 | 9152 | 9183 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.105.20 | 174.227.6.146 | 1/15/2021 23:37 | 1/15/2021 23:37 | 9280 | 9311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.46.130 | 174.227.134.197 | 1/15/2021 23:33 | 1/15/2021 23:37 | 12096 | 12127 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.34.175 | 174.227.132.183 | 1/15/2021 23:33 | 1/15/2021 23:33 | 2080 | 2111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.250.41 | 174.227.136.248 | 1/15/2021 23:32 | 1/15/2021 23:33 | 9408 | 9439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.57.6 | 174.227.140.46 | 1/15/2021 23:32 | 1/15/2021 23:32 | 7936 | 7967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.45.0 | 174.227.137.13 | 1/15/2021 23:31 | 1/15/2021 23:32 | 11360 | 11391 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.233.4 | 174.227.131.132 | 1/15/2021 23:30 | 1/15/2021 23:31 | 2432 | 2463 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.254.223 | 174.227.3.143 | 1/15/2021 23:29 | 1/15/2021 23:30 | 12736 | 12767 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.247.14 | 174.227.18.226 | 1/15/2021 23:29 | 1/15/2021 23:29 | 2336 | 2367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.243.82 | 174.227.10.7 | 1/15/2021 23:29 | 1/15/2021 23:29 | 11872 | 11903 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.214.8 | 174.227.18.226 | 1/15/2021 23:28 | 1/15/2021 23:28 | 11552 | 11583 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.163.114 | 174.227.130.198 | 1/15/2021 23:28 | 1/15/2021 23:28 | 3488 | 3519 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.247.228 | 174.227.128.68 | 1/15/2021 23:27 | 1/15/2021 23:28 | 11168 | 11199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.177.175 | 174.227.8.62 | 1/15/2021 23:23 | 1/15/2021 23:27 | 4384 | 4415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.79.120 | 174.227.134.82 | 1/15/2021 23:22 | 1/15/2021 23:23 | 7360 | 7391 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.80.97 | 174.227.14.75 | 1/15/2021 23:22 | 1/15/2021 23:22 | 4512 | 4543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.57.167 | 174.227.10.7 | 1/15/2021 23:22 | 1/15/2021 23:22 | 10080 | 10111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.78.132 | 174.227.10.7 | 1/15/2021 23:21 | 1/15/2021 23:22 | 7552 | 7583 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.24.182 | 174.227.8.62 | 1/15/2021 23:21 | 1/15/2021 23:21 | 12192 | 12223 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.23.220 | 174.227.11.197 | 1/15/2021 23:15 | 1/15/2021 23:21 | 1120 | 1151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.185.96 | 174.227.18.226 | 1/15/2021 23:15 | 1/15/2021 23:15 | 3584 | 3615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.195.18 | 174.227.143.76 | 1/15/2021 23:14 | 1/15/2021 23:15 | 9120 | 9151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.129.231 | 174.227.18.226 | 1/15/2021 23:13 | 1/15/2021 23:14 | 12864 | 12895 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.176.212 | 174.227.143.50 | 1/15/2021 23:13 | 1/15/2021 23:13 | 7264 | 7295 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.193.89 | 72.120.73.152 | 1/15/2021 23:12 | 1/16/2021 0:00 | 13472 | 13503 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.107.56 | 174.227.128.9 | 1/15/2021 23:00 | 1/15/2021 23:13 | 8448 | 8479 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.82.159 | 174.227.8.76 | 1/15/2021 22:58 | 1/15/2021 23:00 | 1376 | 1407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.100.210 | 174.227.142.233 | 1/15/2021 22:58 | 1/15/2021 22:58 | 2176 | 2207 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.48.162 | 174.227.13.3 | 1/15/2021 22:56 | 1/15/2021 22:58 | 7168 | 7199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.168.160 | 174.227.5.121 | 1/15/2021 22:56 | 1/15/2021 22:56 | 11584 | 11615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.72.89 | 174.227.136.147 | 1/15/2021 22:56 | 1/15/2021 22:56 | 3328 | 3359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.61.252 | 174.227.18.84 | 1/15/2021 22:56 | 1/15/2021 22:56 | 4544 | 4575 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.22.89 | 174.227.12.4 | 1/15/2021 22:54 | 1/15/2021 22:55 | 10464 | 10495 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.67.95 | 174.227.3.122 | 1/15/2021 22:54 | 1/15/2021 22:54 | 3648 | 3679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.227.67 | 174.227.134.215 | 1/15/2021 22:54 | 1/15/2021 22:54 | 13632 | 13663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.91.32 | 174.227.15.221 | 1/15/2021 22:54 | 1/15/2021 22:54 | 5376 | 5407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.185.112 | 174.227.3.101 | 1/15/2021 22:53 | 1/15/2021 22:54 | 9440 | 9471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.229.21 | 174.227.13.18 | 1/15/2021 22:53 | 1/15/2021 22:53 | 7264 | 7295 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.11.204 | 174.227.9.109 | 1/15/2021 22:52 | 1/15/2021 22:53 | 1760 | 1791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.215.92 | 174.227.17.4 | 1/15/2021 22:52 | 1/15/2021 22:52 | 6080 | 6111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.102.83 | 72.120.72.8 | 1/15/2021 15:29 | 1/15/2021 15:29 | 2592 | 2623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.191.85 | 72.120.73.24 | 1/15/2021 15:29 | 1/15/2021 15:29 | 28384 | 28415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.84.116 | 72.120.73.24 | 1/15/2021 15:29 | 1/15/2021 15:29 | 9632 | 9663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.19.204 | 174.227.142.17 | 1/15/2021 13:52 | 1/15/2021 22:52 | 4992 | 5023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.163.27 | 174.227.132.123 | 1/15/2021 3:23 | 1/15/2021 12:22 | 5216 | 5247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.151.175 | 72.120.73.175 | 1/15/2021 1:41 | 1/15/2021 1:41 | 41376 | 41407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.17.66 | 72.120.73.175 | 1/15/2021 0:23 | 1/15/2021 0:23 | 12672 | 12703 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.111.197 | 72.120.73.175 | 1/15/2021 0:12 | 1/15/2021 0:12 | 20032 | 20063 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.241.93 | 72.120.73.175 | 1/14/2021 23:44 | 1/14/2021 23:44 | 11360 | 11391 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.34.84 | 72.120.73.175 | 1/14/2021 23:43 | 1/14/2021 23:43 | 14656 | 14687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.172.135 | 72.120.73.175 | 1/14/2021 20:51 | 1/14/2021 21:40 | 7296 | 7327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.22.112 | 174.227.1.94 | 1/14/2021 20:09 | 1/15/2021 3:23 | 5184 | 5215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.77.98 | 174.227.164.180 | 1/14/2021 20:09 | 1/14/2021 20:09 | 8448 | 8479 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.215.64 | 174.227.21.174 | 1/14/2021 20:09 | 1/14/2021 20:09 | 3008 | 3039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.178.100 | 174.227.131.170 | 1/14/2021 20:08 | 1/14/2021 20:09 | 10016 | 10047 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.180.226 | 174.227.139.230 | 1/14/2021 20:06 | 1/14/2021 20:08 | 11328 | 11359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.9.96 | 174.227.0.10 | 1/14/2021 20:04 | 1/14/2021 20:05 | 3392 | 3423 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.225.48 | 174.227.16.88 | 1/14/2021 20:04 | 1/14/2021 20:04 | 10656 | 10687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.245.209 | 174.227.140.136 | 1/14/2021 20:03 | 1/14/2021 20:04 | 3296 | 3327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.230.221 | 174.227.144.30 | 1/14/2021 20:03 | 1/14/2021 20:03 | 1440 | 1471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.81.191 | 174.227.143.168 | 1/14/2021 20:02 | 1/14/2021 20:03 | 6400 | 6431 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.117.96 | 174.227.134.117 | 1/14/2021 20:02 | 1/14/2021 20:02 | 9984 | 10015 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.72.206 | 174.227.138.2 | 1/14/2021 20:02 | 1/14/2021 20:02 | 5664 | 5695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.239.248 | 174.227.9.105 | 1/14/2021 20:01 | 1/14/2021 20:02 | 9568 | 9599 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.86.75 | 174.227.19.26 | 1/14/2021 18:27 | 1/14/2021 20:01 | 1376 | 1407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.242.1 | 174.227.136.212 | 1/14/2021 18:22 | 1/14/2021 18:26 | 3296 | 3327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.203.23 | 174.227.1.220 | 1/14/2021 18:21 | 1/14/2021 18:22 | 3904 | 3935 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.213.221 | 174.227.137.2 | 1/14/2021 18:20 | 1/14/2021 18:21 | 1152 | 1183 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.154.22 | 174.227.136.61 | 1/14/2021 17:42 | 1/14/2021 18:20 | 5120 | 5151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.203.140 | 174.227.2.220 | 1/14/2021 17:41 | 1/14/2021 17:41 | 11200 | 11231 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.144.45 | 174.227.2.89 | 1/14/2021 17:41 | 1/14/2021 17:41 | 11328 | 11359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.255.76 | 174.227.144.90 | 1/14/2021 17:41 | 1/14/2021 17:41 | 5376 | 5407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.111.68 | 174.227.1.181 | 1/14/2021 17:40 | 1/14/2021 17:41 | 4160 | 4191 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.209.69 | 174.227.138.211 | 1/14/2021 17:40 | 1/14/2021 17:40 | 4672 | 4703 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.18.155 | 174.227.10.220 | 1/14/2021 17:40 | 1/14/2021 17:40 | 2368 | 2399 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.242.147 | 174.227.2.75 | 1/14/2021 17:40 | 1/14/2021 17:40 | 3072 | 3103 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.206.155 | 174.227.136.130 | 1/14/2021 17:36 | 1/14/2021 17:39 | 11744 | 11775 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.226.146 | 174.227.142.151 | 1/14/2021 17:32 | 1/14/2021 17:36 | 10656 | 10687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.60.73 | 174.227.17.128 | 1/14/2021 17:32 | 1/14/2021 17:32 | 2912 | 2943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.109.92 | 174.227.140.101 | 1/14/2021 17:32 | 1/14/2021 17:32 | 3072 | 3103 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.12.100 | 174.227.12.20 | 1/14/2021 17:32 | 1/14/2021 17:32 | 3776 | 3807 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.49.93 | 174.227.141.62 | 1/14/2021 17:31 | 1/14/2021 17:32 | 2368 | 2399 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.151.180 | 174.227.143.248 | 1/14/2021 17:31 | 1/14/2021 17:31 | 11776 | 11807 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.79.203 | 174.227.129.119 | 1/14/2021 17:31 | 1/14/2021 17:31 | 4576 | 4607 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.197.184 | 174.227.148.55 | 1/14/2021 17:31 | 1/14/2021 17:31 | 6112 | 6143 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.80.219 | 174.227.20.188 | 1/14/2021 17:30 | 1/14/2021 17:31 | 9120 | 9151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.187.49 | 174.227.128.232 | 1/14/2021 17:29 | 1/14/2021 17:30 | 3648 | 3679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.22.88 | 174.227.138.242 | 1/14/2021 17:29 | 1/14/2021 17:29 | 5952 | 5983 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.158.14 | 174.227.135.43 | 1/14/2021 17:29 | 1/14/2021 17:29 | 4000 | 4031 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.73.118 | 174.227.15.208 | 1/14/2021 17:28 | 1/14/2021 17:28 | 10912 | 10943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.17.52 | 174.227.144.110 | 1/14/2021 17:27 | 1/14/2021 17:28 | 1888 | 1919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.5.190 | 174.227.145.201 | 1/14/2021 17:27 | 1/14/2021 17:27 | 4768 | 4799 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.145.44 | 174.227.131.73 | 1/14/2021 17:27 | 1/14/2021 17:27 | 3840 | 3871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.145.41 | 174.227.17.64 | 1/14/2021 17:27 | 1/14/2021 17:27 | 7552 | 7583 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.162.145 | 174.227.3.115 | 1/14/2021 17:26 | 1/14/2021 17:27 | 4032 | 4063 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.124.145 | 174.227.146.189 | 1/14/2021 17:26 | 1/14/2021 17:26 | 11456 | 11487 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.28.127 | 174.227.16.40 | 1/14/2021 17:26 | 1/14/2021 17:26 | 7936 | 7967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.223.251 | 174.227.36.8 | 1/14/2021 17:25 | 1/14/2021 17:25 | 1664 | 1695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.83.202 | 174.227.8.85 | 1/14/2021 17:23 | 1/14/2021 17:25 | 11264 | 11295 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.17.37 | 174.227.6.134 | 1/14/2021 17:23 | 1/14/2021 17:23 | 10176 | 10207 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.94.151 | 174.227.141.69 | 1/14/2021 17:23 | 1/14/2021 17:23 | 5760 | 5791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.131.182 | 174.227.20.238 | 1/14/2021 17:22 | 1/14/2021 17:22 | 41152 | 41183 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.186.14 | 174.227.148.127 | 1/14/2021 17:15 | 1/14/2021 17:22 | 23136 | 23167 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.161.33 | 174.227.11.171 | 1/14/2021 17:15 | 1/14/2021 17:15 | 10656 | 10687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.34.128 | 174.227.132.139 | 1/14/2021 17:15 | 1/14/2021 17:15 | 6016 | 6047 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.47.210 | 174.227.144.146 | 1/14/2021 17:15 | 1/14/2021 17:15 | 8288 | 8319 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.234.41 | 174.227.147.34 | 1/14/2021 17:11 | 1/14/2021 17:15 | 13280 | 13311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.72.96 | 174.227.22.79 | 1/14/2021 17:11 | 1/14/2021 17:11 | 30592 | 30623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.32.235 | 174.227.1.6 | 1/14/2021 17:11 | 1/14/2021 17:11 | 4544 | 4575 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.199.191 | 174.227.3.97 | 1/14/2021 17:08 | 1/14/2021 17:11 | 10720 | 10751 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.207.40 | 174.227.158.65 | 1/14/2021 17:08 | 1/14/2021 17:08 | 7584 | 7615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.59.106 | 174.227.1.83 | 1/14/2021 17:07 | 1/14/2021 17:08 | 8480 | 8511 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.183.158 | 174.227.139.71 | 1/14/2021 17:07 | 1/14/2021 17:07 | 1056 | 1087 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.107.15 | 174.227.19.196 | 1/14/2021 17:07 | 1/14/2021 17:07 | 6880 | 6911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.117.157 | 174.227.134.209 | 1/14/2021 17:04 | 1/14/2021 17:07 | 1280 | 1311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.50.207 | 174.227.139.130 | 1/14/2021 17:04 | 1/14/2021 17:04 | 8320 | 8351 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.209.120 | 174.227.0.160 | 1/14/2021 17:04 | 1/14/2021 17:04 | 11872 | 11903 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.120.113 | 174.227.3.163 | 1/14/2021 17:03 | 1/14/2021 17:04 | 5376 | 5407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.239.129 | 174.227.5.98 | 1/14/2021 17:03 | 1/14/2021 17:03 | 2400 | 2431 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.1.172 | 174.227.19.2 | 1/14/2021 17:00 | 1/14/2021 17:03 | 4224 | 4255 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.78.255 | 72.120.74.250 | 1/14/2021 9:57 | 1/14/2021 10:55 | 6784 | 6815 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.96.130 | 72.120.74.250 | 1/14/2021 1:44 | 1/14/2021 1:44 | 19488 | 19519 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.226.190 | 72.120.74.250 | 1/14/2021 1:44 | 1/14/2021 1:44 | 17376 | 17407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.177.156 | 72.120.74.250 | 1/14/2021 1:44 | 1/14/2021 1:44 | 11872 | 11903 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.110.134 | 72.120.74.250 | 1/13/2021 19:28 | 1/13/2021 19:28 | 4160 | 4191 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.68.242 | 174.227.21.49 | 1/13/2021 19:09 | 1/14/2021 17:00 | 4192 | 4223 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.126.136 | 174.227.136.240 | 1/13/2021 19:09 | 1/13/2021 19:09 | 6624 | 6655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.173.192 | 174.227.129.89 | 1/13/2021 19:08 | 1/13/2021 19:09 | 9376 | 9407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.65.152 | 174.227.15.124 | 1/13/2021 19:06 | 1/13/2021 19:08 | 5024 | 5055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.191.20 | 174.227.1.4 | 1/13/2021 19:01 | 1/13/2021 19:06 | 9760 | 9791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.138.120 | 174.227.19.115 | 1/13/2021 19:01 | 1/13/2021 19:01 | 4768 | 4799 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.68.246 | 174.227.11.75 | 1/13/2021 19:00 | 1/13/2021 19:01 | 5824 | 5855 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.11.73 | 174.227.163.28 | 1/13/2021 19:00 | 1/13/2021 19:00 | 6304 | 6335 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.152.76 | 72.120.73.243 | 1/13/2021 15:14 | 1/13/2021 15:14 | 8448 | 8479 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.130.127.22 | 72.96.137.107 | 1/13/2021 12:58 | 1/13/2021 12:58 | 15168 | 15199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.130.59.2 | 72.96.137.107 | 1/13/2021 12:57 | 1/13/2021 12:58 | 14752 | 14783 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.130.31.35 | 72.96.136.116 | 1/13/2021 12:54 | 1/13/2021 12:56 | 1888 | 1919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.129.52.191 | 72.96.136.116 | 1/13/2021 12:54 | 1/13/2021 12:54 | 3296 | 3327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.8.12 | 72.120.74.21 | 1/13/2021 10:28 | 1/13/2021 11:26 | 44128 | 44159 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.37.15 | 174.227.134.227 | 1/12/2021 23:37 | 1/13/2021 19:00 | 12416 | 12447 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.220.221 | 174.227.145.169 | 1/12/2021 21:38 | 1/12/2021 23:36 | 10208 | 10239 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.104.118 | 174.227.144.144 | 1/12/2021 21:38 | 1/12/2021 21:38 | 5216 | 5247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.125.153 | 174.227.145.126 | 1/12/2021 21:38 | 1/12/2021 21:38 | 1760 | 1791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.238.39 | 174.227.3.147 | 1/12/2021 21:37 | 1/12/2021 21:38 | 7008 | 7039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.14.63 | 174.227.1.199 | 1/12/2021 21:37 | 1/12/2021 21:37 | 7488 | 7519 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.51.78 | 174.227.14.80 | 1/12/2021 21:37 | 1/12/2021 21:37 | 6016 | 6047 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.9.163 | 174.227.5.106 | 1/12/2021 21:37 | 1/12/2021 21:37 | 3424 | 3455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.206.174 | 174.227.9.65 | 1/12/2021 21:36 | 1/12/2021 21:37 | 10912 | 10943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.221.121 | 174.227.2.186 | 1/12/2021 21:36 | 1/12/2021 21:36 | 3136 | 3167 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.120.133 | 174.227.149.241 | 1/12/2021 21:36 | 1/12/2021 21:36 | 41056 | 41087 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.166.203 | 174.227.135.173 | 1/12/2021 21:35 | 1/12/2021 21:36 | 8896 | 8927 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.28.127 | 174.227.129.74 | 1/12/2021 21:25 | 1/12/2021 21:35 | 9664 | 9695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.91.191 | 174.227.12.130 | 1/12/2021 21:25 | 1/12/2021 21:25 | 10720 | 10751 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.14.175 | 174.227.135.12 | 1/12/2021 21:24 | 1/12/2021 21:25 | 7552 | 7583 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.215.19 | 174.227.2.43 | 1/12/2021 21:24 | 1/12/2021 21:24 | 3200 | 3231 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.23.208 | 174.227.133.163 | 1/12/2021 21:22 | 1/12/2021 21:24 | 1792 | 1823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.140.58 | 174.227.131.154 | 1/12/2021 21:22 | 1/12/2021 21:22 | 3968 | 3999 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.214.13 | 174.227.128.14 | 1/12/2021 21:22 | 1/12/2021 21:22 | 5536 | 5567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.28.33 | 174.227.11.53 | 1/12/2021 21:21 | 1/12/2021 21:22 | 8448 | 8479 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.251.236 | 72.120.72.119 | 1/12/2021 20:50 | 1/12/2021 20:51 | 36320 | 36351 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.21.195 | 72.120.73.126 | 1/12/2021 6:16 | 1/12/2021 6:49 | 28896 | 28927 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.255.11 | 72.120.74.255 | 1/12/2021 6:14 | 1/12/2021 6:14 | 2176 | 2207 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.75.44 | 174.227.139.205 | 1/11/2021 23:44 | 1/12/2021 21:21 | 6784 | 6815 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.75.51 | 174.227.135.193 | 1/11/2021 23:44 | 1/11/2021 23:44 | 7936 | 7967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.179.239 | 174.227.9.47 | 1/11/2021 23:44 | 1/11/2021 23:44 | 1792 | 1823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.132.122 | 174.227.136.76 | 1/11/2021 23:44 | 1/11/2021 23:44 | 13280 | 13311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.39.170 | 174.227.3.97 | 1/11/2021 23:43 | 1/11/2021 23:43 | 4032 | 4063 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.13.230 | 174.227.141.144 | 1/11/2021 23:43 | 1/11/2021 23:43 | 6432 | 6463 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.101.221 | 174.227.132.129 | 1/11/2021 23:42 | 1/11/2021 23:43 | 6816 | 6847 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.138.219 | 174.227.136.181 | 1/11/2021 23:42 | 1/11/2021 23:42 | 4992 | 5023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.149.143 | 174.227.137.109 | 1/11/2021 23:41 | 1/11/2021 23:42 | 1504 | 1535 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.177.30 | 174.227.133.157 | 1/11/2021 23:41 | 1/11/2021 23:41 | 3808 | 3839 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.143.44 | 174.227.129.41 | 1/11/2021 23:40 | 1/11/2021 23:41 | 1120 | 1151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.46.137 | 174.227.6.62 | 1/11/2021 23:40 | 1/11/2021 23:40 | 1056 | 1087 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.245.182 | 174.227.143.118 | 1/11/2021 23:40 | 1/11/2021 23:40 | 8064 | 8095 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.117.141 | 174.227.128.118 | 1/11/2021 23:39 | 1/11/2021 23:39 | 5376 | 5407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.124.114 | 174.227.133.175 | 1/11/2021 23:37 | 1/11/2021 23:39 | 12000 | 12031 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.39.118 | 174.227.14.23 | 1/11/2021 23:36 | 1/11/2021 23:37 | 7808 | 7839 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.45.31 | 174.227.128.31 | 1/11/2021 23:36 | 1/11/2021 23:36 | 4512 | 4543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.36.69 | 174.227.1.68 | 1/11/2021 23:36 | 1/11/2021 23:36 | 9440 | 9471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.4.255 | 174.227.147.0 | 1/11/2021 20:48 | 1/11/2021 23:36 | 2304 | 2335 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.106.173 | 174.227.7.250 | 1/11/2021 20:47 | 1/11/2021 20:48 | 8800 | 8831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.109.142 | 174.227.139.100 | 1/11/2021 20:46 | 1/11/2021 20:47 | 7584 | 7615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.115.181 | 174.227.2.167 | 1/11/2021 20:46 | 1/11/2021 20:46 | 6912 | 6943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.77.183 | 174.246.135.90 | 1/11/2021 20:43 | 1/11/2021 20:46 | 11168 | 11199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.179.75 | 174.197.72.0 | 1/11/2021 20:43 | 1/11/2021 20:43 | 1280 | 1311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.36.195 | 174.244.16.43 | 1/11/2021 20:43 | 1/11/2021 20:43 | 12096 | 12127 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.163.134 | 174.227.21.169 | 1/11/2021 20:41 | 1/11/2021 20:43 | 6784 | 6815 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.229.107 | 174.227.146.108 | 1/11/2021 20:37 | 1/11/2021 20:41 | 8448 | 8479 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.190.96 | 174.227.130.0 | 1/11/2021 20:37 | 1/11/2021 20:37 | 8608 | 8639 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.6.232 | 174.227.143.32 | 1/11/2021 20:37 | 1/11/2021 20:37 | 11424 | 11455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.30.208 | 174.227.0.10 | 1/11/2021 20:36 | 1/11/2021 20:36 | 7520 | 7551 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.184.34 | 174.227.0.10 | 1/11/2021 20:36 | 1/11/2021 20:36 | 10304 | 10335 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.3.25 | 174.227.128.50 | 1/11/2021 20:34 | 1/11/2021 20:35 | 5792 | 5823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.241.22 | 174.227.141.89 | 1/11/2021 20:34 | 1/11/2021 20:34 | 11744 | 11775 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.180.128 | 174.227.6.23 | 1/11/2021 20:34 | 1/11/2021 20:34 | 6784 | 6815 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.193.131 | 174.227.144.110 | 1/11/2021 20:34 | 1/11/2021 20:34 | 3104 | 3135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.145.39 | 72.120.72.51 | 1/11/2021 19:27 | 1/11/2021 19:27 | 28544 | 28575 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.204.213 | 174.227.11.2 | 1/11/2021 19:11 | 1/11/2021 20:34 | 3584 | 3615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.141.224 | 174.227.145.119 | 1/11/2021 19:11 | 1/11/2021 19:11 | 6656 | 6687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.130.30 | 174.227.18.205 | 1/11/2021 19:11 | 1/11/2021 19:11 | 7616 | 7647 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.182.207 | 174.227.12.109 | 1/11/2021 19:10 | 1/11/2021 19:11 | 5792 | 5823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.197.47 | 174.227.140.186 | 1/11/2021 19:09 | 1/11/2021 19:09 | 8992 | 9023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.247.138 | 174.227.132.132 | 1/11/2021 19:08 | 1/11/2021 19:09 | 1696 | 1727 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.46.153 | 174.227.8.209 | 1/11/2021 19:08 | 1/11/2021 19:08 | 9440 | 9471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.159.60 | 174.227.133.238 | 1/11/2021 19:07 | 1/11/2021 19:08 | 5824 | 5855 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.75.253 | 174.227.17.83 | 1/11/2021 19:07 | 1/11/2021 19:07 | 12992 | 13023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.114.186 | 174.227.148.76 | 1/11/2021 19:06 | 1/11/2021 19:07 | 10368 | 10399 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.136.169 | 174.227.139.128 | 1/11/2021 19:06 | 1/11/2021 19:06 | 12704 | 12735 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.220.49 | 174.227.13.14 | 1/11/2021 19:05 | 1/11/2021 19:06 | 1536 | 1567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.76.109 | 174.227.145.56 | 1/11/2021 19:05 | 1/11/2021 19:05 | 3008 | 3039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.128.211 | 174.227.19.163 | 1/11/2021 19:03 | 1/11/2021 19:05 | 10592 | 10623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.75.188 | 174.227.139.236 | 1/11/2021 19:02 | 1/11/2021 19:03 | 4192 | 4223 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.163.180 | 174.227.5.135 | 1/11/2021 19:02 | 1/11/2021 19:02 | 8000 | 8031 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.105.118 | 174.227.134.126 | 1/11/2021 19:01 | 1/11/2021 19:02 | 8064 | 8095 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.57.162 | 174.227.21.210 | 1/11/2021 19:01 | 1/11/2021 19:01 | 31680 | 31711 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.103.238 | 174.227.143.33 | 1/11/2021 19:01 | 1/11/2021 19:01 | 8544 | 8575 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.194.130 | 174.227.140.65 | 1/11/2021 18:46 | 1/11/2021 19:01 | 2304 | 2335 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.125.36 | 174.227.138.25 | 1/11/2021 18:46 | 1/11/2021 18:46 | 11552 | 11583 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.128.66 | 174.227.146.160 | 1/11/2021 18:46 | 1/11/2021 18:46 | 2048 | 2079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.207.108 | 174.227.134.3 | 1/11/2021 18:46 | 1/11/2021 18:46 | 5760 | 5791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.106.64 | 174.227.146.155 | 1/11/2021 18:43 | 1/11/2021 18:46 | 12064 | 12095 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.188.251 | 174.227.11.138 | 1/11/2021 18:43 | 1/11/2021 18:43 | 8064 | 8095 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.156.244 | 174.227.1.20 | 1/11/2021 18:43 | 1/11/2021 18:43 | 3424 | 3455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.83.12 | 174.227.12.189 | 1/11/2021 18:43 | 1/11/2021 18:43 | 6752 | 6783 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.22.25 | 174.227.146.93 | 1/11/2021 18:41 | 1/11/2021 18:42 | 6880 | 6911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.224.159 | 174.227.147.236 | 1/11/2021 18:25 | 1/11/2021 18:41 | 10048 | 10079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.247.44 | 174.227.11.175 | 1/11/2021 18:25 | 1/11/2021 18:25 | 11744 | 11775 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.80.69 | 174.227.150.33 | 1/11/2021 18:25 | 1/11/2021 18:25 | 2624 | 2655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.68.70 | 174.227.149.15 | 1/11/2021 18:25 | 1/11/2021 18:25 | 11072 | 11103 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.1.85 | 174.227.20.32 | 1/11/2021 18:24 | 1/11/2021 18:24 | 55072 | 55103 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.37.180 | 174.227.145.77 | 1/11/2021 18:21 | 1/11/2021 18:24 | 12992 | 13023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.122.12 | 174.227.5.194 | 1/11/2021 18:18 | 1/11/2021 18:21 | 1088 | 1119 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.87.170 | 174.227.0.38 | 1/11/2021 18:18 | 1/11/2021 18:18 | 7584 | 7615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.24.120 | 174.227.133.77 | 1/11/2021 18:14 | 1/11/2021 18:18 | 4160 | 4191 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.77.91 | 174.227.1.217 | 1/11/2021 18:14 | 1/11/2021 18:14 | 10592 | 10623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.221.145 | 174.227.16.176 | 1/11/2021 18:14 | 1/11/2021 18:14 | 2016 | 2047 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.97.134 | 174.227.1.139 | 1/11/2021 18:13 | 1/11/2021 18:14 | 7936 | 7967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.189.144 | 174.227.4.227 | 1/11/2021 17:08 | 1/11/2021 18:13 | 4832 | 4863 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.178.115 | 174.227.3.60 | 1/11/2021 17:07 | 1/11/2021 17:07 | 12032 | 12063 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.15.203 | 174.227.140.59 | 1/11/2021 17:07 | 1/11/2021 17:07 | 9280 | 9311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.137.3 | 174.227.131.99 | 1/11/2021 17:06 | 1/11/2021 17:07 | 2368 | 2399 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.238.124 | 174.227.11.177 | 1/11/2021 17:06 | 1/11/2021 17:06 | 10528 | 10559 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.19.101 | 174.227.16.105 | 1/11/2021 17:06 | 1/11/2021 17:06 | 12928 | 12959 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.185.102 | 174.227.14.116 | 1/11/2021 17:05 | 1/11/2021 17:06 | 12384 | 12415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.149.255.157 | 72.120.72.106 | 1/11/2021 15:52 | 1/11/2021 15:52 | 1024 | 1055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.150.44.219 | 72.120.72.106 | 1/11/2021 3:44 | 1/11/2021 4:15 | 43424 | 43455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.128.87 | 174.227.19.26 | 1/10/2021 22:19 | 1/11/2021 17:05 | 12896 | 12927 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.88.133 | 174.227.140.8 | 1/10/2021 22:18 | 1/10/2021 22:19 | 2560 | 2591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.117.148 | 174.227.19.227 | 1/10/2021 22:18 | 1/10/2021 22:18 | 8672 | 8703 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.67.167 | 174.227.8.147 | 1/10/2021 22:18 | 1/10/2021 22:18 | 7616 | 7647 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.247.151 | 174.227.1.252 | 1/10/2021 22:18 | 1/10/2021 22:18 | 10176 | 10207 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.5.61 | 174.227.142.52 | 1/10/2021 22:15 | 1/10/2021 22:18 | 11008 | 11039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.112.200 | 174.227.139.137 | 1/10/2021 22:12 | 1/10/2021 22:15 | 8960 | 8991 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.107.25 | 174.227.6.34 | 1/10/2021 22:12 | 1/10/2021 22:12 | 1440 | 1471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.219.137 | 174.227.132.40 | 1/10/2021 22:12 | 1/10/2021 22:12 | 3232 | 3263 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.22.202 | 174.227.8.179 | 1/10/2021 22:11 | 1/10/2021 22:12 | 8096 | 8127 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.73.189 | 174.227.16.120 | 1/10/2021 22:10 | 1/10/2021 22:11 | 4384 | 4415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.252.102 | 174.227.144.168 | 1/10/2021 22:10 | 1/10/2021 22:10 | 12768 | 12799 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.106.238 | 174.227.145.115 | 1/10/2021 22:10 | 1/10/2021 22:10 | 3168 | 3199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.253.25 | 174.227.9.155 | 1/10/2021 22:08 | 1/10/2021 22:10 | 5312 | 5343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.164.254 | 174.227.146.153 | 1/10/2021 22:07 | 1/10/2021 22:08 | 2464 | 2495 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.78.228 | 174.227.2.24 | 1/10/2021 22:04 | 1/10/2021 22:07 | 11008 | 11039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.123.230 | 72.120.73.213 | 1/10/2021 20:45 | 1/10/2021 20:45 | 29280 | 29311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.77.58 | 72.120.75.90 | 1/10/2021 20:45 | 1/10/2021 20:45 | 14880 | 14911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.94.22 | 72.120.75.19 | 1/10/2021 20:42 | 1/10/2021 20:42 | 33984 | 34015 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.91.185 | 72.120.73.32 | 1/10/2021 20:41 | 1/10/2021 20:41 | 51584 | 51615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.109.137 | 72.120.73.113 | 1/10/2021 20:10 | 1/10/2021 20:10 | 12832 | 12863 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.192.176 | 72.120.72.128 | 1/10/2021 20:08 | 1/10/2021 20:08 | 16192 | 16223 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.223.150 | 174.227.147.8 | 1/10/2021 18:48 | 1/10/2021 22:03 | 12800 | 12831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.240.151 | 72.120.73.113 | 1/10/2021 18:34 | 1/10/2021 18:34 | 37984 | 38015 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.144.151 | 72.120.73.113 | 1/10/2021 17:41 | 1/10/2021 17:41 | 12576 | 12607 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.254.152 | 72.120.73.113 | 1/10/2021 17:40 | 1/10/2021 17:40 | 15840 | 15871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.184.229 | 72.120.73.113 | 1/10/2021 17:32 | 1/10/2021 17:32 | 40384 | 40415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.184.73 | 72.120.73.113 | 1/10/2021 17:27 | 1/10/2021 17:27 | 39648 | 39679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.165.245 | 72.120.73.113 | 1/10/2021 17:16 | 1/10/2021 17:16 | 27488 | 27519 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.179.33 | 72.120.73.113 | 1/10/2021 17:07 | 1/10/2021 17:07 | 13568 | 13599 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.78.156 | 72.120.73.113 | 1/10/2021 17:06 | 1/10/2021 17:06 | 13408 | 13439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.169.79 | 72.120.73.113 | 1/10/2021 17:05 | 1/10/2021 17:05 | 21696 | 21727 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.81.188 | 72.120.73.113 | 1/10/2021 17:05 | 1/10/2021 17:05 | 5184 | 5215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.33.95 | 72.120.73.113 | 1/10/2021 14:41 | 1/10/2021 14:41 | 26112 | 26143 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.131.241 | 72.120.73.113 | 1/10/2021 5:48 | 1/10/2021 5:48 | 42176 | 42207 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.253.220 | 72.120.73.113 | 1/9/2021 23:45 | 1/10/2021 0:22 | 2912 | 2943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.40.31 | 72.120.73.113 | 1/9/2021 17:34 | 1/9/2021 17:34 | 8960 | 8991 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.145.239 | 72.120.73.113 | 1/9/2021 17:34 | 1/9/2021 17:34 | 5632 | 5663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.192.253 | 72.120.73.113 | 1/9/2021 17:34 | 1/9/2021 17:34 | 29184 | 29215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.228.117 | 72.120.73.113 | 1/9/2021 17:33 | 1/9/2021 17:33 | 28896 | 28927 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.136.59 | 72.120.73.113 | 1/9/2021 17:31 | 1/9/2021 17:31 | 13856 | 13887 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.180.178 | 72.120.73.113 | 1/9/2021 17:30 | 1/9/2021 17:30 | 10496 | 10527 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.210.240 | 72.120.73.113 | 1/9/2021 17:29 | 1/9/2021 17:29 | 5472 | 5503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.131.183 | 72.120.73.113 | 1/9/2021 17:28 | 1/9/2021 17:28 | 43392 | 43423 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.190.68 | 72.120.73.113 | 1/9/2021 17:22 | 1/9/2021 17:22 | 48928 | 48959 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.27.48 | 72.120.73.113 | 1/9/2021 8:16 | 1/9/2021 8:16 | 24544 | 24575 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.133.253 | 72.120.73.113 | 1/8/2021 23:42 | 1/8/2021 23:42 | 35072 | 35103 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.214.110 | 72.120.73.113 | 1/8/2021 23:42 | 1/8/2021 23:42 | 32800 | 32831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.171.159 | 72.120.73.113 | 1/8/2021 23:35 | 1/8/2021 23:35 | 23968 | 23999 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.90.18 | 72.120.73.113 | 1/8/2021 23:34 | 1/8/2021 23:34 | 1024 | 1055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.227.119 | 72.120.73.113 | 1/8/2021 23:34 | 1/8/2021 23:34 | 39424 | 39455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.241.34 | 72.120.73.113 | 1/8/2021 23:33 | 1/8/2021 23:33 | 33248 | 33279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.121.241 | 72.120.73.113 | 1/8/2021 23:33 | 1/8/2021 23:33 | 11808 | 11839 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.147.22 | 72.120.73.113 | 1/8/2021 18:12 | 1/8/2021 18:45 | 20032 | 20063 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.213.158 | 174.227.9.154 | 1/8/2021 18:06 | 1/10/2021 18:47 | 5920 | 5951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.222.119 | 174.227.22.101 | 1/8/2021 18:05 | 1/8/2021 18:06 | 38528 | 38559 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.113.104 | 174.227.8.19 | 1/8/2021 18:04 | 1/8/2021 18:05 | 5120 | 5151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.24.181 | 174.227.133.178 | 1/8/2021 18:04 | 1/8/2021 18:04 | 7520 | 7551 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.195.173 | 174.227.129.227 | 1/8/2021 18:04 | 1/8/2021 18:04 | 12064 | 12095 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.200.47 | 174.227.143.197 | 1/8/2021 18:04 | 1/8/2021 18:04 | 3968 | 3999 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.49.146 | 174.227.146.134 | 1/8/2021 18:03 | 1/8/2021 18:04 | 11936 | 11967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.4.6 | 174.227.149.250 | 1/8/2021 18:03 | 1/8/2021 18:03 | 29280 | 29311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.209.109 | 174.227.6.41 | 1/8/2021 18:02 | 1/8/2021 18:03 | 1056 | 1087 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.208.94 | 174.227.129.212 | 1/8/2021 18:02 | 1/8/2021 18:02 | 4960 | 4991 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.255.107 | 72.120.73.179 | 1/8/2021 17:26 | 1/8/2021 17:26 | 38944 | 38975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.2.192 | 174.227.10.110 | 1/8/2021 17:04 | 1/8/2021 18:02 | 1376 | 1407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.129.218 | 174.227.17.137 | 1/8/2021 17:02 | 1/8/2021 17:04 | 11104 | 11135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.0.155 | 174.227.148.103 | 1/8/2021 16:32 | 1/8/2021 17:02 | 32736 | 32767 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.129.71 | 174.227.134.56 | 1/8/2021 16:30 | 1/8/2021 16:30 | 6880 | 6911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.7.237 | 174.227.135.140 | 1/8/2021 16:30 | 1/8/2021 16:30 | 3840 | 3871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.223.251 | 174.227.11.162 | 1/8/2021 16:29 | 1/8/2021 16:29 | 6496 | 6527 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.183.189 | 174.227.130.251 | 1/8/2021 16:29 | 1/8/2021 16:29 | 1184 | 1215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.203.38 | 174.227.131.134 | 1/8/2021 16:29 | 1/8/2021 16:29 | 2080 | 2111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.1.32 | 174.227.8.90 | 1/8/2021 16:28 | 1/8/2021 16:29 | 11904 | 11935 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.8.204 | 174.227.147.255 | 1/8/2021 16:28 | 1/8/2021 16:28 | 8992 | 9023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.103.222 | 174.227.20.195 | 1/8/2021 16:28 | 1/8/2021 16:28 | 31456 | 31487 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.128.57 | 72.120.74.191 | 1/7/2021 22:16 | 1/7/2021 22:16 | 6752 | 6783 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.126.116 | 72.120.72.72 | 1/7/2021 22:12 | 1/7/2021 22:12 | 41344 | 41375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.204.73 | 174.227.147.206 | 1/7/2021 18:55 | 1/8/2021 16:28 | 3968 | 3999 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.181.197 | 174.227.149.55 | 1/7/2021 18:55 | 1/7/2021 18:55 | 11296 | 11327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.186.76 | 174.227.142.128 | 1/7/2021 18:55 | 1/7/2021 18:55 | 2688 | 2719 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.193.114 | 174.227.18.75 | 1/7/2021 18:54 | 1/7/2021 18:55 | 5792 | 5823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.157.4 | 174.227.18.148 | 1/7/2021 18:54 | 1/7/2021 18:54 | 1664 | 1695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.105.97 | 174.227.129.220 | 1/7/2021 18:53 | 1/7/2021 18:54 | 7200 | 7231 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.169.106 | 174.227.7.75 | 1/7/2021 18:53 | 1/7/2021 18:53 | 2720 | 2751 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.2.197 | 174.227.11.98 | 1/7/2021 18:52 | 1/7/2021 18:53 | 3168 | 3199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.152.138 | 174.227.4.28 | 1/7/2021 18:51 | 1/7/2021 18:52 | 1280 | 1311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.246.128 | 174.227.142.128 | 1/7/2021 18:51 | 1/7/2021 18:51 | 2144 | 2175 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.94.189 | 174.227.15.130 | 1/7/2021 18:51 | 1/7/2021 18:51 | 4992 | 5023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.161.87 | 174.227.8.248 | 1/7/2021 18:51 | 1/7/2021 18:51 | 6976 | 7007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.74.130 | 174.227.140.94 | 1/7/2021 18:31 | 1/7/2021 18:50 | 2784 | 2815 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.51.19 | 174.227.149.225 | 1/7/2021 18:31 | 1/7/2021 18:31 | 27136 | 27167 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.233.81 | 174.227.17.63 | 1/7/2021 18:31 | 1/7/2021 18:31 | 2080 | 2111 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.13.45 | 174.227.2.184 | 1/7/2021 18:30 | 1/7/2021 18:31 | 9728 | 9759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.137.186 | 174.227.145.0 | 1/7/2021 18:30 | 1/7/2021 18:30 | 8800 | 8831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.71.35 | 174.227.14.184 | 1/7/2021 18:29 | 1/7/2021 18:30 | 7136 | 7167 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.32.26 | 174.227.20.5 | 1/7/2021 18:29 | 1/7/2021 18:29 | 9760 | 9791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.142.98 | 174.227.135.152 | 1/7/2021 18:28 | 1/7/2021 18:29 | 1856 | 1887 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.64.123 | 174.227.14.41 | 1/7/2021 18:28 | 1/7/2021 18:28 | 4064 | 4095 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.209.206 | 174.227.133.233 | 1/7/2021 18:28 | 1/7/2021 18:28 | 8000 | 8031 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.94.136 | 174.227.128.238 | 1/7/2021 18:27 | 1/7/2021 18:28 | 2688 | 2719 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.49.113 | 174.227.143.162 | 1/7/2021 18:27 | 1/7/2021 18:27 | 9376 | 9407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.93.176 | 174.227.144.222 | 1/7/2021 18:27 | 1/7/2021 18:27 | 7776 | 7807 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.26.82 | 174.227.0.210 | 1/7/2021 18:26 | 1/7/2021 18:27 | 4736 | 4767 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.86.170 | 174.227.136.85 | 1/7/2021 18:25 | 1/7/2021 18:26 | 7520 | 7551 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.147.206 | 174.227.138.222 | 1/7/2021 18:20 | 1/7/2021 18:25 | 1600 | 1631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.111.69 | 174.227.144.37 | 1/7/2021 18:17 | 1/7/2021 18:19 | 11616 | 11647 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.243.9 | 174.227.18.182 | 1/7/2021 18:17 | 1/7/2021 18:17 | 1600 | 1631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.41.9 | 174.227.149.224 | 1/7/2021 18:17 | 1/7/2021 18:17 | 4672 | 4703 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.155.165 | 174.227.138.246 | 1/7/2021 18:16 | 1/7/2021 18:17 | 9120 | 9151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.129.121 | 174.227.14.220 | 1/7/2021 18:15 | 1/7/2021 18:16 | 12512 | 12543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.148.16 | 174.227.20.151 | 1/7/2021 18:15 | 1/7/2021 18:15 | 7552 | 7583 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.227.239 | 174.227.146.22 | 1/7/2021 18:14 | 1/7/2021 18:14 | 6560 | 6591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.197.159 | 174.227.137.107 | 1/7/2021 18:14 | 1/7/2021 18:14 | 8288 | 8319 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.73.209 | 174.227.7.206 | 1/7/2021 18:13 | 1/7/2021 18:14 | 3968 | 3999 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.251.38 | 174.227.148.63 | 1/7/2021 18:13 | 1/7/2021 18:13 | 45920 | 45951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.229.26 | 174.227.2.80 | 1/7/2021 18:13 | 1/7/2021 18:13 | 12864 | 12895 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.5.80 | 174.227.18.241 | 1/7/2021 18:11 | 1/7/2021 18:12 | 9184 | 9215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.68.177 | 174.227.142.141 | 1/7/2021 18:11 | 1/7/2021 18:11 | 12608 | 12639 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.168.81 | 174.227.15.244 | 1/7/2021 18:11 | 1/7/2021 18:11 | 7456 | 7487 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.11.82 | 174.227.14.117 | 1/7/2021 18:11 | 1/7/2021 18:11 | 8640 | 8671 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.60.61 | 174.227.1.163 | 1/7/2021 18:10 | 1/7/2021 18:10 | 7680 | 7711 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.149.70 | 174.227.19.94 | 1/7/2021 18:10 | 1/7/2021 18:10 | 30400 | 30431 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.212.102 | 174.227.145.68 | 1/7/2021 18:10 | 1/7/2021 18:10 | 1504 | 1535 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.58.95 | 174.227.138.90 | 1/7/2021 18:09 | 1/7/2021 18:10 | 6816 | 6847 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.195.24 | 174.227.15.126 | 1/7/2021 17:38 | 1/7/2021 18:09 | 9632 | 9663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.48.156 | 174.227.141.105 | 1/7/2021 17:38 | 1/7/2021 17:38 | 3072 | 3103 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.87.215 | 174.227.15.62 | 1/7/2021 17:37 | 1/7/2021 17:38 | 7040 | 7071 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.103.226 | 174.227.136.174 | 1/7/2021 17:37 | 1/7/2021 17:37 | 6880 | 6911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.152.155 | 174.227.134.76 | 1/7/2021 17:16 | 1/7/2021 17:37 | 7104 | 7135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.72.179 | 174.227.21.47 | 1/7/2021 17:16 | 1/7/2021 17:16 | 33568 | 33599 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.105.66 | 174.227.128.234 | 1/7/2021 17:15 | 1/7/2021 17:16 | 2464 | 2495 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.172.117 | 174.227.140.176 | 1/7/2021 17:15 | 1/7/2021 17:15 | 5472 | 5503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.131.128 | 174.227.146.2 | 1/7/2021 17:15 | 1/7/2021 17:15 | 1152 | 1183 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.168.239 | 174.227.149.235 | 1/7/2021 17:09 | 1/7/2021 17:15 | 52128 | 52159 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.30.183 | 174.227.142.106 | 1/7/2021 17:09 | 1/7/2021 17:09 | 3712 | 3743 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.57.237 | 174.227.133.191 | 1/7/2021 17:09 | 1/7/2021 17:09 | 10976 | 11007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.181.97 | 174.227.146.230 | 1/7/2021 17:08 | 1/7/2021 17:09 | 12480 | 12511 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.102.252 | 174.227.136.202 | 1/7/2021 17:06 | 1/7/2021 17:08 | 3552 | 3583 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.67.151 | 174.227.5.155 | 1/7/2021 17:06 | 1/7/2021 17:06 | 2080 | 2111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.75.248 | 174.227.16.58 | 1/7/2021 17:05 | 1/7/2021 17:05 | 10688 | 10719 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.226.113 | 174.227.144.36 | 1/7/2021 17:05 | 1/7/2021 17:05 | 6912 | 6943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.21.47 | 174.227.8.204 | 1/7/2021 17:04 | 1/7/2021 17:05 | 6336 | 6367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.137.38 | 174.227.2.28 | 1/7/2021 17:04 | 1/7/2021 17:04 | 8992 | 9023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.214.246 | 174.227.136.69 | 1/7/2021 17:04 | 1/7/2021 17:04 | 5728 | 5759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.150.206 | 174.227.130.83 | 1/7/2021 17:03 | 1/7/2021 17:04 | 11776 | 11807 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.221.146 | 72.120.74.129 | 1/7/2021 15:10 | 1/7/2021 15:10 | 34048 | 34079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.224.207 | 174.227.2.37 | 1/7/2021 6:35 | 1/7/2021 17:03 | 5152 | 5183 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.133.5 | 72.120.74.89 | 1/7/2021 5:16 | 1/7/2021 6:11 | 15232 | 15263 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.111.175 | 72.120.75.75 | 1/7/2021 5:13 | 1/7/2021 5:13 | 3328 | 3359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.11.180 | 72.120.72.223 | 1/7/2021 5:04 | 1/7/2021 5:04 | 48608 | 48639 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.4.132 | 72.120.73.157 | 1/7/2021 4:57 | 1/7/2021 4:57 | 1920 | 1951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.142.160 | 72.120.72.61 | 1/7/2021 4:37 | 1/7/2021 4:37 | 1664 | 1695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.176.241 | 72.120.72.213 | 1/7/2021 4:32 | 1/7/2021 4:32 | 6976 | 7007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.123.212 | 72.120.73.193 | 1/7/2021 4:31 | 1/7/2021 4:31 | 7968 | 7999 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.144.43 | 72.120.73.17 | 1/7/2021 3:08 | 1/7/2021 3:08 | 52992 | 53023 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.216.13 | 72.120.74.103 | 1/7/2021 3:02 | 1/7/2021 3:02 | 12032 | 12063 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.132.33 | 72.120.74.127 | 1/7/2021 2:23 | 1/7/2021 2:23 | 6048 | 6079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.185.93 | 72.120.73.191 | 1/7/2021 1:44 | 1/7/2021 1:44 | 29376 | 29407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.143.22 | 72.120.73.201 | 1/6/2021 23:43 | 1/6/2021 23:43 | 6144 | 6175 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.134.166 | 72.120.72.140 | 1/6/2021 23:39 | 1/6/2021 23:39 | 52512 | 52543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.116.69 | 72.120.72.190 | 1/6/2021 23:38 | 1/6/2021 23:38 | 47072 | 47103 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.12.11 | 72.120.72.211 | 1/6/2021 23:38 | 1/6/2021 23:38 | 21568 | 21599 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.216.64 | 72.120.74.19 | 1/6/2021 22:53 | 1/6/2021 22:53 | 4000 | 4031 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.187.219 | 72.120.74.28 | 1/6/2021 22:53 | 1/6/2021 22:53 | 50624 | 50655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.51.176 | 72.120.74.105 | 1/6/2021 22:51 | 1/6/2021 22:51 | 28672 | 28703 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.68.50 | 72.120.74.246 | 1/6/2021 22:50 | 1/6/2021 22:50 | 37632 | 37663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.247.136 | 72.120.73.107 | 1/6/2021 22:50 | 1/6/2021 22:50 | 34880 | 34911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.145.173 | 72.120.73.76 | 1/6/2021 22:47 | 1/6/2021 22:47 | 19840 | 19871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.186.222 | 72.120.73.76 | 1/6/2021 22:47 | 1/6/2021 22:47 | 38464 | 38495 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.95.255 | 72.120.73.76 | 1/6/2021 22:47 | 1/6/2021 22:47 | 5664 | 5695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.114.209 | 72.120.73.76 | 1/6/2021 22:47 | 1/6/2021 22:47 | 8672 | 8703 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.39.105 | 72.120.75.102 | 1/6/2021 22:38 | 1/6/2021 22:38 | 49920 | 49951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.16.226 | 72.120.73.199 | 1/6/2021 22:38 | 1/6/2021 22:38 | 53600 | 53631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.48.143 | 174.227.139.58 | 1/6/2021 20:33 | 1/7/2021 6:34 | 10656 | 10687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.104.47 | 174.227.16.190 | 1/6/2021 20:33 | 1/6/2021 20:33 | 3808 | 3839 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.36.28 | 174.227.15.210 | 1/6/2021 20:32 | 1/6/2021 20:32 | 2560 | 2591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.55.255 | 174.227.131.39 | 1/6/2021 20:32 | 1/6/2021 20:32 | 6720 | 6751 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.14.194 | 174.227.6.63 | 1/6/2021 20:32 | 1/6/2021 20:32 | 7648 | 7679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.65.95 | 174.227.7.90 | 1/6/2021 20:29 | 1/6/2021 20:32 | 1632 | 1663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.157.12 | 174.227.133.207 | 1/6/2021 20:29 | 1/6/2021 20:29 | 1792 | 1823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.144.245 | 174.227.141.20 | 1/6/2021 20:29 | 1/6/2021 20:29 | 5824 | 5855 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.158.193 | 174.227.149.29 | 1/6/2021 20:29 | 1/6/2021 20:29 | 37056 | 37087 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.162.6 | 174.227.15.209 | 1/6/2021 20:27 | 1/6/2021 20:28 | 6240 | 6271 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.68.113 | 174.227.12.75 | 1/6/2021 20:27 | 1/6/2021 20:27 | 2944 | 2975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.112.169 | 174.227.149.15 | 1/6/2021 20:27 | 1/6/2021 20:27 | 11264 | 11295 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.96.63 | 174.227.133.142 | 1/6/2021 20:26 | 1/6/2021 20:27 | 2048 | 2079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.132.68 | 174.227.148.17 | 1/6/2021 20:20 | 1/6/2021 20:26 | 8288 | 8319 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.25.92 | 174.227.15.138 | 1/6/2021 20:20 | 1/6/2021 20:20 | 9472 | 9503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.180.83 | 174.227.133.30 | 1/6/2021 20:19 | 1/6/2021 20:19 | 3040 | 3071 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.210.165 | 174.227.144.79 | 1/6/2021 20:19 | 1/6/2021 20:19 | 5696 | 5727 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.163.211 | 72.120.74.204 | 1/6/2021 18:55 | 1/6/2021 18:55 | 25920 | 25951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.132.114.26 | 72.96.138.198 | 1/6/2021 12:54 | 1/6/2021 12:55 | 10976 | 11007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.129.60.253 | 72.96.138.175 | 1/6/2021 12:54 | 1/6/2021 12:54 | 8800 | 8831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.95.119 | 72.120.74.235 | 1/6/2021 2:44 | 1/6/2021 3:37 | 45152 | 45183 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.224.109 | 72.120.74.7 | 1/6/2021 2:39 | 1/6/2021 2:39 | 57216 | 57247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.198.181 | 72.120.73.15 | 1/6/2021 1:19 | 1/6/2021 1:19 | 17408 | 17439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.26.241 | 72.120.74.161 | 1/6/2021 1:07 | 1/6/2021 1:07 | 23680 | 23711 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.124.188 | 72.120.75.55 | 1/6/2021 1:06 | 1/6/2021 1:06 | 3360 | 3391 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.80.131 | 72.120.74.7 | 1/6/2021 1:06 | 1/6/2021 1:06 | 50592 | 50623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.74.156 | 72.120.72.56 | 1/5/2021 20:22 | 1/5/2021 20:22 | 7648 | 7679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.133.159 | 72.120.73.106 | 1/5/2021 20:21 | 1/5/2021 20:21 | 39328 | 39359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.133.140 | 72.120.72.248 | 1/5/2021 20:21 | 1/5/2021 20:21 | 40800 | 40831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.113.214 | 72.120.72.248 | 1/5/2021 20:21 | 1/5/2021 20:21 | 24992 | 25023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.175.150 | 72.120.72.1 | 1/5/2021 19:13 | 1/5/2021 19:13 | 35232 | 35263 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.123.4 | 174.227.142.34 | 1/5/2021 18:24 | 1/6/2021 20:19 | 3680 | 3711 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.127.54 | 174.227.137.105 | 1/5/2021 18:24 | 1/5/2021 18:24 | 9920 | 9951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.93.176 | 174.227.17.232 | 1/5/2021 18:24 | 1/5/2021 18:24 | 5792 | 5823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.216.251 | 174.227.19.139 | 1/5/2021 18:23 | 1/5/2021 18:24 | 47680 | 47711 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.157.40 | 174.227.22.1 | 1/5/2021 18:22 | 1/5/2021 18:23 | 35968 | 35999 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.146.47 | 174.227.13.80 | 1/5/2021 18:22 | 1/5/2021 18:22 | 4032 | 4063 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.14.231 | 174.227.8.178 | 1/5/2021 18:22 | 1/5/2021 18:22 | 4960 | 4991 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.199.240 | 174.227.134.204 | 1/5/2021 18:21 | 1/5/2021 18:22 | 8544 | 8575 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.165.204 | 174.227.137.253 | 1/5/2021 18:21 | 1/5/2021 18:21 | 13152 | 13183 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.218.20 | 174.227.14.123 | 1/5/2021 18:21 | 1/5/2021 18:21 | 4864 | 4895 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.120.87 | 174.227.135.31 | 1/5/2021 18:20 | 1/5/2021 18:21 | 2240 | 2271 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.123.54 | 174.227.143.101 | 1/5/2021 18:20 | 1/5/2021 18:20 | 1792 | 1823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.144.246 | 174.227.18.32 | 1/5/2021 18:14 | 1/5/2021 18:20 | 5664 | 5695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.241.224 | 174.227.141.64 | 1/5/2021 18:10 | 1/5/2021 18:14 | 9888 | 9919 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.34.168 | 174.227.146.255 | 1/5/2021 18:10 | 1/5/2021 18:10 | 5888 | 5919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.227.141 | 174.227.128.121 | 1/5/2021 18:10 | 1/5/2021 18:10 | 1504 | 1535 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.127.164 | 174.227.9.40 | 1/5/2021 18:09 | 1/5/2021 18:10 | 6688 | 6719 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.44.88 | 174.227.13.229 | 1/5/2021 18:09 | 1/5/2021 18:09 | 9216 | 9247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.164.126 | 174.227.149.133 | 1/5/2021 18:09 | 1/5/2021 18:09 | 2976 | 3007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.153.13 | 174.227.148.223 | 1/5/2021 18:08 | 1/5/2021 18:09 | 45312 | 45343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.216.190 | 174.227.135.23 | 1/5/2021 18:08 | 1/5/2021 18:08 | 4448 | 4479 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.153.225 | 174.227.4.68 | 1/5/2021 18:07 | 1/5/2021 18:08 | 5408 | 5439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.76.252 | 174.227.136.33 | 1/5/2021 18:07 | 1/5/2021 18:07 | 7584 | 7615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.122.248 | 174.227.144.138 | 1/5/2021 18:07 | 1/5/2021 18:07 | 11392 | 11423 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.236.66 | 174.227.142.194 | 1/5/2021 18:06 | 1/5/2021 18:07 | 9632 | 9663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.1.101 | 174.227.11.125 | 1/5/2021 18:06 | 1/5/2021 18:06 | 12032 | 12063 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.48.30 | 174.227.143.122 | 1/5/2021 18:06 | 1/5/2021 18:06 | 1088 | 1119 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.134.63 | 174.227.130.10 | 1/5/2021 17:46 | 1/5/2021 18:06 | 3456 | 3487 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.40.23 | 174.227.2.58 | 1/5/2021 17:46 | 1/5/2021 17:46 | 12160 | 12191 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.92.154 | 174.227.18.35 | 1/5/2021 17:46 | 1/5/2021 17:46 | 7584 | 7615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.181.213 | 174.227.6.185 | 1/5/2021 17:44 | 1/5/2021 17:46 | 3136 | 3167 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.153.189 | 174.227.17.239 | 1/5/2021 17:44 | 1/5/2021 17:44 | 8096 | 8127 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.227.234 | 174.227.131.189 | 1/5/2021 17:44 | 1/5/2021 17:44 | 1664 | 1695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.112.135 | 174.227.135.2 | 1/5/2021 17:43 | 1/5/2021 17:44 | 1536 | 1567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.243.62 | 174.227.12.105 | 1/5/2021 17:43 | 1/5/2021 17:43 | 2656 | 2687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.234.171 | 174.227.135.48 | 1/5/2021 17:42 | 1/5/2021 17:43 | 5024 | 5055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.149.41 | 174.227.149.123 | 1/5/2021 17:42 | 1/5/2021 17:42 | 29824 | 29855 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.158.108 | 174.227.12.198 | 1/5/2021 17:42 | 1/5/2021 17:42 | 5280 | 5311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.33.9 | 174.227.5.162 | 1/5/2021 6:30 | 1/5/2021 17:42 | 12992 | 13023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.148.247.206 | 72.120.72.127 | 1/5/2021 3:28 | 1/5/2021 3:28 | 30624 | 30655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.65.8 | 174.227.3.92 | 1/5/2021 3:17 | 1/5/2021 5:49 | 4384 | 4415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.149.220.204 | 72.120.73.116 | 1/4/2021 22:40 | 1/4/2021 22:40 | 6976 | 7007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.144.66.30 | 72.120.72.151 | 1/4/2021 22:38 | 1/4/2021 22:38 | 22944 | 22975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.54.246 | 174.227.145.206 | 1/4/2021 22:31 | 1/5/2021 2:31 | 12800 | 12831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.225.9 | 174.227.12.27 | 1/4/2021 22:31 | 1/4/2021 22:31 | 11328 | 11359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.147.32.171 | 72.120.72.56 | 1/4/2021 22:30 | 1/4/2021 22:30 | 43232 | 43263 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.151.125.91 | 72.120.72.56 | 1/4/2021 22:30 | 1/4/2021 22:30 | 13472 | 13503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.151.164.200 | 72.120.72.56 | 1/4/2021 22:30 | 1/4/2021 22:30 | 45376 | 45407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.144.121.183 | 72.120.72.56 | 1/4/2021 22:29 | 1/4/2021 22:29 | 23520 | 23551 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.158.255 | 174.227.17.17 | 1/4/2021 22:29 | 1/4/2021 22:31 | 6144 | 6175 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.98.145 | 174.227.14.22 | 1/4/2021 22:29 | 1/4/2021 22:29 | 3072 | 3103 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.220.74 | 174.227.149.81 | 1/4/2021 22:29 | 1/4/2021 22:29 | 53024 | 53055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.69.235 | 174.227.1.223 | 1/4/2021 22:28 | 1/4/2021 22:29 | 10880 | 10911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.248.247 | 174.227.134.155 | 1/4/2021 22:06 | 1/4/2021 22:28 | 12576 | 12607 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.229.119 | 174.227.18.151 | 1/4/2021 22:06 | 1/4/2021 22:06 | 4896 | 4927 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.157.171 | 174.227.142.13 | 1/4/2021 22:05 | 1/4/2021 22:06 | 2368 | 2399 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.174.25 | 174.227.14.142 | 1/4/2021 22:04 | 1/4/2021 22:05 | 6560 | 6591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.29.25 | 174.227.141.114 | 1/4/2021 22:03 | 1/4/2021 22:04 | 10368 | 10399 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.96.68 | 174.227.20.247 | 1/4/2021 22:03 | 1/4/2021 22:03 | 1152 | 1183 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.111.32 | 174.227.135.6 | 1/4/2021 22:03 | 1/4/2021 22:03 | 8768 | 8799 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.192.246 | 174.227.136.245 | 1/4/2021 22:02 | 1/4/2021 22:03 | 6400 | 6431 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.147.64.178 | 72.120.73.141 | 1/4/2021 19:01 | 1/4/2021 19:01 | 23808 | 23839 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.149.5.200 | 72.120.73.141 | 1/4/2021 19:00 | 1/4/2021 19:00 | 16128 | 16159 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.146.71.239 | 72.120.73.141 | 1/4/2021 18:59 | 1/4/2021 18:59 | 14208 | 14239 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.149.94.251 | 72.120.73.141 | 1/4/2021 18:58 | 1/4/2021 18:58 | 51648 | 51679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.150.84.203 | 72.120.73.141 | 1/4/2021 18:58 | 1/4/2021 18:58 | 37888 | 37919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.145.250.195 | 72.120.73.141 | 1/4/2021 18:56 | 1/4/2021 18:56 | 27424 | 27455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.148.73.93 | 72.120.73.141 | 1/4/2021 18:23 | 1/4/2021 18:23 | 53024 | 53055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.146.67.39 | 72.120.73.141 | 1/4/2021 12:20 | 1/4/2021 12:51 | 15552 | 15583 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.144.192.196 | 72.120.73.141 | 1/4/2021 0:52 | 1/4/2021 0:52 | 35264 | 35295 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.56.89 | 174.227.7.246 | 1/3/2021 22:18 | 1/4/2021 22:02 | 12512 | 12543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.60.184 | 174.227.143.149 | 1/3/2021 22:17 | 1/3/2021 22:17 | 11232 | 11263 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.144.102 | 174.227.17.203 | 1/3/2021 22:16 | 1/3/2021 22:16 | 2304 | 2335 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.126.64 | 174.227.6.67 | 1/3/2021 22:16 | 1/3/2021 22:16 | 3200 | 3231 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.172.115 | 174.227.136.137 | 1/3/2021 22:15 | 1/3/2021 22:16 | 1408 | 1439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.151.182.53 | 72.120.74.134 | 1/3/2021 1:45 | 1/3/2021 2:39 | 29632 | 29663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.148.209.82 | 72.120.73.30 | 1/2/2021 5:52 | 1/2/2021 5:52 | 53824 | 53855 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.79.28 | 72.120.72.200 | 1/2/2021 5:51 | 1/2/2021 5:51 | 18944 | 18975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.64.197 | 72.120.73.140 | 1/1/2021 23:31 | 1/1/2021 23:31 | 53760 | 53791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.47.44 | 174.227.142.21 | 1/1/2021 18:05 | 1/3/2021 22:15 | 10848 | 10879 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.43.175 | 174.227.146.55 | 1/1/2021 18:04 | 1/1/2021 18:05 | 9600 | 9631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.13.62 | 174.227.128.134 | 1/1/2021 18:03 | 1/1/2021 18:04 | 9408 | 9439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.63.34 | 174.227.21.121 | 1/1/2021 18:02 | 1/1/2021 18:03 | 5920 | 5951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.32.236 | 174.227.138.127 | 1/1/2021 18:02 | 1/1/2021 18:02 | 1120 | 1151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.94.61 | 72.120.73.216 | 1/1/2021 18:02 | 1/1/2021 18:02 | 21760 | 21791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.88.164 | 174.227.1.230 | 1/1/2021 18:02 | 1/1/2021 18:02 | 2656 | 2687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.52.40 | 174.227.17.213 | 1/1/2021 18:01 | 1/1/2021 18:02 | 4800 | 4831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.34.232 | 174.227.146.181 | 1/1/2021 18:00 | 1/1/2021 18:01 | 11328 | 11359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.29.98 | 174.227.133.148 | 1/1/2021 18:00 | 1/1/2021 18:00 | 8800 | 8831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.154.136 | 174.227.142.164 | 1/1/2021 17:59 | 1/1/2021 18:00 | 8640 | 8671 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.219.247 | 174.227.0.11 | 1/1/2021 17:59 | 1/1/2021 17:59 | 11808 | 11839 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.222.41 | 174.227.10.213 | 1/1/2021 17:57 | 1/1/2021 17:59 | 6016 | 6047 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.202.58 | 174.227.4.14 | 1/1/2021 17:56 | 1/1/2021 17:57 | 12352 | 12383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.90.79 | 174.227.145.154 | 1/1/2021 17:56 | 1/1/2021 17:56 | 7424 | 7455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.62.127 | 174.227.147.15 | 1/1/2021 17:55 | 1/1/2021 17:56 | 9536 | 9567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.149.70 | 174.227.15.236 | 1/1/2021 17:52 | 1/1/2021 17:55 | 9888 | 9919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.169.159 | 174.227.0.190 | 1/1/2021 17:52 | 1/1/2021 17:52 | 8224 | 8255 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.232.39 | 174.227.22.0 | 1/1/2021 17:52 | 1/1/2021 17:52 | 35712 | 35743 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.193.194 | 174.227.13.20 | 1/1/2021 17:51 | 1/1/2021 17:52 | 8096 | 8127 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.42.193 | 174.227.140.216 | 1/1/2021 17:49 | 1/1/2021 17:51 | 1920 | 1951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.228.113 | 174.227.146.167 | 1/1/2021 17:49 | 1/1/2021 17:49 | 8160 | 8191 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.229.198 | 174.227.143.139 | 1/1/2021 17:49 | 1/1/2021 17:49 | 1632 | 1663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.44.102 | 174.227.138.225 | 1/1/2021 17:49 | 1/1/2021 17:49 | 6112 | 6143 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.2.205 | 174.227.147.75 | 1/1/2021 17:48 | 1/1/2021 17:49 | 10368 | 10399 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.112.5 | 174.227.148.115 | 1/1/2021 17:47 | 1/1/2021 17:48 | 44992 | 45023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.23.138 | 174.227.4.101 | 1/1/2021 17:47 | 1/1/2021 17:47 | 9728 | 9759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.167.133 | 174.227.141.95 | 1/1/2021 17:47 | 1/1/2021 17:47 | 3328 | 3359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.188.35 | 174.227.13.152 | 1/1/2021 17:47 | 1/1/2021 17:47 | 5056 | 5087 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.229.116 | 174.227.146.140 | 1/1/2021 17:46 | 1/1/2021 17:46 | 10976 | 11007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.56.148 | 174.227.14.35 | 1/1/2021 17:46 | 1/1/2021 17:46 | 8384 | 8415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.200.28 | 174.227.145.230 | 1/1/2021 17:46 | 1/1/2021 17:46 | 13664 | 13695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.45.92 | 174.227.132.147 | 1/1/2021 17:45 | 1/1/2021 17:45 | 2592 | 2623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.38.103 | 174.227.139.186 | 1/1/2021 17:45 | 1/1/2021 17:45 | 7040 | 7071 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.213.35 | 174.227.16.40 | 1/1/2021 17:45 | 1/1/2021 17:45 | 8224 | 8255 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.131.9 | 174.227.133.161 | 1/1/2021 17:44 | 1/1/2021 17:45 | 4800 | 4831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.191.47 | 174.227.17.119 | 1/1/2021 17:44 | 1/1/2021 17:44 | 1376 | 1407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.29.161 | 174.227.133.213 | 1/1/2021 17:44 | 1/1/2021 17:44 | 8320 | 8351 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.167.41 | 174.227.7.185 | 1/1/2021 17:44 | 1/1/2021 17:44 | 4800 | 4831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.187.252 | 174.227.0.122 | 1/2/2021 17:43 | 1/1/2021 17:43 | 8000 | 8031 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.124.186 | 174.227.148.135 | 1/1/2021 17:43 | 1/1/2021 17:43 | 3328 | 3359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.174.232 | 174.227.132.111 | 1/1/2021 17:42 | 1/1/2021 17:43 | 1408 | 1439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.86.25 | 174.227.10.11 | 1/1/2021 17:42 | 1/1/2021 17:42 | 3008 | 3039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.116.136 | 174.227.4.70 | 1/1/2021 17:42 | 1/1/2021 17:42 | 11936 | 11967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.9.136 | 174.227.6.48 | 1/1/2021 17:41 | 1/1/2021 17:42 | 5792 | 5823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.153.212 | 174.227.133.98 | 1/1/2021 17:40 | 1/1/2021 17:41 | 3808 | 3839 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.66.1 | 174.227.18.233 | 1/1/2021 17:40 | 1/1/2021 17:40 | 5408 | 5439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.48.253 | 174.227.1.249 | 1/1/2021 17:39 | 1/1/2021 17:40 | 5760 | 5791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.86.69 | 174.227.4.5 | 1/1/2021 17:39 | 1/1/2021 17:39 | 13088 | 13119 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.32.122 | 174.227.139.103 | 1/1/2021 17:38 | 1/1/2021 17:39 | 5920 | 5951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.208.146 | 174.227.20.55 | 1/1/2021 17:38 | 1/1/2021 17:38 | 5440 | 5471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.230.18 | 174.227.10.242 | 1/1/2021 17:37 | 1/1/2021 17:38 | 3552 | 3583 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.0.108 | 174.227.5.175 | 1/1/2021 17:37 | 1/1/2021 17:37 | 1120 | 1151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.219.209 | 174.227.9.177 | 1/1/2021 17:37 | 1/1/2021 17:37 | 11168 | 11199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.123.215 | 174.227.144.115 | 1/1/2021 17:36 | 1/1/2021 17:36 | 5440 | 5471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.132.34 | 174.227.143.205 | 1/1/2021 17:36 | 1/1/2021 17:36 | 11648 | 11679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.119.213 | 174.227.139.236 | 1/1/2021 17:34 | 1/1/2021 17:36 | 11008 | 11039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.154.17 | 174.227.5.133 | 1/1/2021 17:34 | 1/1/2021 17:34 | 2240 | 2271 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.135.103 | 174.227.135.146 | 1/1/2021 17:34 | 1/1/2021 17:34 | 9664 | 9695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.67.62 | 174.227.147.26 | 1/1/2021 17:34 | 1/1/2021 17:34 | 8864 | 8895 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.152.207 | 174.227.18.228 | 1/1/2021 17:32 | 1/1/2021 17:34 | 10432 | 10463 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.199.52 | 174.227.16.226 | 1/1/2021 17:32 | 1/1/2021 17:32 | 6336 | 6367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.24.53 | 174.227.143.189 | 1/1/2021 17:32 | 1/1/2021 17:32 | 11200 | 11231 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.237.69 | 174.227.17.219 | 1/1/2021 17:31 | 1/1/2021 17:31 | 5952 | 5983 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.205.231 | 174.227.129.69 | 1/1/2021 17:31 | 1/1/2021 17:31 | 6176 | 6207 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.53.129 | 174.227.135.64 | 1/1/2021 17:30 | 1/1/2021 17:31 | 11072 | 11103 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.134.179 | 174.227.135.117 | 1/1/2021 17:28 | 1/1/2021 17:30 | 12160 | 12191 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.180.226 | 174.227.1.178 | 1/1/2021 17:27 | 1/1/2021 17:28 | 12640 | 12671 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.190.249 | 174.227.1.178 | 1/1/2021 17:27 | 1/1/2021 17:27 | 9568 | 9599 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.26.70 | 174.227.135.134 | 1/1/2021 17:26 | 1/1/2021 17:26 | 8160 | 8191 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.1.219 | 174.227.3.37 | 1/1/2021 17:26 | 1/1/2021 17:26 | 1056 | 1087 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.159.82 | 174.227.19.255 | 1/1/2021 17:26 | 1/1/2021 17:26 | 1792 | 1823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.99.8 | 174.227.14.212 | 1/1/2021 17:25 | 1/1/2021 17:25 | 1760 | 1791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.32.143 | 174.227.17.106 | 1/1/2021 17:25 | 1/1/2021 17:25 | 1920 | 1951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.201.56 | 174.227.17.106 | 1/1/2021 17:25 | 1/1/2021 17:25 | 2816 | 2847 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.198.37 | 174.227.147.48 | 1/1/2021 17:25 | 1/1/2021 17:25 | 9600 | 9631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.10.43 | 174.227.3.37 | 1/1/2021 17:24 | 1/1/2021 17:24 | 8064 | 8095 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.89.149 | 174.227.129.50 | 1/1/2021 17:24 | 1/1/2021 17:24 | 13152 | 13183 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.204.238 | 174.227.133.209 | 1/1/2021 17:24 | 1/1/2021 17:24 | 5696 | 5727 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.129.110 | 174.227.3.37 | 1/1/2021 17:22 | 1/1/2021 17:22 | 5792 | 5823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.135.12 | 174.227.144.227 | 1/1/2021 17:22 | 1/1/2021 17:22 | 1056 | 1087 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.180.95 | 174.227.3.37 | 1/1/2021 17:22 | 1/1/2021 17:22 | 3808 | 3839 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.67.101 | 174.227.17.106 | 1/1/2021 17:22 | 1/1/2021 17:22 | 13312 | 13343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.112.99 | 174.227.11.184 | 1/1/2021 17:21 | 1/1/2021 17:21 | 2112 | 2143 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.185.160 | 174.227.136.226 | 1/1/2021 17:21 | 1/1/2021 17:21 | 3936 | 3967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.49.217 | 174.227.142.67 | 1/1/2021 17:21 | 1/1/2021 17:21 | 13952 | 13983 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.199.145 | 174.227.138.160 | 1/1/2021 17:20 | 1/1/2021 17:21 | 6624 | 6655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.246.254 | 174.227.5.165 | 1/1/2021 17:19 | 1/1/2021 17:20 | 3488 | 3519 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.194.238 | 174.227.146.244 | 1/1/2021 17:19 | 1/1/2021 17:19 | 6720 | 6751 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.244.15 | 174.227.11.184 | 1/1/2021 17:18 | 1/1/2021 17:19 | 4704 | 4735 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.67.185 | 174.227.11.184 | 1/1/2021 17:18 | 1/1/2021 17:18 | 4416 | 4447 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.81.195 | 174.227.11.184 | 1/1/2021 17:18 | 1/1/2021 17:18 | 1632 | 1663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.120.136 | 174.227.149.244 | 1/1/2021 17:18 | 1/1/2021 17:18 | 18144 | 18175 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.133.182 | 174.227.132.88 | 1/1/2021 17:17 | 1/1/2021 17:18 | 10752 | 10783 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.112.246 | 174.227.148.187 | 1/1/2021 17:17 | 1/1/2021 17:17 | 38368 | 38399 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.239.234 | 174.227.146.26 | 1/1/2021 17:17 | 1/1/2021 17:17 | 7840 | 7871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.91.74 | 174.227.14.212 | 1/1/2021 17:17 | 1/1/2021 17:17 | 8768 | 8799 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.43.49 | 174.227.133.78 | 1/1/2021 17:16 | 1/1/2021 17:17 | 2880 | 2911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.84.52 | 174.227.3.37 | 1/1/2021 17:16 | 1/1/2021 17:16 | 11840 | 11871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.16.227 | 174.227.3.37 | 1/1/2021 17:16 | 1/1/2021 17:16 | 5376 | 5407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.35.150 | 174.227.147.224 | 1/1/2021 17:16 | 1/1/2021 17:16 | 4992 | 5023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.81.132 | 174.227.146.14 | 1/1/2021 17:14 | 1/1/2021 17:16 | 5536 | 5567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.16.223 | 174.227.5.165 | 1/1/2021 17:14 | 1/1/2021 17:14 | 6496 | 6527 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.171.165 | 174.227.142.166 | 1/1/2021 17:14 | 1/1/2021 17:14 | 10336 | 10367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.177.135 | 174.227.5.165 | 1/1/2021 17:14 | 1/1/2021 17:14 | 6048 | 6079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.86.98 | 174.227.135.243 | 1/1/2021 17:14 | 1/1/2021 17:14 | 2464 | 2495 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.67.179 | 174.227.14.212 | 1/1/2021 17:13 | 1/1/2021 17:14 | 5728 | 5759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.252.33 | 174.227.141.253 | 1/1/2021 17:13 | 1/1/2021 17:13 | 10848 | 10879 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.5.99 | 174.227.11.184 | 1/1/2021 17:13 | 1/1/2021 17:13 | 8288 | 8319 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.254.17 | 174.227.1.178 | 1/1/2021 17:12 | 1/1/2021 17:13 | 3424 | 3455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.222.123 | 174.227.8.41 | 1/1/2021 17:12 | 1/1/2021 17:12 | 5824 | 5855 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.63.204 | 174.227.136.219 | 1/1/2021 17:12 | 1/1/2021 17:12 | 8032 | 8063 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.23.124 | 174.227.1.178 | 1/1/2021 17:11 | 1/1/2021 17:12 | 5952 | 5983 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.7.246 | 174.227.5.165 | 1/1/2021 17:11 | 1/1/2021 17:11 | 3264 | 3295 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.223.63 | 174.227.5.165 | 1/1/2021 17:10 | 1/1/2021 17:11 | 11424 | 11455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.190.204 | 174.227.131.196 | 1/1/2021 17:10 | 1/1/2021 17:10 | 1152 | 1183 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.191.12 | 174.227.19.255 | 1/1/2021 17:09 | 1/1/2021 17:09 | 37344 | 37375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.75.46 | 174.227.135.248 | 1/1/2021 17:09 | 1/1/2021 17:09 | 10944 | 10975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.18.138 | 174.227.19.255 | 1/1/2021 17:08 | 1/1/2021 17:09 | 61600 | 61631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.160.192 | 174.227.19.255 | 1/1/2021 17:08 | 1/1/2021 17:08 | 45760 | 45791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.252.246 | 174.227.160.165 | 1/1/2021 17:07 | 1/1/2021 17:07 | 10912 | 10943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.198.88 | 174.227.10.159 | 1/1/2021 17:07 | 1/1/2021 17:07 | 9440 | 9471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.181.111 | 174.227.133.173 | 1/1/2021 17:07 | 1/1/2021 17:07 | 7328 | 7359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.139.40 | 174.227.131.92 | 1/1/2021 17:06 | 1/1/2021 17:06 | 10272 | 10303 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.15.242 | 174.227.142.138 | 1/1/2021 17:06 | 1/1/2021 17:06 | 1184 | 1215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.242.157 | 174.227.131.191 | 1/1/2021 17:05 | 1/1/2021 17:06 | 6016 | 6047 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.91.254 | 174.227.8.41 | 1/1/2021 17:04 | 1/1/2021 17:05 | 7520 | 7551 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.39.221 | 174.227.139.40 | 1/1/2021 17:04 | 1/1/2021 17:04 | 7808 | 7839 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.233.222 | 174.227.3.37 | 1/1/2021 17:03 | 1/1/2021 17:03 | 10496 | 10527 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.237.56 | 174.227.3.37 | 1/1/2021 17:03 | 1/1/2021 17:03 | 8416 | 8447 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.108.80 | 72.120.73.147 | 1/1/2021 16:57 | 1/1/2021 17:31 | 23648 | 23679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.130.82 | 72.120.73.114 | 1/1/2021 15:20 | 1/1/2021 15:20 | 23328 | 23359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.117.45 | 72.120.72.114 | 1/1/2021 15:19 | 1/1/2021 15:20 | 10336 | 10367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.106.84 | 72.120.73.94 | 12/31/2020 22:05 | 12/31/2020 22:05 | 34048 | 34079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.68.15 | 174.227.140.241 | 12/31/2020 17:37 | 1/1/2021 17:03 | 6464 | 6495 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.78.132 | 174.227.128.18 | 12/31/2020 17:33 | 12/31/2020 17:33 | 6432 | 6463 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.100.75 | 174.227.2.67 | 12/31/2020 17:33 | 12/31/2020 17:33 | 12480 | 12511 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.198.132 | 174.227.31.8 | 12/31/2020 17:33 | 12/31/2020 17:33 | 1696 | 1727 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.232.172 | 174.227.15.35 | 12/31/2020 17:32 | 12/31/2020 17:33 | 9312 | 9343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.8.52 | 174.227.17.172 | 12/31/2020 17:31 | 12/31/2020 17:32 | 2688 | 2719 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.45.202 | 174.227.141.239 | 12/31/2020 17:31 | 12/31/2020 17:31 | 6592 | 6623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.130.48 | 174.227.129.197 | 12/31/2020 17:31 | 12/31/2020 17:31 | 10240 | 10271 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.185.177 | 174.227.144.17 | 12/31/2020 17:31 | 12/31/2020 17:31 | 12256 | 12287 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.150.216 | 174.227.141.36 | 12/31/2020 17:30 | 12/31/2020 17:31 | 1472 | 1503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.175.70 | 174.227.9.4 | 12/31/2020 17:30 | 12/31/2020 17:30 | 3552 | 3583 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.50.88 | 174.227.132.170 | 12/31/2020 17:30 | 12/31/2020 17:30 | 2816 | 2847 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.120.102 | 174.227.145.171 | 12/31/2020 17:30 | 12/31/2020 17:30 | 5440 | 5471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.2.69 | 174.227.1.202 | 12/31/2020 17:29 | 12/31/2020 17:30 | 5120 | 5151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.130.64 | 174.227.145.169 | 12/31/2020 17:27 | 12/31/2020 17:29 | 5312 | 5343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.190.126 | 174.227.134.165 | 12/31/2020 17:26 | 12/31/2020 17:27 | 10560 | 10591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.74.9 | 174.227.130.32 | 12/31/2020 17:26 | 12/31/2020 17:26 | 10624 | 10655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.221.161 | 174.227.144.250 | 12/31/2020 17:26 | 12/31/2020 17:26 | 1792 | 1823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.137.244 | 174.227.129.225 | 12/31/2020 17:24 | 12/31/2020 17:26 | 6176 | 6207 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.119.224 | 174.227.128.48 | 12/31/2020 17:24 | 12/31/2020 17:24 | 1280 | 1311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.37.176 | 174.227.16.89 | 12/31/2020 17:24 | 12/31/2020 17:24 | 8640 | 8671 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.190.40 | 174.227.1.60 | 12/31/2020 17:24 | 12/31/2020 17:24 | 9344 | 9375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.201.95 | 174.227.145.152 | 12/31/2020 17:17 | 12/31/2020 17:23 | 3296 | 3327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.95.80 | 174.227.141.129 | 12/31/2020 17:17 | 12/31/2020 17:17 | 11424 | 11455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.191.12 | 174.227.140.9 | 12/31/2020 17:17 | 12/31/2020 17:17 | 1024 | 1055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.49.203 | 174.227.135.127 | 12/31/2020 17:17 | 12/31/2020 17:17 | 5120 | 5151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.42.142 | 174.227.132.88 | 12/31/2020 17:14 | 12/31/2020 17:16 | 10752 | 10783 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.71.252 | 174.227.143.244 | 12/31/2020 17:13 | 12/31/2020 17:14 | 10720 | 10751 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.17.176 | 174.227.16.72 | 12/31/2020 17:13 | 12/31/2020 17:13 | 6432 | 6463 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.151.95 | 174.227.135.228 | 12/31/2020 17:12 | 12/31/2020 17:13 | 3520 | 3551 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.87.251 | 174.227.132.29 | 12/31/2020 17:04 | 12/31/2020 17:12 | 2720 | 2751 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.101.51 | 174.227.134.252 | 12/31/2020 17:04 | 12/31/2020 17:04 | 2624 | 2655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.231.45 | 174.227.13.158 | 12/31/2020 17:03 | 12/31/2020 17:03 | 1888 | 1919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.16.183 | 174.227.15.242 | 12/31/2020 17:02 | 12/31/2020 17:03 | 9728 | 9759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.52.81 | 174.227.146.103 | 12/31/2020 17:02 | 12/31/2020 17:02 | 12544 | 12575 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.115.211 | 174.227.136.183 | 12/31/2020 17:02 | 12/31/2020 17:02 | 8224 | 8255 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.140.245 | 174.227.29.44 | 12/31/2020 17:02 | 12/31/2020 17:02 | 5760 | 5791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.78.228 | 72.120.72.67 | 12/31/2020 10:15 | 12/31/2020 11:08 | 21440 | 21471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 36384059878 | 10.150.186.177 | 72.120.72.67 | 12/30/2020 20:15 | 12/30/2020 20:15 | 36384 | 36415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.185.169 | 174.227.3.117 | 12/30/2020 17:48 | 12/31/2020 17:02 | 4224 | 4255 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.226.222 | 174.227.11.224 | 12/30/2020 17:47 | 12/30/2020 17:48 | 8608 | 8639 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.87.148 | 174.227.20.217 | 12/30/2020 17:47 | 12/30/2020 17:47 | 63328 | 63359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.2.81 | 174.227.136.104 | 12/30/2020 17:46 | 12/30/2020 17:47 | 11776 | 11807 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.6.245 | 174.227.6.115 | 12/30/2020 17:46 | 12/30/2020 17:46 | 5696 | 5727 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.222.113 | 174.227.10.8 | 12/30/2020 17:41 | 12/30/2020 17:46 | 4992 | 5023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.185.185 | 174.227.144.93 | 12/30/2020 17:41 | 12/30/2020 17:41 | 2240 | 2271 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.210.30 | 174.227.11.168 | 12/30/2020 17:41 | 12/30/2020 17:41 | 7136 | 7167 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.20.204 | 174.227.1.94 | 12/30/2020 17:41 | 12/30/2020 17:41 | 2816 | 2847 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.97.103 | 174.227.134.167 | 12/30/2020 17:38 | 12/30/2020 17:41 | 9312 | 9343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.237.52 | 174.227.11.91 | 12/30/2020 17:37 | 12/30/2020 17:37 | 9472 | 9503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.33.240 | 174.227.10.212 | 12/30/2020 17:37 | 12/30/2020 17:37 | 2976 | 3007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.192.108 | 174.227.16.80 | 12/30/2020 17:37 | 12/30/2020 17:37 | 3296 | 3327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.86.233 | 174.227.10.42 | 12/30/2020 17:36 | 12/30/2020 17:37 | 13696 | 13727 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.204.109 | 174.227.15.195 | 12/30/2020 17:33 | 12/30/2020 17:36 | 4640 | 4671 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.52.119 | 174.227.132.112 | 12/30/2020 17:33 | 12/30/2020 17:33 | 8256 | 8287 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.82.166 | 174.227.10.6 | 12/30/2020 17:33 | 12/30/2020 17:33 | 12896 | 12927 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.132.3 | 174.227.7.83 | 12/30/2020 17:32 | 12/30/2020 17:32 | 12000 | 12031 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.35.53 | 174.227.134.69 | 12/30/2020 17:31 | 12/30/2020 17:32 | 1504 | 1535 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.148.194 | 174.227.140.180 | 12/30/2020 17:31 | 12/30/2020 17:31 | 2432 | 2463 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.175.6 | 174.227.145.192 | 12/30/2020 17:30 | 12/30/2020 17:31 | 10432 | 10463 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.22.27 | 174.227.19.240 | 12/30/2020 17:30 | 12/30/2020 17:30 | 9216 | 9247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.128.12 | 174.227.9.71 | 12/30/2020 17:27 | 12/30/2020 17:30 | 11488 | 11519 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.104.235 | 174.227.13.57 | 12/30/2020 17:27 | 12/30/2020 17:27 | 2176 | 2207 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.117.188 | 174.227.140.177 | 12/30/2020 17:27 | 12/30/2020 17:27 | 8640 | 8671 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.126.166 | 174.227.144.211 | 12/30/2020 17:26 | 12/30/2020 17:27 | 12320 | 12351 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.76.216 | 174.227.4.115 | 12/30/2020 17:26 | 12/30/2020 17:26 | 9984 | 10015 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.207.197 | 174.227.4.103 | 12/30/2020 17:25 | 12/30/2020 17:26 | 10816 | 10847 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.158.121 | 174.227.144.202 | 12/30/2020 17:25 | 12/30/2020 17:25 | 7584 | 7615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.30.40 | 174.227.10.190 | 12/30/2020 17:25 | 12/30/2020 17:25 | 8384 | 8415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.18.135 | 174.227.146.12 | 12/30/2020 17:25 | 12/30/2020 17:25 | 7360 | 7391 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.214.87 | 174.227.140.116 | 12/30/2020 17:22 | 12/30/2020 17:25 | 3584 | 3615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.58.97 | 174.227.133.251 | 12/30/2020 17:21 | 12/30/2020 17:21 | 3392 | 3423 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.215.223 | 174.227.8.166 | 12/30/2020 17:21 | 12/30/2020 17:21 | 12064 | 12095 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.43.176 | 174.227.131.70 | 12/30/2020 17:21 | 12/30/2020 17:21 | 10400 | 10431 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.32.81 | 174.227.146.35 | 12/30/2020 17:18 | 12/30/2020 17:21 | 3200 | 3231 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.52.201 | 174.227.129.62 | 12/30/2020 17:18 | 12/30/2020 17:18 | 8640 | 8671 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.125.85 | 174.227.2.160 | 12/30/2020 17:18 | 12/30/2020 17:18 | 7936 | 7967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.158.138 | 174.227.148.111 | 12/30/2020 17:18 | 12/30/2020 17:18 | 6432 | 6463 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.132.70.6 | 72.96.136.177 | 12/30/2020 12:55 | 12/30/2020 12:55 | 7776 | 7807 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.134.17.80 | 72.96.136.177 | 12/30/2020 12:54 | 12/30/2020 12:54 | 2080 | 2111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.156.81 | 72.120.72.222 | 12/30/2020 5:19 | 12/30/2020 5:50 | 5824 | 5855 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.47.182 | 174.227.20.116 | 12/29/2020 19:18 | 12/30/2020 17:17 | 12032 | 12063 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.136.51 | 174.227.5.2 | 12/29/2020 19:17 | 12/29/2020 19:18 | 1376 | 1407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.23.120 | 174.227.13.188 | 12/29/2020 19:17 | 12/29/2020 19:17 | 5824 | 5855 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.115.211 | 174.227.13.60 | 12/29/2020 19:15 | 12/29/2020 19:17 | 9376 | 9407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.205.50 | 174.227.0.128 | 12/29/2020 19:15 | 12/29/2020 19:15 | 6912 | 6943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.8.64 | 174.227.144.38 | 12/29/2020 19:14 | 12/29/2020 19:15 | 11744 | 11775 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.183.241 | 174.227.15.78 | 12/29/2020 19:14 | 12/29/2020 19:14 | 9824 | 9855 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.56.219 | 174.227.132.218 | 12/29/2020 19:14 | 12/29/2020 19:14 | 4576 | 4607 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.57.132 | 174.227.135.143 | 12/29/2020 19:13 | 12/29/2020 19:14 | 12928 | 12959 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.157.244 | 174.227.130.240 | 12/29/2020 19:12 | 12/29/2020 19:13 | 5248 | 5279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.59.49 | 174.227.2.154 | 12/29/2020 19:11 | 12/29/2020 19:11 | 1120 | 1151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.105.41 | 174.227.19.10 | 12/29/2020 19:11 | 12/29/2020 19:11 | 11072 | 11103 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.158.123 | 174.227.16.1 | 12/29/2020 19:11 | 12/29/2020 19:11 | 6848 | 6879 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.66.240 | 174.227.147.8 | 12/29/2020 19:09 | 12/29/2020 19:11 | 1760 | 1791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.79.7 | 174.227.165.21 | 12/29/2020 19:08 | 12/29/2020 19:09 | 6816 | 6847 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.156.253 | 174.227.7.166 | 12/29/2020 19:08 | 12/29/2020 19:08 | 5664 | 5695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.161.99 | 174.227.15.242 | 12/29/2020 19:08 | 12/29/2020 19:08 | 10464 | 10495 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.192.187 | 174.227.12.11 | 12/29/2020 19:04 | 12/29/2020 19:08 | 9472 | 9503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.104.214 | 174.227.13.10 | 12/29/2020 19:04 | 12/29/2020 19:04 | 7040 | 7071 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.161.104 | 174.227.18.193 | 12/29/2020 19:04 | 12/29/2020 19:04 | 3456 | 3487 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.146.197 | 174.227.146.37 | 12/29/2020 19:03 | 12/29/2020 19:04 | 7616 | 7647 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.126.85 | 174.227.138.87 | 12/29/2020 18:40 | 12/29/2020 19:03 | 10624 | 10655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.178.187 | 174.227.143.99 | 12/29/2020 18:40 | 12/29/2020 18:40 | 10048 | 10079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.134.38 | 174.227.146.147 | 12/29/2020 18:40 | 12/29/2020 18:40 | 5056 | 5087 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.155.29 | 174.227.129.238 | 12/29/2020 18:39 | 12/29/2020 18:40 | 11840 | 11871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.171.6 | 174.227.18.222 | 12/29/2020 18:28 | 12/29/2020 18:39 | 8736 | 8767 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.211.52 | 174.227.146.128 | 12/29/2020 18:28 | 12/29/2020 18:28 | 2400 | 2431 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.200.40 | 174.227.35.243 | 12/29/2020 18:27 | 12/29/2020 18:28 | 9952 | 9983 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.211.12 | 174.227.138.5 | 12/29/2020 18:26 | 12/29/2020 18:27 | 8928 | 8959 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.37.147 | 174.227.1.198 | 12/29/2020 18:26 | 12/29/2020 18:26 | 2720 | 2751 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.27.65 | 174.227.0.108 | 12/29/2020 18:26 | 12/29/2020 18:26 | 5920 | 5951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.103.83 | 174.227.11.194 | 12/29/2020 18:26 | 12/29/2020 18:26 | 6912 | 6943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.93.8 | 174.227.8.156 | 12/29/2020 18:23 | 12/29/2020 18:25 | 2496 | 2527 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.185.190 | 174.227.129.171 | 12/29/2020 18:23 | 12/29/2020 18:23 | 2496 | 2527 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.162.97 | 174.227.15.104 | 12/29/2020 18:22 | 12/29/2020 18:22 | 6144 | 6175 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.229.117 | 174.227.140.249 | 12/29/2020 18:22 | 12/29/2020 18:22 | 7168 | 7199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.114.115 | 174.227.159.56 | 12/29/2020 18:16 | 12/29/2020 18:22 | 2336 | 2367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.25.171 | 174.227.20.17 | 12/29/2020 17:43 | 12/29/2020 18:16 | 35168 | 35199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.33.47 | 174.227.17.194 | 12/29/2020 17:43 | 12/29/2020 17:43 | 5312 | 5343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.34.12 | 174.227.158.71 | 12/29/2020 17:42 | 12/29/2020 17:42 | 11424 | 11455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.122.30 | 174.227.17.169 | 12/29/2020 17:34 | 12/29/2020 17:42 | 1664 | 1695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.153.226 | 174.227.20.84 | 12/29/2020 17:33 | 12/29/2020 17:34 | 10112 | 10143 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.11.103 | 174.227.18.169 | 12/29/2020 17:32 | 12/29/2020 17:33 | 12512 | 12543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.241.79 | 174.227.133.94 | 12/29/2020 17:32 | 12/29/2020 17:32 | 3104 | 3135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.229.54 | 174.227.19.72 | 12/29/2020 17:32 | 12/29/2020 17:32 | 11232 | 11263 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.6.9 | 174.227.3.39 | 12/29/2020 17:31 | 12/29/2020 17:32 | 1376 | 1407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.17.131 | 174.227.9.13 | 12/29/2020 17:30 | 12/29/2020 17:31 | 12256 | 12287 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.182.175 | 174.227.19.13 | 12/29/2020 17:30 | 12/29/2020 17:30 | 8512 | 8543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.124.188 | 174.227.7.245 | 12/29/2020 17:30 | 12/29/2020 17:30 | 4512 | 4543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.8.219 | 174.227.142.126 | 12/29/2020 17:19 | 12/29/2020 17:30 | 1920 | 1951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.209.165 | 174.227.5.115 | 12/29/2020 17:17 | 12/29/2020 17:19 | 11520 | 11551 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.134.72 | 174.227.134.96 | 12/29/2020 17:13 | 12/29/2020 17:17 | 6368 | 6399 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.66.22 | 174.227.14.158 | 12/29/2020 17:08 | 12/29/2020 17:13 | 11008 | 11039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.82.184 | 174.227.130.179 | 12/29/2020 17:08 | 12/29/2020 17:08 | 3040 | 3071 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.52.46 | 174.227.7.178 | 12/29/2020 17:08 | 12/29/2020 17:08 | 3680 | 3711 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.108.250 | 174.227.163.65 | 12/29/2020 17:07 | 12/29/2020 17:08 | 6432 | 6463 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.107.80 | 174.227.2.221 | 12/29/2020 17:07 | 12/29/2020 17:07 | 13088 | 13119 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.92.18 | 174.227.3.77 | 12/29/2020 17:06 | 12/29/2020 17:07 | 9888 | 9919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.220.251 | 174.227.20.86 | 12/29/2020 17:06 | 12/29/2020 17:06 | 9984 | 10015 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.212.140 | 174.227.155.215 | 12/29/2020 17:04 | 12/29/2020 17:06 | 10880 | 10911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.171.25 | 174.227.3.24 | 12/29/2020 17:04 | 12/29/2020 17:04 | 10752 | 10783 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.162.75 | 174.227.11.152 | 12/29/2020 17:04 | 12/29/2020 17:04 | 2976 | 3007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.144.137 | 174.227.13.125 | 12/29/2020 17:04 | 12/29/2020 17:04 | 5664 | 5695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.28.202 | 174.227.147.98 | 12/29/2020 17:02 | 12/29/2020 17:03 | 1088 | 1119 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.71.242 | 174.227.147.206 | 12/29/2020 17:02 | 12/29/2020 17:02 | 3264 | 3295 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.190.102 | 174.227.15.188 | 12/29/2020 17:02 | 12/29/2020 17:02 | 13600 | 13631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.113.190 | 174.227.4.166 | 12/29/2020 17:02 | 12/29/2020 17:02 | 9280 | 9311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.200.51 | 174.227.7.178 | 12/29/2020 17:01 | 12/29/2020 17:02 | 5312 | 5343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.187.143 | 174.227.133.192 | 12/29/2020 17:01 | 12/29/2020 17:01 | 6624 | 6655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.21.237 | 174.227.145.210 | 12/29/2020 17:01 | 12/29/2020 17:01 | 12416 | 12447 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.125.73 | 174.227.158.171 | 12/29/2020 17:01 | 12/29/2020 17:01 | 2816 | 2847 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.127.169 | 72.120.73.18 | 12/29/2020 6:16 | 12/29/2020 7:14 | 44800 | 44831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.114 | 174.227.6.175 | 12/29/2020 5:24 | 12/29/2020 17:01 | 10656 | 10687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.190.8 | 174.227.10.162 | 12/29/2020 5:23 | 12/29/2020 5:24 | 9632 | 9663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.47.92 | 174.227.3.9 | 12/29/2020 5:23 | 12/29/2020 5:23 | 8992 | 9023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.176.52 | 174.227.138.93 | 12/29/2020 5:23 | 12/29/2020 5:23 | 8000 | 8031 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.141.195 | 174.227.10.255 | 12/29/2020 5:17 | 12/29/2020 5:23 | 5696 | 5727 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.128.175 | 174.227.3.54 | 12/29/2020 5:17 | 12/29/2020 5:17 | 1280 | 1311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.21.54 | 174.227.3.54 | 12/29/2020 5:16 | 12/29/2020 5:17 | 7936 | 7967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.180.165 | 174.227.10.255 | 12/29/2020 5:15 | 12/29/2020 5:16 | 7104 | 7135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.87.33 | 174.227.140.20 | 12/29/2020 5:15 | 12/29/2020 5:15 | 2080 | 2111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.147.144 | 174.227.136.5 | 12/29/2020 5:08 | 12/29/2020 5:15 | 12736 | 12767 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.201.212 | 174.227.135.116 | 12/29/2020 5:07 | 12/29/2020 5:08 | 8224 | 8255 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.134.144 | 174.227.10.255 | 12/29/2020 5:07 | 12/29/2020 5:07 | 10208 | 10239 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.161.95 | 174.227.129.130 | 12/29/2020 5:07 | 12/29/2020 5:07 | 12352 | 12383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.151.229 | 174.227.136.109 | 12/29/2020 5:07 | 12/29/2020 5:07 | 2016 | 2047 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.11.179 | 174.227.128.203 | 12/29/2020 5:05 | 12/29/2020 5:07 | 2272 | 2303 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.188.84 | 174.227.133.68 | 12/29/2020 5:05 | 12/29/2020 5:05 | 7232 | 7263 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.8.164 | 174.227.135.183 | 12/29/2020 5:05 | 12/29/2020 5:05 | 8704 | 8735 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.177.29 | 174.227.135.111 | 12/29/2020 5:05 | 12/29/2020 5:05 | 7168 | 7199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.45.116 | 174.227.0.151 | 12/29/2020 5:04 | 12/29/2020 5:05 | 2368 | 2399 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.141.229 | 174.227.141.6 | 12/29/2020 5:03 | 12/29/2020 5:04 | 2272 | 2303 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.52.242 | 174.227.0.151 | 12/29/2020 5:03 | 12/29/2020 5:03 | 11136 | 11167 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.232.100 | 174.227.0.151 | 12/29/2020 5:03 | 12/29/2020 5:03 | 9088 | 9119 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.146.231 | 174.227.0.151 | 12/29/2020 5:03 | 12/29/2020 5:03 | 11680 | 11711 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.34.72 | 174.227.10.255 | 12/29/2020 5:01 | 12/29/2020 5:03 | 7168 | 7199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.178.57 | 174.227.129.19 | 12/29/2020 5:01 | 12/29/2020 5:01 | 7488 | 7519 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.184.122 | 174.227.10.255 | 12/29/2020 5:01 | 12/29/2020 5:01 | 8032 | 8063 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.156.234 | 174.227.10.255 | 12/29/2020 5:00 | 12/29/2020 5:00 | 9984 | 10015 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.220.246 | 72.120.72.130 | 12/29/2020 4:26 | 12/29/2020 5:17 | 26464 | 26495 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.59.46 | 174.227.13.128 | 12/28/2020 23:42 | 12/29/2020 5:00 | 10368 | 10399 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.157.37 | 174.227.138.155 | 12/28/2020 23:42 | 12/28/2020 23:42 | 5472 | 5503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.253.1 | 174.227.13.9 | 12/28/2020 23:41 | 12/28/2020 23:42 | 10304 | 10335 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.213.181 | 174.227.9.92 | 12/28/2020 23:40 | 12/28/2020 23:41 | 2752 | 2783 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.114.55 | 174.227.138.124 | 12/28/2020 23:40 | 12/28/2020 23:40 | 7200 | 7231 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.73.159 | 174.227.134.247 | 12/28/2020 23:40 | 12/28/2020 23:40 | 11904 | 11935 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.186.232 | 174.227.142.224 | 12/28/2020 23:15 | 12/28/2020 23:40 | 1184 | 1215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.205.33 | 174.227.7.214 | 12/28/2020 23:14 | 12/28/2020 23:15 | 2560 | 2591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.234.199 | 174.227.15.173 | 12/28/2020 23:14 | 12/28/2020 23:14 | 9536 | 9567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.54.50 | 174.227.17.180 | 12/28/2020 23:14 | 12/28/2020 23:14 | 7328 | 7359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.206.31 | 174.227.138.166 | 12/28/2020 23:13 | 12/28/2020 23:14 | 2784 | 2815 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.55.196 | 174.227.145.251 | 12/28/2020 23:13 | 12/28/2020 23:13 | 6592 | 6623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.23.194 | 174.227.135.9 | 12/28/2020 23:13 | 12/28/2020 23:13 | 10464 | 10495 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.185.129 | 174.227.5.143 | 12/28/2020 23:12 | 12/28/2020 23:12 | 1024 | 1055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.120.202 | 174.227.16.49 | 12/28/2020 23:11 | 12/28/2020 23:12 | 12512 | 12543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.210.245 | 174.227.0.100 | 12/28/2020 23:11 | 12/28/2020 23:11 | 2688 | 2719 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.116.218 | 174.227.145.125 | 12/28/2020 23:11 | 12/28/2020 23:11 | 10912 | 10943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.24.130 | 174.227.7.128 | 12/28/2020 23:10 | 12/28/2020 23:11 | 6080 | 6111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.203.150 | 174.227.136.201 | 12/28/2020 23:10 | 12/28/2020 23:10 | 9248 | 9279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.92.153 | 174.227.145.186 | 12/28/2020 23:09 | 12/28/2020 23:09 | 11328 | 11359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.218.31 | 174.227.12.129 | 12/28/2020 23:09 | 12/28/2020 23:09 | 5056 | 5087 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.55.48 | 174.227.142.78 | 12/28/2020 23:09 | 12/28/2020 23:09 | 8640 | 8671 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.6.62 | 174.227.16.58 | 12/28/2020 23:08 | 12/28/2020 23:09 | 1984 | 2015 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.133.160 | 174.227.134.149 | 12/28/2020 23:07 | 12/28/2020 23:08 | 12992 | 13023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.53.220 | 174.227.141.2 | 12/28/2020 23:07 | 12/28/2020 23:07 | 3744 | 3775 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.248.114 | 174.227.9.195 | 12/28/2020 23:06 | 12/28/2020 23:07 | 9472 | 9503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.35.85 | 174.227.143.9 | 12/28/2020 23:06 | 12/28/2020 23:06 | 4768 | 4799 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.41.188 | 174.227.13.177 | 12/28/2020 23:05 | 12/28/2020 23:06 | 1952 | 1983 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.86.189 | 174.227.14.230 | 12/28/2020 23:05 | 12/28/2020 23:05 | 1600 | 1631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.181.232 | 174.227.15.141 | 12/28/2020 23:05 | 12/28/2020 23:05 | 1856 | 1887 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.194.69 | 174.227.138.215 | 12/28/2020 23:04 | 12/28/2020 23:05 | 2912 | 2943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.122.70 | 174.227.139.247 | 12/28/2020 23:04 | 12/28/2020 23:04 | 10976 | 11007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.162.99 | 174.227.134.195 | 12/28/2020 23:04 | 12/28/2020 23:04 | 12160 | 12191 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.84.102 | 174.227.129.178 | 12/28/2020 23:03 | 12/28/2020 23:03 | 8640 | 8671 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.245.202 | 174.227.9.165 | 12/28/2020 23:01 | 12/28/2020 23:03 | 6752 | 6783 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.100.103 | 174.227.140.145 | 12/28/2020 23:01 | 12/28/2020 23:01 | 7328 | 7359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.119.30 | 174.227.13.63 | 12/28/2020 23:00 | 12/28/2020 23:01 | 10752 | 10783 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.237.107 | 174.227.133.144 | 12/28/2020 23:00 | 12/28/2020 23:00 | 10176 | 10207 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.209.67 | 174.227.5.189 | 12/28/2020 22:57 | 12/28/2020 23:00 | 3200 | 3231 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.12.29 | 174.227.132.79 | 12/28/2020 22:57 | 12/28/2020 22:57 | 7520 | 7551 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.181.183 | 174.227.3.227 | 12/28/2020 22:57 | 12/28/2020 22:57 | 1728 | 1759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.180.153 | 174.227.12.181 | 12/28/2020 22:56 | 12/28/2020 22:57 | 8896 | 8927 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.160.57 | 174.227.135.117 | 12/28/2020 22:56 | 12/28/2020 22:56 | 11744 | 11775 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.135.113 | 174.227.144.171 | 12/28/2020 22:56 | 12/28/2020 22:56 | 2048 | 2079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.218.130 | 174.227.146.83 | 12/28/2020 22:55 | 12/28/2020 22:56 | 2336 | 2367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.148.128 | 174.227.141.212 | 12/28/2020 22:55 | 12/28/2020 22:55 | 11488 | 11519 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.171.178 | 174.227.133.181 | 12/28/2020 22:54 | 12/28/2020 22:55 | 8608 | 8639 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.46.230 | 174.227.135.115 | 12/28/2020 22:54 | 12/28/2020 22:54 | 5600 | 5631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.121.189 | 174.227.13.126 | 12/28/2020 22:54 | 12/28/2020 22:54 | 2528 | 2559 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.135.231 | 174.227.144.93 | 12/28/2020 22:54 | 12/28/2020 22:54 | 10240 | 10271 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.224.124 | 72.120.72.131 | 12/28/2020 21:55 | 12/28/2020 21:55 | 43808 | 43839 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.193.148 | 72.120.72.131 | 12/28/2020 19:24 | 12/28/2020 19:24 | 34240 | 34271 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.87.6 | 174.227.0.115 | 12/28/2020 18:16 | 12/28/2020 22:54 | 2240 | 2271 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.194.114 | 72.120.72.217 | 12/28/2020 1:15 | 12/28/2020 1:15 | 25696 | 25727 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.248.94 | 72.120.72.61 | 12/28/2020 0:07 | 12/28/2020 0:08 | 13216 | 13247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.253.1 | 174.227.146.170 | 12/27/2020 22:40 | 12/28/2020 18:16 | 10176 | 10207 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.203.156 | 174.227.141.109 | 12/27/2020 22:38 | 12/27/2020 22:39 | 11584 | 11615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.67.199 | 174.227.143.90 | 12/27/2020 22:38 | 12/27/2020 22:38 | 9600 | 9631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.180.255 | 174.227.142.187 | 12/27/2020 22:38 | 12/27/2020 22:38 | 11584 | 11615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.25.35 | 174.227.14.185 | 12/27/2020 22:37 | 12/27/2020 22:37 | 2464 | 2495 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.59.1 | 174.227.6.131 | 12/27/2020 22:37 | 12/27/2020 22:37 | 2656 | 2687 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.255.187 | 174.227.1.135 | 12/27/2020 22:37 | 12/27/2020 22:37 | 10656 | 10687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.81.82 | 174.227.1.135 | 12/27/2020 22:34 | 12/27/2020 22:37 | 11168 | 11199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.77.54 | 174.227.146.77 | 12/27/2020 22:34 | 12/27/2020 22:34 | 8832 | 8863 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.242.106 | 174.227.132.118 | 12/27/2020 22:33 | 12/27/2020 22:34 | 9184 | 9215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.64.47 | 174.227.129.225 | 12/27/2020 22:33 | 12/27/2020 22:33 | 10880 | 10911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.156.211 | 174.227.10.112 | 12/27/2020 22:33 | 12/27/2020 22:33 | 3680 | 3711 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.87.151 | 174.227.140.8 | 12/27/2020 22:33 | 12/27/2020 22:33 | 8096 | 8127 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.171.71 | 174.227.10.112 | 12/27/2020 22:32 | 12/27/2020 22:32 | 2976 | 3007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.129.44 | 174.227.140.64 | 12/27/2020 22:26 | 12/27/2020 22:32 | 7264 | 7295 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.18.226 | 174.227.135.89 | 12/27/2020 22:26 | 12/27/2020 22:26 | 9344 | 9375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.84.207 | 174.227.143.249 | 12/27/2020 22:24 | 12/27/2020 22:26 | 1312 | 1343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.103.68 | 174.227.2.179 | 12/27/2020 22:24 | 12/27/2020 22:24 | 5280 | 5311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.1.155 | 174.227.140.47 | 12/27/2020 22:24 | 12/27/2020 22:24 | 3648 | 3679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.178.158 | 174.227.139.131 | 12/27/2020 22:23 | 12/27/2020 22:23 | 3136 | 3167 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.45.113 | 174.227.136.251 | 12/27/2020 22:23 | 12/27/2020 22:23 | 12160 | 12191 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.208.237 | 174.227.144.254 | 12/27/2020 22:22 | 12/27/2020 22:22 | 11936 | 11967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.1.255 | 174.227.2.179 | 12/27/2020 22:21 | 12/27/2020 22:22 | 9184 | 9215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.253.105 | 174.227.141.77 | 12/27/2020 22:21 | 12/27/2020 22:21 | 7104 | 7135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.91.188 | 174.227.10.112 | 12/27/2020 22:21 | 12/27/2020 22:21 | 5824 | 5855 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.238.105 | 174.227.164.117 | 12/27/2020 22:21 | 12/27/2020 22:21 | 1888 | 1919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.31.103 | 174.227.143.236 | 12/27/2020 22:21 | 12/27/2020 22:21 | 1216 | 1247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.69.107 | 174.227.1.135 | 12/27/2020 22:20 | 12/27/2020 22:20 | 10304 | 10335 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.145.52 | 72.120.73.209 | 12/27/2020 22:20 | 12/27/2020 22:39 | 45056 | 45087 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.29.188 | 174.227.1.135 | 12/27/2020 22:09 | 12/27/2020 22:20 | 7200 | 7231 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.88.47 | 174.227.5.185 | 12/27/2020 22:08 | 12/27/2020 22:09 | 2624 | 2655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.9.9.241 | 174.227.12.125 | 12/27/2020 22:08 | 12/27/2020 22:08 | 4160 | 4191 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.210.59 | 174.227.145.101 | 12/27/2020 22:07 | 12/27/2020 22:08 | 1696 | 1727 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.211.155 | 174.227.165.156 | 12/27/2020 22:07 | 12/27/2020 22:07 | 5952 | 5983 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.17.143 | 174.227.148.47 | 12/27/2020 22:06 | 12/27/2020 22:06 | 10848 | 10879 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.238.237 | 174.227.147.16 | 12/27/2020 22:06 | 12/27/2020 22:06 | 7616 | 7647 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.106.161 | 174.227.132.251 | 12/27/2020 22:06 | 12/27/2020 22:06 | 8992 | 9023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.17.251 | 174.227.16.46 | 12/27/2020 22:05 | 12/27/2020 22:06 | 11936 | 11967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.118.48 | 174.227.147.18 | 12/27/2020 22:05 | 12/27/2020 22:05 | 12512 | 12543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.35.212 | 174.227.8.5 | 12/27/2020 22:05 | 12/27/2020 22:05 | 6112 | 6143 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.163.151 | 174.227.139.192 | 12/27/2020 22:05 | 12/27/2020 22:05 | 8864 | 8895 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.10.166 | 174.227.132.226 | 12/27/2020 22:04 | 12/27/2020 22:05 | 7680 | 7711 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.1.22 | 174.227.141.31 | 12/27/2020 22:03 | 12/27/2020 22:04 | 7200 | 7231 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.105.16 | 174.227.14.132 | 12/27/2020 22:03 | 12/27/2020 22:03 | 5632 | 5663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.129.181 | 174.227.136.170 | 12/27/2020 22:02 | 12/27/2020 22:03 | 7552 | 7583 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.126.91 | 174.227.13.160 | 12/27/2020 22:02 | 12/27/2020 22:02 | 6176 | 6207 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.159.149 | 174.227.145.191 | 12/27/2020 22:01 | 12/27/2020 22:02 | 11296 | 11327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.95.36 | 174.227.2.70 | 12/27/2020 22:01 | 12/27/2020 22:01 | 6080 | 6111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.86.37 | 174.227.15.48 | 12/27/2020 22:00 | 12/27/2020 22:00 | 11744 | 11775 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.12.206 | 174.227.0.213 | 12/27/2020 22:00 | 12/27/2020 22:00 | 1536 | 1567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.187.53 | 174.227.10.57 | 12/27/2020 9:17 | 12/27/2020 22:00 | 4288 | 4319 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.54.58 | 72.120.73.233 | 12/26/2020 22:33 | 12/26/2020 22:33 | 54016 | 54047 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.195.140 | 72.120.75.52 | 12/26/2020 22:31 | 12/26/2020 22:31 | 38592 | 38623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.39.212 | 72.120.72.19 | 12/26/2020 22:26 | 12/26/2020 22:26 | 29504 | 29535 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.140.252 | 72.120.73.153 | 12/26/2020 22:22 | 12/26/2020 22:22 | 33472 | 33503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.119.71 | 72.120.74.88 | 12/26/2020 22:20 | 12/26/2020 22:20 | 5536 | 5567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.198.50 | 72.120.75.90 | 12/26/2020 19:31 | 12/26/2020 20:30 | 13568 | 13599 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.126.148 | 72.120.73.125 | 12/26/2020 19:18 | 12/26/2020 19:18 | 11776 | 11807 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.125.24 | 72.120.74.97 | 12/26/2020 19:10 | 12/26/2020 19:10 | 24544 | 24575 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.201.87 | 72.120.74.240 | 12/26/2020 19:10 | 12/26/2020 19:10 | 21248 | 21279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.129.231 | 72.120.74.95 | 12/26/2020 19:09 | 12/26/2020 19:10 | 38816 | 38847 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.8.190 | 174.227.128.71 | 12/26/2020 2:14 | 12/27/2020 9:06 | 2688 | 2719 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.7.199 | 72.120.73.117 | 12/25/2020 21:22 | 12/25/2020 21:22 | 8128 | 8159 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.147.8 | 72.120.73.117 | 12/25/2020 21:08 | 12/25/2020 21:08 | 49600 | 49631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.249.125 | 72.120.73.117 | 12/25/2020 20:51 | 12/25/2020 20:51 | 32352 | 32383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.172.65 | 72.120.73.117 | 12/25/2020 20:48 | 12/25/2020 20:48 | 48800 | 48831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.89.111 | 72.120.73.117 | 12/25/2020 20:47 | 12/25/2020 20:47 | 52704 | 52735 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.195.13 | 72.120.73.117 | 12/25/2020 20:43 | 12/25/2020 20:43 | 15744 | 15775 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.221.73 | 72.120.73.117 | 12/25/2020 20:42 | 12/25/2020 20:42 | 7136 | 7167 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.217.17 | 72.120.73.117 | 12/25/2020 20:20 | 12/25/2020 20:20 | 26080 | 26111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.100.127 | 174.227.5.34 | 12/25/2020 17:19 | 12/26/2020 2:13 | 3584 | 3615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.82.77 | 174.227.144.247 | 12/25/2020 17:19 | 12/25/2020 17:19 | 4736 | 4767 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.222.222 | 174.227.133.221 | 12/25/2020 17:19 | 12/25/2020 17:19 | 7680 | 7711 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.122.147 | 174.227.9.243 | 12/25/2020 17:19 | 12/25/2020 17:19 | 7168 | 7199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.179.245 | 174.227.5.46 | 12/25/2020 17:18 | 12/25/2020 17:19 | 9856 | 9887 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.68.244 | 174.227.134.46 | 12/25/2020 17:18 | 12/25/2020 17:18 | 7200 | 7231 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.233.166 | 174.227.17.148 | 12/25/2020 17:18 | 12/25/2020 17:18 | 6144 | 6175 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.205.179 | 174.227.10.106 | 12/25/2020 17:05 | 12/25/2020 17:18 | 11552 | 11583 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.74.236 | 174.227.13.178 | 12/25/2020 17:05 | 12/25/2020 17:05 | 4672 | 4703 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.82.88 | 174.227.141.92 | 12/25/2020 17:04 | 12/25/2020 17:04 | 10944 | 10975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.81.118 | 174.227.2.243 | 12/25/2020 17:04 | 12/25/2020 17:04 | 8544 | 8575 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.196.198 | 174.227.9.177 | 12/25/2020 17:03 | 12/25/2020 17:04 | 7168 | 7199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.12.44 | 174.227.134.56 | 12/25/2020 17:03 | 12/25/2020 17:03 | 3392 | 3423 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.73.10 | 174.227.19.88 | 12/25/2020 17:03 | 12/25/2020 17:03 | 5248 | 5279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.7.30 | 174.227.146.96 | 12/25/2020 17:02 | 12/25/2020 17:03 | 2560 | 2591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.134.216 | 174.227.128.113 | 12/25/2020 17:02 | 12/25/2020 17:02 | 7104 | 7135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.208.169 | 174.227.14.232 | 12/25/2020 17:01 | 12/25/2020 17:02 | 1664 | 1695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.156.165 | 174.227.129.246 | 12/25/2020 17:01 | 12/25/2020 17:01 | 2112 | 2143 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.231.234 | 174.227.138.214 | 12/25/2020 17:01 | 12/25/2020 17:01 | 10368 | 10399 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.176.170 | 174.227.129.168 | 12/25/2020 17:01 | 12/25/2020 17:01 | 1088 | 1119 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.69.202 | 72.120.73.117 | 12/25/2020 9:44 | 12/25/2020 10:32 | 10592 | 10623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.236.44 | 174.227.1.167 | 12/25/2020 5:39 | 12/25/2020 17:01 | 4416 | 4447 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.120.19 | 72.120.73.29 | 12/25/2020 0:22 | 12/25/2020 0:22 | 15360 | 15391 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.89.137 | 72.120.72.231 | 12/25/2020 0:21 | 12/25/2020 0:21 | 3232 | 3263 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.98.44 | 174.227.144.118 | 12/24/2020 20:20 | 12/25/2020 5:38 | 8256 | 8287 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.73.79 | 174.227.142.41 | 12/24/2020 20:20 | 12/24/2020 20:20 | 2752 | 2783 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.154.10 | 174.227.10.124 | 12/24/2020 20:20 | 12/24/2020 20:20 | 3872 | 3903 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.146.199 | 174.227.16.41 | 12/24/2020 20:20 | 12/24/2020 20:20 | 3584 | 3615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.13.143 | 174.227.131.31 | 12/24/2020 20:19 | 12/24/2020 20:20 | 12640 | 12671 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.238.215 | 174.227.144.217 | 12/24/2020 20:19 | 12/24/2020 20:19 | 9216 | 9247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.237.150 | 174.227.1.171 | 12/24/2020 20:19 | 12/24/2020 20:19 | 8608 | 8639 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.35.63 | 174.227.1.11 | 12/24/2020 20:18 | 12/24/2020 20:19 | 9952 | 9983 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.161.148 | 174.227.140.187 | 12/24/2020 20:18 | 12/24/2020 20:18 | 6144 | 6175 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.95.171 | 174.227.6.42 | 12/24/2020 20:17 | 12/24/2020 20:18 | 1280 | 1311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.94.143 | 174.227.140.24 | 12/24/2020 20:17 | 12/24/2020 20:17 | 7552 | 7583 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.238.91 | 174.227.144.118 | 12/24/2020 20:14 | 12/24/2020 20:17 | 2304 | 2335 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.87.0 | 174.227.128.150 | 12/24/2020 20:14 | 12/24/2020 20:14 | 10752 | 10783 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.185.64 | 174.227.13.242 | 12/24/2020 20:14 | 12/24/2020 20:14 | 1984 | 2015 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.139.44 | 174.227.132.150 | 12/24/2020 20:13 | 12/24/2020 20:14 | 7584 | 7615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.181.222 | 174.227.129.83 | 12/24/2020 20:13 | 12/24/2020 20:13 | 7616 | 7647 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.229.23 | 174.227.5.55 | 12/24/2020 20:12 | 12/24/2020 20:13 | 6208 | 6239 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.93.34 | 174.227.4.187 | 12/24/2020 20:12 | 12/24/2020 20:12 | 13760 | 13791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.67.160 | 174.227.14.45 | 12/24/2020 20:12 | 12/24/2020 20:12 | 1248 | 1279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.240.230 | 174.227.143.187 | 12/24/2020 20:11 | 12/24/2020 20:12 | 8096 | 8127 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.132.37 | 174.227.130.81 | 12/24/2020 20:11 | 12/24/2020 20:11 | 7328 | 7359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.198.142 | 174.227.145.216 | 12/24/2020 20:11 | 12/24/2020 20:11 | 3872 | 3903 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.139.200 | 174.227.134.182 | 12/24/2020 20:10 | 12/24/2020 20:11 | 5760 | 5791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.253.250 | 174.227.129.96 | 12/24/2020 20:10 | 12/24/2020 20:10 | 5760 | 5791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.236.37 | 174.227.132.137 | 12/24/2020 20:10 | 12/24/2020 20:10 | 11552 | 11583 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.225.108 | 174.227.12.236 | 12/24/2020 20:10 | 12/24/2020 20:10 | 6144 | 6175 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.231.152 | 174.227.8.196 | 12/24/2020 20:09 | 12/24/2020 20:10 | 9056 | 9087 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.102.156 | 174.227.146.186 | 12/24/2020 20:09 | 12/24/2020 20:09 | 10848 | 10879 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.88.187 | 174.227.146.21 | 12/24/2020 20:09 | 12/24/2020 20:09 | 5120 | 5151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.186.108 | 174.227.130.187 | 12/24/2020 20:09 | 12/24/2020 20:09 | 11936 | 11967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.24.68 | 174.227.142.6 | 12/24/2020 20:08 | 12/24/2020 20:09 | 8608 | 8639 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.141.198 | 174.227.144.131 | 12/24/2020 20:08 | 12/24/2020 20:08 | 12864 | 12895 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.84.161 | 174.227.6.112 | 12/24/2020 20:07 | 12/24/2020 20:08 | 5664 | 5695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.126.180 | 174.227.2.209 | 12/24/2020 20:07 | 12/24/2020 20:07 | 2752 | 2783 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.169.223 | 174.227.123.123 | 12/24/2020 20:07 | 12/24/2020 20:07 | 6528 | 6559 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.101.198 | 174.227.137.209 | 12/24/2020 20:06 | 12/24/2020 20:07 | 1984 | 2015 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.179.245 | 174.227.130.153 | 12/24/2020 20:06 | 12/24/2020 20:06 | 5344 | 5375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.154.211 | 174.227.4.163 | 12/24/2020 20:06 | 12/24/2020 20:06 | 3424 | 3455 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.163.57 | 174.227.3.194 | 12/24/2020 20:05 | 12/24/2020 20:06 | 5312 | 5343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.235.234 | 174.227.128.143 | 12/24/2020 20:04 | 12/24/2020 20:04 | 6048 | 6079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.95.193 | 174.227.17.42 | 12/24/2020 20:04 | 12/24/2020 20:04 | 7136 | 7167 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.11.132 | 174.227.146.255 | 12/24/2020 20:04 | 12/24/2020 20:04 | 6976 | 7007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.136.130 | 174.227.147.1 | 12/24/2020 19:55 | 12/24/2020 20:04 | 3840 | 3871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.24.204 | 174.227.147.221 | 12/24/2020 19:55 | 12/24/2020 19:55 | 11232 | 11263 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.124.110 | 174.227.6.73 | 12/24/2020 19:55 | 12/24/2020 19:55 | 7744 | 7775 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.176.227 | 174.227.134.226 | 12/24/2020 19:55 | 12/24/2020 19:55 | 12192 | 12223 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.39.11 | 174.227.14.0 | 12/24/2020 19:51 | 12/24/2020 19:55 | 3744 | 3775 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.30.21 | 174.227.140.216 | 12/24/2020 19:51 | 12/24/2020 19:51 | 10784 | 10815 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.15.77 | 174.227.10.252 | 12/24/2020 19:50 | 12/24/2020 19:51 | 7072 | 7103 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.139.214 | 174.227.3.68 | 12/24/2020 19:50 | 12/24/2020 19:50 | 12192 | 12223 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.97.217 | 174.227.0.71 | 12/24/2020 19:49 | 12/24/2020 19:50 | 8992 | 9023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.98.190 | 174.227.132.168 | 12/24/2020 19:49 | 12/24/2020 19:49 | 7296 | 7327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.30.213 | 174.227.134.60 | 12/24/2020 19:12 | 12/24/2020 19:49 | 2304 | 2335 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.148.1 | 174.227.140.105 | 12/24/2020 19:10 | 12/24/2020 19:12 | 6592 | 6623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.116.164 | 174.227.138.1 | 12/24/2020 19:10 | 12/24/2020 19:10 | 1344 | 1375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.150.236 | 174.227.142.225 | 12/24/2020 19:08 | 12/24/2020 19:10 | 5152 | 5183 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.203.164 | 174.227.138.28 | 12/24/2020 19:08 | 12/24/2020 19:08 | 2400 | 2431 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.193.33 | 174.227.139.142 | 12/24/2020 19:08 | 12/24/2020 19:08 | 12832 | 12863 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.166.40 | 174.227.145.73 | 12/24/2020 19:08 | 12/24/2020 19:08 | 1248 | 1279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.188.218 | 72.120.73.202 | 12/24/2020 19:02 | 12/24/2020 19:02 | 3392 | 3423 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.78.180 | 72.120.73.22 | 12/24/2020 17:45 | 12/24/2020 17:45 | 22176 | 22207 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.253.98 | 72.120.73.158 | 12/24/2020 17:45 | 12/24/2020 17:45 | 17408 | 17439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.211.209 | 72.120.73.137 | 12/24/2020 17:44 | 12/24/2020 17:44 | 11168 | 11199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.101.98 | 72.120.74.145 | 12/24/2020 8:40 | 12/24/2020 9:38 | 8544 | 8575 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.44.109 | 174.227.131.161 | 12/23/2020 21:58 | 12/24/2020 19:08 | 3584 | 3615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.42.59 | 174.227.145.24 | 12/23/2020 18:20 | 12/23/2020 21:57 | 10752 | 10783 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.76.227 | 174.227.136.177 | 12/23/2020 18:20 | 12/23/2020 18:20 | 2336 | 2367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.62.167 | 174.227.136.218 | 12/23/2020 18:18 | 12/23/2020 18:20 | 3296 | 3327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.44.152 | 174.227.146.37 | 12/23/2020 18:18 | 12/23/2020 18:18 | 7968 | 7999 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.124.198 | 174.227.17.131 | 12/23/2020 18:14 | 12/23/2020 18:18 | 10048 | 10079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.241.115 | 174.227.145.238 | 12/23/2020 18:13 | 12/23/2020 18:14 | 12512 | 12543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.124.145 | 174.227.144.15 | 12/23/2020 18:13 | 12/23/2020 18:13 | 12448 | 12479 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.41.80 | 174.227.149.55 | 12/23/2020 18:13 | 12/23/2020 18:13 | 2944 | 2975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.98.20 | 174.227.146.107 | 12/23/2020 18:03 | 12/23/2020 18:13 | 9216 | 9247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.197.20 | 174.227.14.130 | 12/23/2020 18:03 | 12/23/2020 18:03 | 4608 | 4639 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.147.52 | 174.227.130.151 | 12/23/2020 18:03 | 12/23/2020 18:03 | 10784 | 10815 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.218.166 | 174.227.16.23 | 12/23/2020 18:02 | 12/23/2020 18:03 | 9152 | 9183 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.134.33 | 174.227.132.113 | 12/23/2020 18:01 | 12/23/2020 18:02 | 3040 | 3071 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.136.103 | 174.227.135.220 | 12/23/2020 17:58 | 12/23/2020 18:01 | 1728 | 1759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.252.39 | 174.227.142.117 | 12/23/2020 17:56 | 12/23/2020 17:58 | 10560 | 10591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.109.11 | 174.227.6.248 | 12/23/2020 17:56 | 12/23/2020 17:56 | 5984 | 6015 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.186.116 | 174.227.149.203 | 12/23/2020 17:56 | 12/23/2020 17:56 | 2208 | 2239 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.204.52 | 174.227.140.77 | 12/23/2020 17:55 | 12/23/2020 17:56 | 4640 | 4671 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.42.183 | 174.227.20.131 | 12/23/2020 17:55 | 12/23/2020 17:55 | 13408 | 13439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.61.255 | 174.227.2.253 | 12/23/2020 17:55 | 12/23/2020 17:55 | 11904 | 11935 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.61.129 | 174.227.18.67 | 12/23/2020 17:54 | 12/23/2020 17:54 | 11584 | 11615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.51.136 | 174.227.1.131 | 12/23/2020 17:53 | 12/23/2020 17:54 | 1856 | 1887 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.195.171 | 174.227.0.243 | 12/23/2020 17:53 | 12/23/2020 17:53 | 3040 | 3071 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.165.33 | 174.227.16.38 | 12/23/2020 17:53 | 12/23/2020 17:53 | 4416 | 4447 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.128.132 | 174.227.141.220 | 12/23/2020 17:53 | 12/23/2020 17:53 | 4448 | 4479 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.229.67 | 174.227.2.110 | 12/23/2020 17:47 | 12/23/2020 17:53 | 6560 | 6591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.121.117 | 174.227.18.245 | 12/23/2020 17:46 | 12/23/2020 17:47 | 7360 | 7391 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.192.114 | 174.227.4.243 | 12/23/2020 17:46 | 12/23/2020 17:46 | 10944 | 10975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.249.198 | 174.227.132.135 | 12/23/2020 17:46 | 12/23/2020 17:46 | 3840 | 3871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.176.2 | 174.227.128.214 | 12/23/2020 17:43 | 12/23/2020 17:46 | 7424 | 7455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.186.230 | 174.227.31.179 | 12/23/2020 17:43 | 12/23/2020 17:43 | 3616 | 3647 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.63.110 | 174.227.2.91 | 12/23/2020 17:42 | 12/23/2020 17:43 | 11200 | 11231 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.145.65 | 174.227.137.237 | 12/23/2020 17:38 | 12/23/2020 17:42 | 5152 | 5183 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.56.0 | 174.227.144.120 | 12/23/2020 17:38 | 12/23/2020 17:38 | 10080 | 10111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.160.126 | 174.227.141.145 | 12/23/2020 17:38 | 12/23/2020 17:38 | 5536 | 5567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.142.53 | 174.227.0.99 | 12/23/2020 17:38 | 12/23/2020 17:38 | 7808 | 7839 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.30.35 | 174.227.17.42 | 12/23/2020 17:34 | 12/23/2020 17:38 | 6112 | 6143 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.118.93 | 174.227.16.94 | 12/23/2020 17:34 | 12/23/2020 17:34 | 4096 | 4127 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.246.176 | 174.227.144.64 | 12/23/2020 17:34 | 12/23/2020 17:34 | 3296 | 3327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.212.162 | 174.227.6.146 | 12/23/2020 17:34 | 12/23/2020 17:34 | 11392 | 11423 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.252.145 | 174.227.132.135 | 12/23/2020 17:31 | 12/23/2020 17:33 | 8480 | 8511 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.49.255 | 174.227.138.52 | 12/23/2020 17:31 | 12/23/2020 17:31 | 3200 | 3231 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.174.115 | 174.227.143.88 | 12/23/2020 17:31 | 12/23/2020 17:31 | 6944 | 6975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.14.146 | 174.227.163.159 | 12/23/2020 17:31 | 12/23/2020 17:31 | 9536 | 9567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.35.106 | 174.227.14.155 | 12/23/2020 17:29 | 12/23/2020 17:31 | 6048 | 6079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.239.3 | 174.227.145.56 | 12/23/2020 17:29 | 12/23/2020 17:29 | 3104 | 3135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.3.47 | 174.227.18.166 | 12/23/2020 17:29 | 12/23/2020 17:29 | 2304 | 2335 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.12.138 | 174.227.11.58 | 12/23/2020 17:29 | 12/23/2020 17:29 | 10688 | 10719 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.122.31 | 174.227.129.83 | 12/23/2020 17:07 | 12/23/2020 17:29 | 3104 | 3135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.179.142 | 174.227.143.86 | 12/23/2020 17:06 | 12/23/2020 17:07 | 6624 | 6655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.146.250 | 174.227.142.128 | 12/23/2020 17:06 | 12/23/2020 17:06 | 2912 | 2943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.203.150 | 174.227.132.58 | 12/23/2020 17:06 | 12/23/2020 17:06 | 1536 | 1567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.37.158 | 174.227.144.7 | 12/23/2020 17:04 | 12/23/2020 17:06 | 4576 | 4607 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.159.194 | 174.227.158.95 | 12/23/2020 17:04 | 12/23/2020 17:04 | 2688 | 2719 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.48.210 | 174.227.145.163 | 12/23/2020 17:03 | 12/23/2020 17:03 | 11488 | 11519 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.231.16 | 174.227.133.18 | 12/23/2020 17:03 | 12/23/2020 17:03 | 11680 | 11711 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.203.91 | 174.227.164.159 | 12/23/2020 17:02 | 12/23/2020 17:03 | 5664 | 5695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.64.217 | 174.227.146.197 | 12/23/2020 17:01 | 12/23/2020 17:02 | 11968 | 11999 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.137.83 | 174.227.131.151 | 12/23/2020 17:01 | 12/23/2020 17:01 | 1888 | 1919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.132.231 | 174.227.33.122 | 12/23/2020 17:01 | 12/23/2020 17:01 | 4352 | 4383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.253.109 | 72.120.72.27 | 12/23/2020 16:11 | 12/23/2020 16:11 | 7520 | 7551 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.17.227 | 72.120.72.228 | 12/23/2020 16:10 | 12/23/2020 16:10 | 13728 | 13759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.208.84 | 72.120.72.150 | 12/23/2020 15:53 | 12/23/2020 15:53 | 8096 | 8127 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.158.65 | 72.120.73.69 | 12/23/2020 15:37 | 12/23/2020 15:37 | 4608 | 4639 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.191.52 | 72.120.73.149 | 12/23/2020 15:37 | 12/23/2020 15:37 | 12512 | 12543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.226.238 | 72.120.74.226 | 12/23/2020 15:36 | 12/23/2020 15:36 | 11872 | 11903 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.22.239 | 72.120.74.125 | 12/23/2020 14:03 | 12/23/2020 14:03 | 11296 | 11327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.131.232.13 | 72.96.137.136 | 12/23/2020 12:57 | 12/23/2020 12:57 | 10176 | 10207 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.129.239.236 | 72.96.136.71 | 12/23/2020 12:55 | 12/23/2020 12:56 | 10912 | 10943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.131.163.240 | 72.96.138.32 | 12/23/2020 12:54 | 12/23/2020 12:54 | 11104 | 11135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.243.165 | 72.120.73.50 | 12/23/2020 6:32 | 12/23/2020 7:20 | 11168 | 11199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.105.224 | 174.227.133.110 | 12/22/2020 21:22 | 12/23/2020 17:01 | 7520 | 7551 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.223.121 | 174.227.18.175 | 12/22/2020 21:22 | 12/22/2020 21:23 | 8064 | 8095 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.19.81 | 174.227.19.106 | 12/22/2020 21:22 | 12/22/2020 21:22 | 9856 | 9887 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.170.59 | 174.227.141.101 | 12/22/2020 21:22 | 12/22/2020 21:22 | 1504 | 1535 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.196.42 | 174.227.6.243 | 12/22/2020 21:22 | 12/22/2020 21:22 | 12992 | 13023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.120.22 | 174.227.130.226 | 12/22/2020 21:10 | 12/22/2020 21:22 | 5696 | 5727 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.250.176 | 174.227.137.105 | 12/22/2020 21:09 | 12/22/2020 21:09 | 4576 | 4607 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.20.7 | 174.227.146.161 | 12/22/2020 21:09 | 12/22/2020 21:09 | 8256 | 8287 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.128.200 | 174.227.129.147 | 12/22/2020 21:08 | 12/22/2020 21:09 | 8704 | 8735 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.177.108 | 174.227.14.230 | 12/22/2020 21:07 | 12/22/2020 21:08 | 4672 | 4703 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.5.168 | 174.227.18.20 | 12/22/2020 21:07 | 12/22/2020 21:07 | 11296 | 11327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.239.178 | 174.227.133.157 | 12/22/2020 21:07 | 12/22/2020 21:07 | 7104 | 7135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.226.75 | 174.227.11.115 | 12/22/2020 21:06 | 12/22/2020 21:07 | 12512 | 12543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.141.54 | 174.227.142.116 | 12/22/2020 18:31 | 12/22/2020 21:06 | 8352 | 8383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.114.169 | 174.227.19.110 | 12/22/2020 18:31 | 12/22/2020 18:31 | 7808 | 7839 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.17.177 | 174.227.19.2 | 12/22/2020 18:30 | 12/22/2020 18:31 | 3040 | 3071 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.75.75 | 174.227.13.255 | 12/22/2020 18:29 | 12/22/2020 18:30 | 6560 | 6591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.75.4 | 174.227.6.24 | 12/22/2020 18:29 | 12/22/2020 18:29 | 1984 | 2015 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.13.237 | 174.227.17.197 | 12/22/2020 18:29 | 12/22/2020 18:29 | 6816 | 6847 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.59.21 | 174.227.146.124 | 12/22/2020 18:28 | 12/22/2020 18:29 | 6688 | 6719 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.129.95 | 174.227.34.158 | 12/22/2020 18:27 | 12/22/2020 18:28 | 4800 | 4831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.218.102 | 174.227.4.106 | 12/22/2020 18:27 | 12/22/2020 18:27 | 9376 | 9407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.189.0 | 174.227.2.181 | 12/22/2020 18:27 | 12/22/2020 18:27 | 10656 | 10687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.134.110 | 174.227.143.29 | 12/22/2020 18:27 | 12/22/2020 18:27 | 12768 | 12799 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.221.48 | 72.120.72.203 | 12/22/2020 9:15 | 12/22/2020 9:45 | 11744 | 11775 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.165.30 | 174.227.7.2 | 12/21/2020 20:24 | 12/22/2020 18:26 | 3328 | 3359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.147.248 | 174.227.138.85 | 12/21/2020 20:24 | 12/21/2020 20:24 | 5696 | 5727 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.142.212 | 174.227.7.2 | 12/21/2020 20:23 | 12/21/2020 20:23 | 7296 | 7327 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.95.69 | 174.227.9.98 | 12/21/2020 20:23 | 12/21/2020 20:23 | 5184 | 5215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.238.3 | 174.227.129.8 | 12/21/2020 20:22 | 12/21/2020 20:22 | 5568 | 5599 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.201.9 | 174.227.2.196 | 12/21/2020 20:22 | 12/21/2020 20:22 | 11360 | 11391 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.63.6 | 174.227.18.232 | 12/21/2020 20:15 | 12/21/2020 20:22 | 9632 | 9663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.228.170 | 174.227.18.232 | 12/21/2020 20:14 | 12/21/2020 20:15 | 7648 | 7679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.51.203 | 174.227.141.23 | 12/21/2020 20:14 | 12/21/2020 20:14 | 12192 | 12223 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.86.13 | 174.227.143.216 | 12/21/2020 20:14 | 12/21/2020 20:14 | 11008 | 11039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.138.140 | 174.227.142.40 | 12/21/2020 20:14 | 12/21/2020 20:14 | 7840 | 7871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.225.95 | 174.227.137.27 | 12/21/2020 20:10 | 12/21/2020 20:14 | 5792 | 5823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.254.47 | 174.227.134.14 | 12/21/2020 20:10 | 12/21/2020 20:10 | 12480 | 12511 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.186.66 | 174.227.157.94 | 12/21/2020 20:10 | 12/21/2020 20:10 | 3488 | 3519 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.254.134 | 174.227.16.112 | 12/21/2020 20:09 | 12/21/2020 20:10 | 4416 | 4447 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.200.244 | 174.227.18.232 | 12/21/2020 20:08 | 12/21/2020 20:09 | 3040 | 3071 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.85.177 | 174.227.2.196 | 12/21/2020 20:07 | 12/21/2020 20:07 | 9536 | 9567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.0.124 | 174.227.18.232 | 12/21/2020 20:07 | 12/21/2020 20:07 | 9280 | 9311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.121.94 | 174.227.18.232 | 12/21/2020 20:07 | 12/21/2020 20:07 | 8192 | 8223 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.104.231 | 174.227.133.4 | 12/21/2020 20:05 | 12/21/2020 20:06 | 8576 | 8607 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.212.221 | 174.227.145.163 | 12/21/2020 20:05 | 12/21/2020 20:05 | 11360 | 11391 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.180.252 | 174.227.7.2 | 12/21/2020 20:05 | 12/21/2020 20:05 | 2592 | 2623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.120.194 | 174.227.139.109 | 12/21/2020 20:04 | 12/21/2020 20:05 | 11872 | 11903 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.19.1 | 174.227.141.110 | 12/21/2020 20:02 | 12/21/2020 20:04 | 8352 | 8383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.247.50 | 174.227.143.248 | 12/21/2020 19:58 | 12/21/2020 20:02 | 5824 | 5855 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.185.152 | 174.227.143.59 | 12/21/2020 19:57 | 12/21/2020 19:58 | 1664 | 1695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.85.79 | 174.227.129.5 | 12/21/2020 19:57 | 12/21/2020 19:57 | 10080 | 10111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.6.241 | 174.227.5.79 | 12/21/2020 19:57 | 12/21/2020 19:57 | 3776 | 3807 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.164.76 | 72.120.72.203 | 12/21/2020 19:55 | 12/21/2020 20:38 | 8640 | 8671 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.118.194 | 174.227.16.112 | 12/21/2020 19:55 | 12/21/2020 19:57 | 1440 | 1471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.202.247 | 174.227.140.15 | 12/21/2020 19:55 | 12/21/2020 19:55 | 11424 | 11455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.132.226 | 174.227.12.136 | 12/21/2020 19:55 | 12/21/2020 19:55 | 11264 | 11295 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.199.126 | 174.227.142.188 | 12/21/2020 19:54 | 12/21/2020 19:54 | 5920 | 5951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.19.164 | 174.227.155.55 | 12/21/2020 19:52 | 12/21/2020 19:54 | 7072 | 7103 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.60.206 | 174.227.9.160 | 12/21/2020 19:52 | 12/21/2020 19:52 | 6688 | 6719 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.145.104 | 174.227.128.69 | 12/21/2020 19:52 | 12/21/2020 19:52 | 2272 | 2303 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.248.125 | 174.227.7.215 | 12/21/2020 19:52 | 12/21/2020 19:52 | 3296 | 3327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.204.58 | 174.227.10.183 | 12/21/2020 19:48 | 12/21/2020 19:51 | 1728 | 1759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.119.110 | 72.120.72.66 | 12/21/2020 2:42 | 12/21/2020 2:42 | 6688 | 6719 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.198.133 | 174.227.2.12 | 12/20/2020 23:09 | 12/21/2020 19:48 | 1568 | 1599 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.95.114 | 174.227.132.146 | 12/20/2020 23:09 | 12/20/2020 23:09 | 8128 | 8159 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.107.179 | 174.227.128.72 | 12/20/2020 23:08 | 12/20/2020 23:09 | 2240 | 2271 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.108.64 | 174.227.7.199 | 12/20/2020 23:08 | 12/20/2020 23:08 | 9632 | 9663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.19.76 | 174.227.13.236 | 12/20/2020 23:06 | 12/20/2020 23:08 | 2880 | 2911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.114.140 | 72.120.74.165 | 12/20/2020 23:05 | 12/20/2020 23:05 | 12256 | 12287 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.235.150 | 174.227.133.17 | 12/20/2020 23:04 | 12/20/2020 23:06 | 1120 | 1151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.186.109 | 174.227.128.247 | 12/20/2020 23:04 | 12/20/2020 23:04 | 11744 | 11775 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.209.209 | 174.227.1.94 | 12/20/2020 23:04 | 12/20/2020 23:04 | 4864 | 4895 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.27.203 | 174.227.10.43 | 12/20/2020 23:03 | 12/20/2020 23:03 | 9536 | 9567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.164.221 | 174.227.5.35 | 12/20/2020 23:03 | 12/20/2020 23:03 | 7456 | 7487 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.200.136 | 174.227.3.168 | 12/20/2020 23:03 | 12/20/2020 23:03 | 10048 | 10079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.243.187 | 174.227.4.155 | 12/20/2020 23:03 | 12/20/2020 23:03 | 4608 | 4639 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.205.194 | 174.227.135.135 | 12/20/2020 23:02 | 12/20/2020 23:03 | 4000 | 4031 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.169.145 | 174.227.17.230 | 12/20/2020 23:02 | 12/20/2020 23:02 | 7968 | 7999 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.93.197 | 174.227.5.95 | 12/20/2020 23:01 | 12/20/2020 23:02 | 9632 | 9663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.35.80 | 174.227.135.25 | 12/20/2020 23:01 | 12/20/2020 23:01 | 6976 | 7007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.214.238 | 174.227.20.86 | 12/20/2020 23:01 | 12/20/2020 23:01 | 10592 | 10623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.159.23 | 174.227.11.150 | 12/20/2020 22:59 | 12/20/2020 23:01 | 8864 | 8895 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.31.188 | 174.227.134.120 | 12/20/2020 22:59 | 12/20/2020 22:59 | 2944 | 2975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.197.237 | 174.227.141.59 | 12/20/2020 22:58 | 12/20/2020 22:58 | 10432 | 10463 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.184.233 | 174.227.2.158 | 12/20/2020 22:58 | 12/20/2020 22:58 | 2656 | 2687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.245.194 | 72.120.72.237 | 12/20/2020 22:57 | 12/20/2020 22:57 | 16448 | 16479 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.192.198 | 72.120.72.237 | 12/20/2020 22:56 | 12/20/2020 22:56 | 16416 | 16447 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.177.237 | 72.120.72.237 | 12/20/2020 22:53 | 12/20/2020 22:53 | 18336 | 18367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.0.189 | 174.227.1.156 | 12/20/2020 22:45 | 12/20/2020 22:58 | 4800 | 4831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.105.145 | 174.227.135.208 | 12/20/2020 22:45 | 12/20/2020 22:45 | 12064 | 12095 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.91.110 | 174.227.13.117 | 12/20/2020 22:45 | 12/20/2020 22:45 | 8960 | 8991 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.168.167 | 174.227.18.241 | 12/20/2020 22:45 | 12/20/2020 22:45 | 8832 | 8863 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.104.56 | 174.227.14.252 | 12/20/2020 22:44 | 12/20/2020 22:45 | 2592 | 2623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.81.32 | 174.227.140.25 | 12/20/2020 22:44 | 12/20/2020 22:44 | 3168 | 3199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.7.155 | 174.227.128.38 | 12/20/2020 22:43 | 12/20/2020 22:44 | 4160 | 4191 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.160.25 | 174.227.142.46 | 12/20/2020 22:43 | 12/20/2020 22:43 | 4224 | 4255 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.87.117 | 174.227.142.89 | 12/20/2020 22:43 | 12/20/2020 22:43 | 4672 | 4703 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.187.147 | 174.227.134.87 | 12/20/2020 22:43 | 12/20/2020 22:43 | 10528 | 10559 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.119.117 | 174.227.141.95 | 12/20/2020 22:42 | 12/20/2020 22:42 | 8384 | 8415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.180.202 | 174.227.132.72 | 12/20/2020 22:42 | 12/20/2020 22:42 | 3168 | 3199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.209.124 | 174.227.130.138 | 12/20/2020 22:42 | 12/20/2020 22:42 | 3584 | 3615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.241.189 | 174.227.131.23 | 12/20/2020 22:41 | 12/20/2020 22:42 | 10272 | 10303 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.141.217 | 174.227.133.71 | 12/20/2020 22:41 | 12/20/2020 22:41 | 10656 | 10687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.7.141 | 174.227.6.165 | 12/20/2020 22:41 | 12/20/2020 22:41 | 9920 | 9951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.123.22 | 174.227.16.103 | 12/20/2020 22:41 | 12/20/2020 22:41 | 7488 | 7519 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.110.43 | 174.227.137.136 | 12/20/2020 22:36 | 12/20/2020 22:41 | 1888 | 1919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.84.33 | 174.227.129.249 | 12/20/2020 22:35 | 12/20/2020 22:36 | 7104 | 7135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.85.162 | 174.227.9.67 | 12/20/2020 22:35 | 12/20/2020 22:35 | 10880 | 10911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.202.148 | 174.227.7.12 | 12/20/2020 22:35 | 12/20/2020 22:35 | 9024 | 9055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.221.207 | 174.227.0.90 | 12/20/2020 22:31 | 12/20/2020 22:35 | 12736 | 12767 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.211.63 | 174.227.143.46 | 12/20/2020 22:31 | 12/20/2020 22:31 | 5280 | 5311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.192.82 | 174.227.132.153 | 12/20/2020 22:30 | 12/20/2020 22:31 | 11328 | 11359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.5.74 | 174.227.135.151 | 12/20/2020 22:30 | 12/20/2020 22:30 | 2624 | 2655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.130.12 | 174.227.3.89 | 12/20/2020 22:25 | 12/20/2020 22:30 | 13920 | 13951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.118.222 | 174.227.8.10 | 12/20/2020 22:22 | 12/20/2020 22:25 | 8800 | 8831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.240.197 | 174.227.133.215 | 12/20/2020 22:22 | 12/20/2020 22:22 | 6560 | 6591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.155.89 | 174.227.14.86 | 12/20/2020 22:22 | 12/20/2020 22:22 | 2720 | 2751 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.198.229 | 174.227.15.243 | 12/20/2020 22:22 | 12/20/2020 22:22 | 9920 | 9951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.134.63 | 174.227.2.114 | 12/20/2020 22:19 | 12/20/2020 22:21 | 11552 | 11583 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.190.207 | 174.227.145.99 | 12/20/2020 22:19 | 12/20/2020 22:19 | 2496 | 2527 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.115.152 | 174.227.4.80 | 12/20/2020 22:18 | 12/20/2020 22:19 | 8608 | 8639 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.53.53 | 174.227.128.166 | 12/20/2020 22:18 | 12/20/2020 22:18 | 4736 | 4767 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.2.231 | 174.227.133.243 | 12/20/2020 22:17 | 12/20/2020 22:18 | 2592 | 2623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.152.162 | 174.227.143.49 | 12/20/2020 22:17 | 12/20/2020 22:17 | 8672 | 8703 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.150.77 | 174.227.3.88 | 12/20/2020 22:16 | 12/20/2020 22:17 | 4256 | 4287 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.92.179 | 174.227.132.161 | 12/20/2020 22:16 | 12/20/2020 22:16 | 2944 | 2975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.177.185 | 174.227.7.160 | 12/20/2020 22:12 | 12/20/2020 22:16 | 3136 | 3167 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.75.181 | 174.227.143.78 | 12/20/2020 22:12 | 12/20/2020 22:12 | 4256 | 4287 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.159.111 | 174.227.19.184 | 12/20/2020 22:12 | 12/20/2020 22:12 | 11776 | 11807 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.201.203 | 174.227.133.122 | 12/20/2020 22:11 | 12/20/2020 22:12 | 6112 | 6143 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.60.14 | 72.120.74.111 | 12/20/2020 19:37 | 12/20/2020 20:35 | 9856 | 9887 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.143.252 | 72.120.74.111 | 12/20/2020 18:41 | 12/20/2020 18:41 | 14816 | 14847 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.117.38 | 72.120.74.111 | 12/20/2020 15:48 | 12/20/2020 15:48 | 14400 | 14431 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.44.218 | 174.227.0.8 | 12/20/2020 10:44 | 12/20/2020 22:11 | 6560 | 6591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.113.1 | 174.227.128.250 | 12/19/2020 16:35 | 12/20/2020 10:44 | 10944 | 10975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.125.94 | 72.120.72.158 | 12/19/2020 16:06 | 12/19/2020 16:07 | 6112 | 6143 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.45.186 | 72.120.72.139 | 12/19/2020 15:04 | 12/19/2020 15:39 | 15136 | 15167 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.31.204 | 72.120.75.47 | 12/19/2020 12:55 | 12/19/2020 13:26 | 22720 | 22751 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.85.100 | 72.120.74.169 | 12/18/2020 21:58 | 12/18/2020 21:58 | 22080 | 22111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.218.133 | 72.120.73.140 | 12/18/2020 21:42 | 12/18/2020 21:42 | 15712 | 15743 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.4.117 | 72.120.72.20 | 12/18/2020 21:42 | 12/18/2020 21:42 | 6240 | 6271 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.15.200 | 72.120.72.208 | 12/18/2020 21:42 | 12/18/2020 21:42 | 5856 | 5887 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.194.96 | 72.120.72.81 | 12/18/2020 21:40 | 12/18/2020 21:40 | 17504 | 17535 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.113.31 | 174.227.135.30 | 12/18/2020 19:12 | 12/19/2020 16:35 | 5824 | 5855 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.219.80 | 174.227.135.159 | 12/18/2020 19:12 | 12/18/2020 19:12 | 9472 | 9503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.186.27 | 174.227.14.202 | 12/18/2020 19:11 | 12/18/2020 19:12 | 10240 | 10271 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.217.67 | 174.227.11.70 | 12/18/2020 19:11 | 12/18/2020 19:11 | 9472 | 9503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.1.163 | 174.227.12.159 | 12/18/2020 19:11 | 12/18/2020 19:11 | 4576 | 4607 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.127.15 | 174.227.136.139 | 12/18/2020 19:09 | 12/18/2020 19:11 | 11680 | 11711 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.60.69 | 174.227.3.76 | 12/18/2020 19:08 | 12/18/2020 19:09 | 12800 | 12831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.44.110 | 174.227.158.43 | 12/18/2020 19:08 | 12/18/2020 19:08 | 4896 | 4927 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.30.21 | 174.227.13.76 | 12/18/2020 19:08 | 12/18/2020 19:08 | 1120 | 1151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.28.56 | 174.227.34.152 | 12/18/2020 19:01 | 12/18/2020 19:08 | 2624 | 2655 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.212.178 | 174.227.147.81 | 12/18/2020 19:00 | 12/18/2020 19:01 | 2784 | 2815 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.163.215 | 174.227.130.73 | 12/18/2020 19:00 | 12/18/2020 19:00 | 2688 | 2719 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.6.179 | 174.227.8.49 | 12/18/2020 18:59 | 12/18/2020 19:00 | 1184 | 1215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.80.166 | 174.227.2.51 | 12/18/2020 18:44 | 12/18/2020 18:59 | 6400 | 6431 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.149.240 | 174.227.10.119 | 12/18/2020 18:44 | 12/18/2020 18:44 | 7808 | 7839 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.239.116 | 174.227.4.11 | 12/18/2020 18:43 | 12/18/2020 18:44 | 2368 | 2399 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.88.12 | 174.227.2.182 | 12/18/2020 18:43 | 12/18/2020 18:43 | 2944 | 2975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.83.234 | 174.227.19.88 | 12/18/2020 18:42 | 12/18/2020 18:43 | 5984 | 6015 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.145.125 | 174.227.140.166 | 12/18/2020 18:36 | 12/18/2020 18:42 | 6464 | 6495 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.218.135 | 174.227.34.120 | 12/18/2020 18:36 | 12/18/2020 18:36 | 1952 | 1983 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.109.244 | 174.227.33.151 | 12/18/2020 18:36 | 12/18/2020 18:36 | 3520 | 3551 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.123.67 | 174.227.7.20 | 12/18/2020 18:35 | 12/18/2020 18:36 | 10560 | 10591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.69.52 | 174.227.10.66 | 12/18/2020 18:32 | 12/18/2020 18:35 | 5440 | 5471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.72.153 | 174.227.144.204 | 12/18/2020 18:32 | 12/18/2020 18:32 | 1344 | 1375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.224.210 | 174.227.137.113 | 12/18/2020 18:31 | 12/18/2020 18:32 | 10048 | 10079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.186.252 | 174.227.7.222 | 12/18/2020 18:31 | 12/18/2020 18:31 | 9088 | 9119 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.129.133 | 174.227.17.51 | 12/18/2020 18:23 | 12/18/2020 18:31 | 3744 | 3775 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.235.198 | 174.227.157.43 | 12/18/2020 18:22 | 12/18/2020 18:23 | 10432 | 10463 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.148.68 | 174.227.132.206 | 12/18/2020 18:21 | 12/18/2020 18:22 | 2432 | 2463 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.60.137 | 174.227.13.181 | 12/18/2020 18:21 | 12/18/2020 18:21 | 7008 | 7039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.131.38 | 174.227.1.202 | 12/18/2020 18:21 | 12/18/2020 18:21 | 4224 | 4255 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.221.44 | 174.227.10.136 | 12/18/2020 18:15 | 12/18/2020 18:21 | 4640 | 4671 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.59.255 | 174.227.0.212 | 12/18/2020 18:14 | 12/18/2020 18:15 | 7296 | 7327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.109.105 | 174.227.0.110 | 12/18/2020 18:14 | 12/18/2020 18:14 | 10752 | 10783 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.79.57 | 174.227.158.221 | 12/18/2020 18:14 | 12/18/2020 18:14 | 3648 | 3679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.122.218 | 174.227.3.161 | 12/18/2020 18:13 | 12/18/2020 18:14 | 5376 | 5407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.138.198 | 174.227.144.134 | 12/18/2020 18:13 | 12/18/2020 18:13 | 12992 | 13023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.25.178 | 174.227.142.76 | 12/18/2020 18:12 | 12/18/2020 18:13 | 12032 | 12063 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.174.229 | 174.227.11.122 | 12/18/2020 18:12 | 12/18/2020 18:12 | 2368 | 2399 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.251.32 | 174.227.6.222 | 12/18/2020 18:11 | 12/18/2020 18:12 | 2752 | 2783 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.89.120 | 174.227.133.101 | 12/18/2020 18:10 | 12/18/2020 18:11 | 7904 | 7935 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.176.165 | 174.227.35.152 | 12/18/2020 18:10 | 12/18/2020 18:10 | 3296 | 3327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.215.202 | 174.227.138.112 | 12/18/2020 18:10 | 12/18/2020 18:10 | 1824 | 1855 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.32.241 | 174.227.140.118 | 12/18/2020 17:24 | 12/18/2020 18:10 | 1344 | 1375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.77.219 | 174.227.143.99 | 12/18/2020 17:23 | 12/18/2020 17:23 | 5472 | 5503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.141.51 | 174.227.138.206 | 12/18/2020 17:23 | 12/18/2020 17:23 | 4960 | 4991 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.138.164 | 174.227.128.244 | 12/18/2020 17:22 | 12/18/2020 17:23 | 10016 | 10047 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.15.109 | 174.227.139.163 | 12/18/2020 17:22 | 12/18/2020 17:22 | 7328 | 7359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.197.123 | 174.227.3.141 | 12/18/2020 17:17 | 12/18/2020 17:22 | 5280 | 5311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.114.51 | 174.227.128.32 | 12/18/2020 17:17 | 12/18/2020 17:17 | 11456 | 11487 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.140.69 | 174.227.165.177 | 12/18/2020 17:17 | 12/18/2020 17:17 | 2656 | 2687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.103.233 | 174.227.6.20 | 12/18/2020 17:16 | 12/18/2020 17:17 | 8256 | 8287 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.73.211 | 174.227.9.32 | 12/18/2020 17:14 | 12/18/2020 17:16 | 8672 | 8703 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.79.87 | 174.227.5.91 | 12/18/2020 17:13 | 12/18/2020 17:14 | 9664 | 9695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.247.106 | 174.227.128.171 | 12/18/2020 17:13 | 12/18/2020 17:13 | 3904 | 3935 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.140.109 | 174.227.12.24 | 12/18/2020 17:13 | 12/18/2020 17:13 | 3008 | 3039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.31.178 | 174.227.143.235 | 12/18/2020 17:11 | 12/18/2020 17:13 | 5184 | 5215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.248.246 | 174.227.19.223 | 12/18/2020 17:11 | 12/18/2020 17:11 | 10816 | 10847 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.136.198 | 174.227.139.14 | 12/18/2020 17:10 | 12/18/2020 17:11 | 8704 | 8735 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.158.134 | 174.227.4.209 | 12/18/2020 17:10 | 12/18/2020 17:10 | 8992 | 9023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.142.148 | 174.227.6.110 | 12/18/2020 17:07 | 12/18/2020 17:10 | 8032 | 8063 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.53.160 | 174.227.19.236 | 12/18/2020 17:07 | 12/18/2020 17:07 | 4480 | 4511 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.51.120 | 174.227.145.98 | 12/18/2020 17:06 | 12/18/2020 17:07 | 10464 | 10495 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.123.246 | 174.227.0.66 | 12/18/2020 17:06 | 12/18/2020 17:06 | 4032 | 4063 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.142.211 | 174.227.136.229 | 12/18/2020 17:05 | 12/18/2020 17:06 | 1216 | 1247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.22.95 | 174.227.15.136 | 12/18/2020 17:05 | 12/18/2020 17:05 | 9376 | 9407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.68.108 | 174.227.128.36 | 12/18/2020 17:05 | 12/18/2020 17:05 | 3232 | 3263 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.222.106 | 174.227.146.27 | 12/18/2020 17:05 | 12/18/2020 17:05 | 6112 | 6143 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.41.194 | 72.120.72.66 | 12/18/2020 12:47 | 12/18/2020 13:19 | 3904 | 3935 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.113.160 | 174.227.147.13 | 12/17/2020 19:31 | 12/18/2020 17:05 | 11648 | 11679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.27.231 | 174.227.141.44 | 12/17/2020 19:31 | 12/17/2020 19:31 | 7392 | 7423 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.65.37 | 174.227.139.60 | 12/17/2020 19:31 | 12/17/2020 19:31 | 3776 | 3807 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.94.184 | 174.227.17.195 | 12/17/2020 19:31 | 12/17/2020 19:31 | 1504 | 1535 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.90.248 | 174.227.137.252 | 12/17/2020 19:26 | 12/17/2020 19:31 | 6656 | 6687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.176.47 | 174.227.131.206 | 12/17/2020 19:26 | 12/17/2020 19:26 | 13568 | 13599 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.96.154 | 174.227.8.21 | 12/17/2020 19:25 | 12/17/2020 19:26 | 1024 | 1055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.7.55 | 174.227.148.113 | 12/17/2020 19:25 | 12/17/2020 19:25 | 3264 | 3295 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.18.159 | 174.227.16.135 | 12/17/2020 19:25 | 12/17/2020 19:25 | 4352 | 4383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.73.78 | 174.227.148.65 | 12/17/2020 19:24 | 12/17/2020 19:25 | 2304 | 2335 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.201.27 | 174.227.135.59 | 12/17/2020 19:24 | 12/17/2020 19:24 | 2752 | 2783 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.22.16 | 174.227.8.30 | 12/17/2020 19:23 | 12/17/2020 19:24 | 6560 | 6591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.248.251 | 174.227.16.21 | 12/17/2020 19:22 | 12/17/2020 19:23 | 12736 | 12767 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.213.155 | 174.227.145.63 | 12/17/2020 19:22 | 12/17/2020 19:22 | 4352 | 4383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.189.35 | 174.227.6.110 | 12/17/2020 19:22 | 12/17/2020 19:22 | 1248 | 1279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.197.139 | 174.227.145.110 | 12/17/2020 19:21 | 12/17/2020 19:22 | 10880 | 10911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.79.218 | 174.227.8.136 | 12/17/2020 19:21 | 12/17/2020 19:21 | 4512 | 4543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.154.190 | 174.227.0.115 | 12/17/2020 19:21 | 12/17/2020 19:21 | 9056 | 9087 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.230.214 | 174.227.17.81 | 12/17/2020 17:04 | 12/17/2020 19:21 | 11456 | 11487 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.73.202 | 174.227.0.33 | 12/17/2020 17:04 | 12/17/2020 17:04 | 3680 | 3711 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.97.12 | 174.227.4.154 | 12/17/2020 17:04 | 12/17/2020 17:04 | 10304 | 10335 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.222.185 | 174.227.130.116 | 12/17/2020 17:03 | 12/17/2020 17:04 | 7808 | 7839 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.147.48 | 174.227.130.0 | 12/17/2020 17:03 | 12/17/2020 17:03 | 6336 | 6367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.79.203 | 174.227.165.156 | 12/17/2020 17:03 | 12/17/2020 17:03 | 7936 | 7967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.205.62 | 174.227.158.220 | 12/17/2020 17:02 | 12/17/2020 17:02 | 3840 | 3871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.57.156 | 174.227.134.60 | 12/17/2020 17:02 | 12/17/2020 17:02 | 4928 | 4959 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.9.38 | 174.227.130.130 | 12/17/2020 10:47 | 12/17/2020 17:02 | 9440 | 9471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.212.202 | 72.120.73.192 | 12/16/2020 22:26 | 12/16/2020 22:26 | 7904 | 7935 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.164.164 | 72.120.73.192 | 12/16/2020 20:38 | 12/16/2020 20:38 | 17216 | 17247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.253.121 | 72.120.73.192 | 12/16/2020 20:33 | 12/16/2020 20:33 | 7904 | 7935 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.130.106 | 72.120.73.192 | 12/16/2020 20:33 | 12/16/2020 20:33 | 21408 | 21439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.228.64 | 72.120.73.192 | 12/16/2020 20:32 | 12/16/2020 20:32 | 11840 | 11871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.114.73 | 174.227.15.20 | 12/16/2020 20:10 | 12/17/2020 9:41 | 6720 | 6751 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.135.150 | 174.227.132.114 | 12/16/2020 20:05 | 12/16/2020 20:05 | 4832 | 4863 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.239.127 | 174.227.14.221 | 12/16/2020 20:04 | 12/16/2020 20:05 | 8800 | 8831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.175.214 | 174.227.19.110 | 12/16/2020 20:04 | 12/16/2020 20:04 | 7712 | 7743 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.219.10 | 174.227.135.139 | 12/16/2020 20:04 | 12/16/2020 20:04 | 8672 | 8703 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.99.59 | 174.227.147.69 | 12/16/2020 20:03 | 12/16/2020 20:04 | 7328 | 7359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.127.40 | 174.227.34.195 | 12/16/2020 20:02 | 12/16/2020 20:03 | 8288 | 8319 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.83.132 | 174.227.130.239 | 12/16/2020 20:02 | 12/16/2020 20:02 | 8320 | 8351 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.218.253 | 174.227.145.128 | 12/16/2020 20:02 | 12/16/2020 20:02 | 11296 | 11327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.207.173 | 174.227.8.170 | 12/16/2020 20:01 | 12/16/2020 20:02 | 11072 | 11103 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.160.83 | 174.227.132.26 | 12/16/2020 20:01 | 12/16/2020 20:01 | 7872 | 7903 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.83.36 | 174.227.13.212 | 12/16/2020 20:01 | 12/16/2020 20:01 | 5696 | 5727 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.78.43 | 174.227.15.30 | 12/16/2020 20:01 | 12/16/2020 20:01 | 1888 | 1919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.12.48 | 174.227.130.102 | 12/16/2020 20:00 | 12/16/2020 20:00 | 3232 | 3263 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.147.136 | 174.227.149.243 | 12/16/2020 20:00 | 12/16/2020 20:00 | 3136 | 3167 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.168.121 | 174.227.0.49 | 12/16/2020 20:00 | 12/16/2020 20:00 | 7648 | 7679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.54.126 | 174.227.35.11 | 12/16/2020 19:52 | 12/16/2020 20:00 | 1728 | 1759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.141.126 | 174.227.133.32 | 12/16/2020 19:52 | 12/16/2020 19:52 | 1952 | 1983 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.32.163 | 174.227.143.104 | 12/16/2020 19:51 | 12/16/2020 19:51 | 2272 | 2303 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.35.220 | 174.227.8.97 | 12/16/2020 19:51 | 12/16/2020 19:51 | 5792 | 5823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.12.42 | 174.227.149.243 | 12/16/2020 19:51 | 12/16/2020 19:51 | 11392 | 11423 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.178.128 | 174.227.13.168 | 12/16/2020 19:48 | 12/16/2020 19:51 | 10624 | 10655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.140.231 | 174.227.142.59 | 12/16/2020 19:43 | 12/16/2020 19:47 | 4224 | 4255 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.83.168 | 174.227.13.168 | 12/16/2020 19:42 | 12/16/2020 19:42 | 9536 | 9567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.89.210 | 174.227.11.67 | 12/16/2020 19:42 | 12/16/2020 19:42 | 9664 | 9695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.203.81 | 174.227.11.67 | 12/16/2020 19:42 | 12/16/2020 19:42 | 5792 | 5823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.5.95 | 174.227.35.11 | 12/16/2020 19:41 | 12/16/2020 19:42 | 7136 | 7167 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.92.145 | 174.227.147.183 | 12/16/2020 19:41 | 12/16/2020 19:41 | 2848 | 2879 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.237.103 | 174.227.10.138 | 12/16/2020 19:41 | 12/16/2020 19:41 | 5920 | 5951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.124.149 | 174.227.10.138 | 12/16/2020 19:40 | 12/16/2020 19:41 | 4992 | 5023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.197.129 | 174.227.129.172 | 12/16/2020 19:36 | 12/16/2020 19:40 | 4032 | 4063 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.2.116 | 174.227.146.41 | 12/16/2020 19:35 | 12/16/2020 19:35 | 8064 | 8095 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.107.141 | 174.227.3.224 | 12/16/2020 19:34 | 12/16/2020 19:35 | 5216 | 5247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.100.174 | 174.227.3.224 | 12/16/2020 19:34 | 12/16/2020 19:34 | 5440 | 5471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.234.109 | 174.227.3.224 | 12/16/2020 19:34 | 12/16/2020 19:34 | 10240 | 10271 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.25.59 | 174.227.3.224 | 12/16/2020 19:34 | 12/16/2020 19:34 | 8000 | 8031 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.21.218 | 174.227.15.30 | 12/16/2020 19:34 | 12/16/2020 19:34 | 1632 | 1663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.80.35 | 174.227.137.116 | 12/16/2020 19:33 | 12/16/2020 19:33 | 1600 | 1631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.247.168 | 174.227.3.224 | 12/16/2020 19:31 | 12/16/2020 19:33 | 5568 | 5599 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.29.114 | 174.227.133.107 | 12/16/2020 19:31 | 12/16/2020 19:31 | 6880 | 6911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.65.64 | 174.227.144.50 | 12/16/2020 19:31 | 12/16/2020 19:31 | 11328 | 11359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.163.215 | 174.227.136.214 | 12/16/2020 19:31 | 12/16/2020 19:31 | 9760 | 9791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.185.159 | 174.227.15.30 | 12/16/2020 19:30 | 12/16/2020 19:31 | 11264 | 11295 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.132.252 | 174.227.131.111 | 12/16/2020 19:30 | 12/16/2020 19:30 | 1184 | 1215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.37.129 | 174.227.0.49 | 12/16/2020 19:27 | 12/16/2020 19:30 | 2176 | 2207 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.197.215 | 174.227.0.49 | 12/16/2020 19:27 | 12/16/2020 19:27 | 9504 | 9535 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.121.237 | 174.227.11.67 | 12/16/2020 19:26 | 12/16/2020 19:27 | 10688 | 10719 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.160.4 | 174.227.13.168 | 12/16/2020 19:26 | 12/16/2020 19:26 | 8512 | 8543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.61.175 | 174.227.15.30 | 12/16/2020 19:26 | 12/16/2020 19:26 | 6688 | 6719 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.34.15 | 174.227.137.187 | 12/16/2020 19:25 | 12/16/2020 19:26 | 6720 | 6751 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.20.218 | 174.227.140.141 | 12/16/2020 19:25 | 12/16/2020 19:25 | 5888 | 5919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.64.84 | 174.227.15.30 | 12/16/2020 19:25 | 12/16/2020 19:25 | 1888 | 1919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.172.217 | 174.227.137.35 | 12/16/2020 19:18 | 12/16/2020 19:25 | 11776 | 11807 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.84.154 | 174.227.134.149 | 12/16/2020 19:18 | 12/16/2020 19:18 | 12736 | 12767 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.33.2 | 174.227.5.230 | 12/16/2020 19:16 | 12/16/2020 19:18 | 3520 | 3551 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.191.4 | 174.227.141.141 | 12/16/2020 19:16 | 12/16/2020 19:16 | 3456 | 3487 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.107.240 | 174.227.0.49 | 12/16/2020 19:16 | 12/16/2020 19:16 | 4064 | 4095 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.213.196 | 174.227.0.49 | 12/16/2020 19:16 | 12/16/2020 19:16 | 10688 | 10719 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.99.253 | 174.227.0.49 | 12/16/2020 19:09 | 12/16/2020 19:15 | 5120 | 5151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.91.241 | 174.227.0.49 | 12/16/2020 19:09 | 12/16/2020 19:09 | 5792 | 5823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.231.3 | 174.227.146.242 | 12/16/2020 19:08 | 12/16/2020 19:09 | 3008 | 3039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.11.1 | 174.227.164.139 | 12/16/2020 19:08 | 12/16/2020 19:08 | 3936 | 3967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.13.13 | 72.120.72.11 | 12/16/2020 19:06 | 12/16/2020 19:36 | 16800 | 16831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.154.240 | 174.227.143.133 | 12/16/2020 18:01 | 12/16/2020 19:08 | 9504 | 9535 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.79.64 | 174.227.134.226 | 12/16/2020 18:00 | 12/16/2020 18:01 | 3168 | 3199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.75.157 | 174.227.15.210 | 12/16/2020 18:00 | 12/16/2020 18:00 | 6720 | 6751 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.80.152 | 174.227.143.242 | 12/16/2020 18:00 | 12/16/2020 18:00 | 12896 | 12927 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.121.225 | 174.227.18.245 | 12/16/2020 17:45 | 12/16/2020 18:00 | 12128 | 12159 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.242.94 | 174.227.141.18 | 12/16/2020 17:45 | 12/16/2020 17:45 | 4352 | 4383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.247.55 | 174.227.138.114 | 12/16/2020 17:45 | 12/16/2020 17:45 | 2880 | 2911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.109.137 | 174.227.18.227 | 12/16/2020 17:45 | 12/16/2020 17:45 | 6304 | 6335 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.21.217 | 174.227.5.77 | 12/16/2020 17:43 | 12/16/2020 17:44 | 4256 | 4287 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.160.246 | 174.227.145.84 | 12/16/2020 17:43 | 12/16/2020 17:43 | 7040 | 7071 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.181.93 | 174.227.19.83 | 12/16/2020 17:43 | 12/16/2020 17:43 | 8800 | 8831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.225.108 | 174.227.147.73 | 12/16/2020 17:43 | 12/16/2020 17:43 | 9600 | 9631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.56.106 | 174.227.133.51 | 12/16/2020 17:42 | 12/16/2020 17:43 | 2400 | 2431 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.99.1 | 174.227.131.138 | 12/16/2020 17:41 | 12/16/2020 17:42 | 9728 | 9759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.150.183 | 174.227.14.74 | 12/16/2020 17:41 | 12/16/2020 17:41 | 3424 | 3455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.163.46 | 174.227.144.104 | 12/16/2020 17:41 | 12/16/2020 17:41 | 7200 | 7231 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.243.55 | 174.227.141.34 | 12/16/2020 17:40 | 12/16/2020 17:41 | 5952 | 5983 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.39.10 | 174.227.0.144 | 12/16/2020 17:39 | 12/16/2020 17:39 | 3456 | 3487 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.15.166 | 174.227.10.72 | 12/16/2020 17:39 | 12/16/2020 17:39 | 7456 | 7487 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.1.234 | 174.227.4.217 | 12/16/2020 17:39 | 12/16/2020 17:39 | 3264 | 3295 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.1.59 | 174.227.7.127 | 12/16/2020 17:07 | 12/16/2020 17:39 | 10304 | 10335 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.77.61 | 174.227.12.3 | 12/16/2020 17:06 | 12/16/2020 17:06 | 12192 | 12223 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.197.194 | 174.227.18.87 | 12/16/2020 17:04 | 12/16/2020 17:06 | 7520 | 7551 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.42.228 | 174.227.139.34 | 12/16/2020 17:04 | 12/16/2020 17:04 | 7776 | 7807 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.242.92 | 174.227.145.251 | 12/16/2020 17:04 | 12/16/2020 17:04 | 11616 | 11647 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.228.27 | 174.227.138.204 | 12/16/2020 17:04 | 12/16/2020 17:04 | 2336 | 2367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.151.120 | 174.227.138.20 | 12/16/2020 17:03 | 12/16/2020 17:03 | 8032 | 8063 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.126.174 | 174.227.130.235 | 12/16/2020 17:03 | 12/16/2020 17:03 | 2528 | 2559 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.212.42 | 174.227.18.159 | 12/16/2020 17:03 | 12/16/2020 17:03 | 4480 | 4511 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.250.5 | 174.227.128.237 | 12/16/2020 17:02 | 12/16/2020 17:02 | 11904 | 11935 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.197.118 | 174.227.135.2 | 12/16/2020 17:02 | 12/16/2020 17:02 | 13120 | 13151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.85.255 | 174.227.7.127 | 12/16/2020 17:02 | 12/16/2020 17:02 | 2944 | 2975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.106.68 | 174.227.28.237 | 12/16/2020 17:01 | 12/16/2020 17:01 | 2400 | 2431 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.23.50 | 174.227.12.214 | 12/16/2020 17:01 | 12/16/2020 17:01 | 5344 | 5375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.225.234 | 174.227.143.2 | 12/16/2020 17:00 | 12/16/2020 17:01 | 8160 | 8191 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.67.217 | 174.227.134.35 | 12/16/2020 17:00 | 12/16/2020 17:00 | 5440 | 5471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.246.41 | 174.227.136.67 | 12/16/2020 17:00 | 12/16/2020 17:00 | 2496 | 2527 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.189.199 | 174.227.16.160 | 12/16/2020 16:55 | 12/16/2020 17:00 | 1344 | 1375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.165.35 | 174.227.147.53 | 12/16/2020 16:55 | 12/16/2020 16:55 | 3904 | 3935 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.81.112 | 174.227.18.121 | 12/16/2020 16:55 | 12/16/2020 16:55 | 11840 | 11871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.208.144 | 174.227.4.2 | 12/16/2020 16:54 | 12/16/2020 16:55 | 8224 | 8255 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.94.4 | 174.227.137.40 | 12/16/2020 16:54 | 12/16/2020 16:54 | 10784 | 10815 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.137.141 | 174.227.128.187 | 12/16/2020 16:53 | 12/16/2020 16:54 | 8640 | 8671 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.242.72 | 174.227.148.176 | 12/16/2020 16:53 | 12/16/2020 16:53 | 6912 | 6943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.113.40 | 174.227.130.216 | 12/16/2020 16:46 | 12/16/2020 16:53 | 5152 | 5183 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.24.108 | 174.227.11.166 | 12/16/2020 16:45 | 12/16/2020 16:46 | 8896 | 8927 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.143.26 | 174.227.135.23 | 12/16/2020 16:45 | 12/16/2020 16:45 | 6592 | 6623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.196.124 | 174.227.146.117 | 12/16/2020 16:45 | 12/16/2020 16:45 | 7456 | 7487 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.195.3 | 174.227.129.172 | 12/16/2020 16:45 | 12/16/2020 16:45 | 4096 | 4127 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.168.217 | 174.227.135.118 | 12/16/2020 16:43 | 12/16/2020 16:45 | 1888 | 1919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.45.170 | 174.227.144.31 | 12/16/2020 16:42 | 12/16/2020 16:43 | 1152 | 1183 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.106.61 | 174.227.18.115 | 12/16/2020 16:42 | 12/16/2020 16:42 | 7808 | 7839 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.135.39 | 174.227.134.127 | 12/16/2020 16:42 | 12/16/2020 16:42 | 5472 | 5503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.145.42 | 174.227.146.243 | 12/16/2020 16:41 | 12/16/2020 16:42 | 2144 | 2175 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.65.69 | 174.227.128.136 | 12/16/2020 16:41 | 12/16/2020 16:41 | 4160 | 4191 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.205.233 | 174.227.7.189 | 12/16/2020 16:41 | 12/16/2020 16:41 | 6240 | 6271 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.135.40 | 174.227.130.29 | 12/16/2020 16:41 | 12/16/2020 16:41 | 4864 | 4895 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.252.87 | 174.227.14.203 | 12/16/2020 16:40 | 12/16/2020 16:41 | 2464 | 2495 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.220.114 | 174.227.13.224 | 12/16/2020 16:40 | 12/16/2020 16:40 | 11776 | 11807 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.144.197 | 174.227.147.118 | 12/16/2020 16:40 | 12/16/2020 16:40 | 1088 | 1119 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.26.200 | 174.227.15.121 | 12/16/2020 16:40 | 12/16/2020 16:40 | 2208 | 2239 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.143.48 | 174.227.147.121 | 12/16/2020 16:39 | 12/16/2020 16:40 | 5312 | 5343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.153.124 | 174.227.130.131 | 12/16/2020 16:39 | 12/16/2020 16:39 | 6304 | 6335 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.180.237 | 174.227.162.69 | 12/16/2020 16:39 | 12/16/2020 16:39 | 3200 | 3231 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.248.157 | 174.227.14.79 | 12/16/2020 16:39 | 12/16/2020 16:39 | 9280 | 9311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.136.221 | 174.227.1.76 | 12/16/2020 16:37 | 12/16/2020 16:38 | 10144 | 10175 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.237.234 | 174.227.133.89 | 12/16/2020 16:37 | 12/16/2020 16:37 | 2848 | 2879 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.227.216 | 174.227.128.224 | 12/16/2020 16:37 | 12/16/2020 16:37 | 2624 | 2655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.30.148 | 174.227.8.87 | 12/16/2020 16:37 | 12/16/2020 16:37 | 8160 | 8191 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.34.90 | 174.227.145.101 | 12/16/2020 16:35 | 12/16/2020 16:37 | 9312 | 9343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.72.180 | 174.227.2.209 | 12/16/2020 16:34 | 12/16/2020 16:35 | 6176 | 6207 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.74.248 | 174.227.134.198 | 12/16/2020 16:34 | 12/16/2020 16:34 | 5408 | 5439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.72.83 | 174.227.1.211 | 12/16/2020 16:34 | 12/16/2020 16:34 | 1472 | 1503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.181.67 | 174.227.17.53 | 12/16/2020 16:29 | 12/16/2020 16:34 | 13152 | 13183 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.114.168 | 72.120.72.148 | 12/16/2020 15:57 | 12/16/2020 15:58 | 18432 | 18463 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.203.85 | 72.120.72.148 | 12/16/2020 15:56 | 12/16/2020 15:56 | 7680 | 7711 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.174.40 | 72.120.72.148 | 12/16/2020 15:54 | 12/16/2020 15:54 | 21440 | 21471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.203.56 | 72.120.72.148 | 12/16/2020 15:51 | 12/16/2020 15:51 | 11232 | 11263 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.155.79 | 72.120.72.148 | 12/16/2020 15:50 | 12/16/2020 15:50 | 8352 | 8383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.128.13.168 | 72.96.141.101 | 12/16/2020 12:54 | 12/16/2020 12:55 | 3968 | 3999 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.130.249.132 | 72.96.141.101 | 12/16/2020 12:54 | 12/16/2020 12:54 | 7072 | 7103 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.105.65 | 174.227.4.152 | 12/16/2020 4:49 | 12/16/2020 16:29 | 6720 | 6751 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.199.252 | 174.227.134.253 | 12/16/2020 4:49 | 12/16/2020 4:49 | 3008 | 3039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.20.152 | 174.227.9.153 | 12/16/2020 4:49 | 12/16/2020 4:49 | 1184 | 1215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.59.119 | 174.227.4.92 | 12/16/2020 4:48 | 12/16/2020 4:49 | 10656 | 10687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.116.46 | 174.227.133.12 | 12/16/2020 4:48 | 12/16/2020 4:48 | 2080 | 2111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.118.196 | 174.227.9.161 | 12/16/2020 4:47 | 12/16/2020 4:48 | 11904 | 11935 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.72.2 | 174.227.134.33 | 12/16/2020 4:47 | 12/16/2020 4:47 | 7616 | 7647 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.186.236 | 174.227.5.212 | 12/16/2020 4:46 | 12/16/2020 4:47 | 9184 | 9215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.85.21 | 174.227.131.235 | 12/16/2020 4:46 | 12/16/2020 4:46 | 2592 | 2623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.92.195 | 174.227.4.240 | 12/16/2020 4:46 | 12/16/2020 4:46 | 8832 | 8863 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.158.127 | 174.227.130.11 | 12/16/2020 4:45 | 12/16/2020 4:46 | 2176 | 2207 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.130.166 | 174.227.129.49 | 12/16/2020 4:45 | 12/16/2020 4:45 | 1856 | 1887 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.76.76 | 174.227.2.42 | 12/16/2020 4:45 | 12/16/2020 4:45 | 4800 | 4831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.104.59 | 174.227.131.80 | 12/16/2020 4:44 | 12/16/2020 4:45 | 5120 | 5151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.80.197 | 174.227.3.196 | 12/16/2020 4:41 | 12/16/2020 4:44 | 7008 | 7039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.244.19 | 174.227.135.42 | 12/16/2020 4:41 | 12/16/2020 4:41 | 9984 | 10015 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.224.98 | 174.227.2.127 | 12/16/2020 4:41 | 12/16/2020 4:41 | 8320 | 8351 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.109.95 | 174.227.1.69 | 12/16/2020 4:41 | 12/16/2020 4:41 | 5184 | 5215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.109.229 | 174.227.8.131 | 12/16/2020 4:40 | 12/16/2020 4:41 | 4928 | 4959 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.178.49 | 174.227.9.7 | 12/16/2020 4:39 | 12/16/2020 4:40 | 3168 | 3199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.202.68 | 174.227.8.9 | 12/16/2020 4:39 | 12/16/2020 4:39 | 2176 | 2207 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.149.131 | 174.227.10.105 | 12/16/2020 4:38 | 12/16/2020 4:39 | 7456 | 7487 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.21.120 | 174.227.134.50 | 12/16/2020 4:38 | 12/16/2020 4:38 | 9664 | 9695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.134.58 | 174.227.134.50 | 12/16/2020 4:38 | 12/16/2020 4:38 | 1472 | 1503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.184.89 | 174.227.129.124 | 12/16/2020 4:37 | 12/16/2020 4:38 | 6688 | 6719 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.162.80 | 174.227.137.104 | 12/16/2020 4:37 | 12/16/2020 4:37 | 11712 | 11743 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.223.1 | 174.227.135.48 | 12/16/2020 4:37 | 12/16/2020 4:37 | 10176 | 10207 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.90.189 | 174.227.5.95 | 12/16/2020 4:36 | 12/16/2020 4:36 | 7776 | 7807 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.213.160 | 174.227.134.131 | 12/16/2020 4:36 | 12/16/2020 4:36 | 8992 | 9023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.102.37 | 174.227.129.44 | 12/16/2020 4:35 | 12/16/2020 4:35 | 9472 | 9503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.72.169 | 174.227.0.187 | 12/16/2020 4:34 | 12/16/2020 4:35 | 5664 | 5695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.175.158 | 174.227.136.179 | 12/16/2020 4:34 | 12/16/2020 4:34 | 1824 | 1855 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.213.134 | 174.227.143.98 | 12/16/2020 4:34 | 12/16/2020 4:34 | 4896 | 4927 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.54.128 | 174.227.7.35 | 12/16/2020 4:33 | 12/16/2020 4:34 | 7360 | 7391 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.26.163 | 174.227.131.7 | 12/16/2020 4:33 | 12/16/2020 4:33 | 5216 | 5247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.191.27 | 174.227.139.124 | 12/16/2020 4:32 | 12/16/2020 4:33 | 6880 | 6911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.21.214 | 174.227.5.151 | 12/16/2020 4:32 | 12/16/2020 4:32 | 3584 | 3615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.51.250 | 174.227.140.74 | 12/16/2020 4:31 | 12/16/2020 4:32 | 2560 | 2591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.20.193 | 174.227.9.150 | 12/16/2020 4:31 | 12/16/2020 4:31 | 11872 | 11903 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.246.89 | 174.227.7.237 | 12/16/2020 4:31 | 12/16/2020 4:31 | 9792 | 9823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.26.75 | 174.227.7.61 | 12/16/2020 4:29 | 12/16/2020 4:31 | 4288 | 4319 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.19.54 | 174.227.5.64 | 12/16/2020 4:29 | 12/16/2020 4:29 | 3296 | 3327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.239.195 | 174.227.12.221 | 12/16/2020 4:29 | 12/16/2020 4:29 | 3456 | 3487 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.101.38 | 174.227.140.96 | 12/16/2020 4:29 | 12/16/2020 4:29 | 3232 | 3263 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.107.230 | 174.227.5.217 | 12/16/2020 4:28 | 12/16/2020 4:29 | 10528 | 10559 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.231.210 | 174.227.13.33 | 12/16/2020 4:27 | 12/16/2020 4:27 | 7456 | 7487 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.218.44 | 174.227.3.188 | 12/16/2020 4:27 | 12/16/2020 4:27 | 13728 | 13759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.184.57 | 174.227.131.155 | 12/16/2020 4:27 | 12/16/2020 4:27 | 4928 | 4959 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.214.245 | 174.227.11.255 | 12/16/2020 4:26 | 12/16/2020 4:27 | 5536 | 5567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.29.0 | 174.227.137.96 | 12/16/2020 4:26 | 12/16/2020 4:26 | 11424 | 11455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.110.144 | 174.227.132.233 | 12/16/2020 4:26 | 12/16/2020 4:26 | 7392 | 7423 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.75.179 | 174.227.11.139 | 12/16/2020 4:26 | 12/16/2020 4:26 | 1312 | 1343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.226.104 | 174.227.1.87 | 12/16/2020 4:25 | 12/16/2020 4:26 | 3584 | 3615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.126.64 | 72.120.74.244 | 12/16/2020 2:18 | 12/16/2020 2:18 | 15808 | 15839 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.190.16 | 72.120.74.244 | 12/16/2020 2:15 | 12/16/2020 2:15 | 16352 | 16383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.61.119 | 72.120.74.244 | 12/16/2020 2:14 | 12/16/2020 2:14 | 3968 | 3999 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.177.53 | 72.120.74.244 | 12/16/2020 2:12 | 12/16/2020 2:12 | 9088 | 9119 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.241.29 | 72.120.74.244 | 12/16/2020 2:10 | 12/16/2020 2:10 | 12512 | 12543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.70.94 | 72.120.74.244 | 12/16/2020 2:07 | 12/16/2020 2:07 | 11552 | 11583 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.55.73 | 72.120.74.244 | 12/16/2020 2:07 | 12/16/2020 2:07 | 18816 | 18847 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.224.60 | 174.227.7.224 | 12/16/2020 1:43 | 12/16/2020 4:25 | 3104 | 3135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.91.238 | 174.227.143.117 | 12/15/2020 21:58 | 12/16/2020 1:42 | 12032 | 12063 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.143.66 | 174.227.137.86 | 12/15/2020 21:58 | 12/15/2020 21:58 | 4736 | 4767 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.185.251 | 174.227.149.15 | 12/15/2020 21:57 | 12/15/2020 21:58 | 12896 | 12927 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.77.53 | 174.227.11.157 | 12/15/2020 21:57 | 12/15/2020 21:57 | 11264 | 11295 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.179.131 | 174.227.5.130 | 12/15/2020 21:57 | 12/15/2020 21:57 | 3616 | 3647 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.52.65 | 174.227.130.212 | 12/15/2020 21:57 | 12/15/2020 21:57 | 3456 | 3487 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.177.132 | 174.227.10.171 | 12/15/2020 21:56 | 12/15/2020 21:57 | 12448 | 12479 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.227.40 | 174.227.4.9 | 12/15/2020 21:56 | 12/15/2020 21:56 | 9408 | 9439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.125.1 | 174.227.132.145 | 12/15/2020 21:55 | 12/15/2020 21:56 | 9632 | 9663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.216.177 | 174.227.17.10 | 12/15/2020 21:55 | 12/15/2020 21:55 | 6656 | 6687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.148.81 | 174.227.8.49 | 12/15/2020 21:54 | 12/15/2020 21:55 | 5088 | 5119 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.193.154 | 174.227.6.22 | 12/15/2020 21:54 | 12/15/2020 21:54 | 8096 | 8127 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.190.47 | 174.227.10.57 | 12/15/2020 21:54 | 12/15/2020 21:54 | 5792 | 5823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.242.222 | 174.227.7.26 | 12/15/2020 21:54 | 12/15/2020 21:54 | 9120 | 9151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.173.228 | 174.227.3.21 | 12/15/2020 21:53 | 12/15/2020 21:54 | 11072 | 11103 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.171.158 | 174.227.135.33 | 12/15/2020 21:53 | 12/15/2020 21:53 | 1536 | 1567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.190.235 | 174.227.10.85 | 12/15/2020 21:53 | 12/15/2020 21:53 | 9312 | 9343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.135.93 | 174.227.146.34 | 12/15/2020 21:52 | 12/15/2020 21:53 | 10944 | 10975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.86.6 | 174.227.143.226 | 12/15/2020 21:52 | 12/15/2020 21:52 | 6688 | 6719 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.185.16 | 174.227.12.0 | 12/15/2020 21:52 | 12/15/2020 21:52 | 13568 | 13599 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.76.176 | 174.227.140.31 | 12/15/2020 21:52 | 12/15/2020 21:52 | 12192 | 12223 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.52.202 | 174.227.136.34 | 12/15/2020 21:51 | 12/15/2020 21:51 | 5344 | 5375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.183.243 | 174.227.10.113 | 12/15/2020 21:51 | 12/15/2020 21:51 | 5440 | 5471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.174.17 | 174.227.13.20 | 12/15/2020 21:50 | 12/15/2020 21:51 | 7328 | 7359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.182.52 | 174.227.14.35 | 12/15/2020 21:50 | 12/15/2020 21:50 | 5344 | 5375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.202.23 | 174.227.13.82 | 12/15/2020 21:50 | 12/15/2020 21:50 | 9440 | 9471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.83.186 | 174.227.134.97 | 12/15/2020 21:50 | 12/15/2020 21:50 | 2336 | 2367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.188.94 | 174.227.138.18 | 12/15/2020 21:49 | 12/15/2020 21:50 | 5280 | 5311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.166.90 | 174.227.10.126 | 12/15/2020 21:49 | 12/15/2020 21:49 | 8864 | 8895 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.133.173 | 174.227.12.244 | 12/15/2020 21:49 | 12/15/2020 21:49 | 7552 | 7583 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.177.55 | 174.227.14.214 | 12/15/2020 21:49 | 12/15/2020 21:49 | 6592 | 6623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.96.202 | 174.227.133.251 | 12/15/2020 21:48 | 12/15/2020 21:49 | 1888 | 1919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.102.199 | 174.227.158.233 | 12/15/2020 21:48 | 12/15/2020 21:48 | 8512 | 8543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.28.192 | 174.227.130.118 | 12/15/2020 21:48 | 12/15/2020 21:48 | 4128 | 4159 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.105.22 | 174.227.142.169 | 12/15/2020 21:47 | 12/15/2020 21:48 | 10464 | 10495 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.124.129 | 174.227.128.132 | 12/15/2020 21:47 | 12/15/2020 21:47 | 8960 | 8991 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.176.86 | 174.227.135.78 | 12/15/2020 21:47 | 12/15/2020 21:47 | 6656 | 6687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.8.87 | 174.227.3.112 | 12/15/2020 21:46 | 12/15/2020 21:47 | 8800 | 8831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.159.7 | 174.227.7.185 | 12/15/2020 21:46 | 12/15/2020 21:46 | 5088 | 5119 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.157.106 | 174.227.14.5 | 12/15/2020 21:45 | 12/15/2020 21:46 | 1184 | 1215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.209.46 | 174.227.129.4 | 12/15/2020 21:45 | 12/15/2020 21:45 | 6880 | 6911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.217.124 | 174.227.137.111 | 12/15/2020 21:45 | 12/15/2020 21:45 | 8800 | 8831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.92.176 | 174.227.164.136 | 12/15/2020 21:44 | 12/15/2020 21:45 | 4832 | 4863 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.145.18 | 174.227.145.241 | 12/15/2020 21:44 | 12/15/2020 21:44 | 2880 | 2911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.133.129 | 174.227.5.0 | 12/15/2020 21:44 | 12/15/2020 21:44 | 11104 | 11135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.83.130 | 174.227.131.141 | 12/15/2020 21:43 | 12/15/2020 21:44 | 9216 | 9247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.165.211 | 174.227.134.31 | 12/15/2020 21:43 | 12/15/2020 21:43 | 8352 | 8383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.230.189 | 174.227.7.98 | 12/15/2020 21:43 | 12/15/2020 21:43 | 7872 | 7903 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.161.228 | 174.227.132.60 | 12/15/2020 21:42 | 12/15/2020 21:43 | 3744 | 3775 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.52.217 | 174.227.6.152 | 12/15/2020 21:42 | 12/15/2020 21:42 | 3872 | 3903 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.145.223 | 174.227.4.206 | 12/15/2020 21:42 | 12/15/2020 21:42 | 6848 | 6879 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.187.203 | 174.227.0.223 | 12/15/2020 21:42 | 12/15/2020 21:42 | 7680 | 7711 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.51.218 | 174.227.145.206 | 12/15/2020 21:41 | 12/15/2020 21:42 | 5632 | 5663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.173.27 | 174.227.138.189 | 12/15/2020 21:41 | 12/15/2020 21:41 | 3936 | 3967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.110.122 | 174.227.17.227 | 12/15/2020 21:40 | 12/15/2020 21:41 | 3584 | 3615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.250.190 | 174.227.139.43 | 12/15/2020 21:40 | 12/15/2020 21:40 | 3968 | 3999 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.133.189 | 174.227.8.231 | 12/15/2020 21:39 | 12/15/2020 21:40 | 6880 | 6911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.15.232 | 174.227.14.203 | 12/15/2020 21:39 | 12/15/2020 21:39 | 6912 | 6943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.22.178 | 174.227.137.178 | 12/15/2020 21:39 | 12/15/2020 21:39 | 13024 | 13055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.229.254 | 174.227.8.91 | 12/15/2020 21:39 | 12/15/2020 21:39 | 4288 | 4319 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.87.188 | 174.227.138.68 | 12/15/2020 21:37 | 12/15/2020 21:38 | 10976 | 11007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.108.253 | 174.227.138.138 | 12/15/2020 21:37 | 12/15/2020 21:37 | 3232 | 3263 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.122.65 | 174.227.2.254 | 12/15/2020 21:37 | 12/15/2020 21:37 | 2176 | 2207 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.103.149 | 174.227.144.128 | 12/15/2020 21:37 | 12/15/2020 21:37 | 10016 | 10047 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.123.234 | 174.227.137.6 | 12/15/2020 21:36 | 12/15/2020 21:37 | 5920 | 5951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.117.39 | 174.227.141.158 | 12/15/2020 21:36 | 12/15/2020 21:36 | 10496 | 10527 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.3.23 | 174.227.163.237 | 12/15/2020 21:36 | 12/15/2020 21:36 | 2752 | 2783 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.89.44 | 174.227.11.175 | 12/15/2020 21:35 | 12/15/2020 21:36 | 7712 | 7743 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.112.48 | 174.227.3.191 | 12/15/2020 21:35 | 12/15/2020 21:35 | 5568 | 5599 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.31.4 | 174.227.4.13 | 12/15/2020 21:35 | 12/15/2020 21:35 | 9696 | 9727 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.79.174 | 174.227.8.224 | 12/15/2020 21:35 | 12/15/2020 21:35 | 2912 | 2943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.201.175 | 174.227.14.189 | 12/15/2020 21:34 | 12/15/2020 21:34 | 8960 | 8991 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.202.246 | 174.227.164.134 | 12/15/2020 21:34 | 12/15/2020 21:34 | 3296 | 3327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.104.231 | 174.227.15.187 | 12/15/2020 21:33 | 12/15/2020 21:34 | 7232 | 7263 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.181.177 | 174.227.136.162 | 12/15/2020 21:33 | 12/15/2020 21:33 | 7008 | 7039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.229.43 | 174.227.4.255 | 12/15/2020 21:33 | 12/15/2020 21:33 | 1632 | 1663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.78.25 | 174.227.11.147 | 12/15/2020 21:32 | 12/15/2020 21:32 | 4576 | 4607 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.50.195 | 174.227.140.108 | 12/15/2020 21:32 | 12/15/2020 21:32 | 3328 | 3359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.190.207 | 174.227.7.20 | 12/15/2020 21:32 | 12/15/2020 21:32 | 7360 | 7391 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.111.197 | 174.227.8.236 | 12/15/2020 21:31 | 12/15/2020 21:32 | 3904 | 3935 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.94.160 | 174.227.7.219 | 12/15/2020 21:31 | 12/15/2020 21:31 | 5312 | 5343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.224.249 | 174.227.18.152 | 12/15/2020 21:31 | 12/15/2020 21:31 | 8192 | 8223 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.55.90 | 174.227.143.90 | 12/15/2020 21:31 | 12/15/2020 21:31 | 2496 | 2527 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.80.120 | 174.227.5.227 | 12/15/2020 21:30 | 12/15/2020 21:31 | 3968 | 3999 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.80.148 | 174.227.10.75 | 12/15/2020 21:30 | 12/15/2020 21:30 | 9632 | 9663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.86.83 | 174.227.4.125 | 12/15/2020 21:30 | 12/15/2020 21:30 | 4672 | 4703 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.180.16 | 174.227.134.100 | 12/15/2020 21:30 | 12/15/2020 21:30 | 8640 | 8671 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.75.164 | 174.227.144.99 | 12/15/2020 21:29 | 12/15/2020 21:30 | 2432 | 2463 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.3.219 | 174.227.145.35 | 12/15/2020 21:29 | 12/15/2020 21:29 | 10912 | 10943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.36.47 | 174.227.1.67 | 12/15/2020 21:28 | 12/15/2020 21:29 | 1504 | 1535 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.238.205 | 174.227.147.206 | 12/15/2020 21:28 | 12/15/2020 21:28 | 8064 | 8095 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.37.49 | 174.227.11.252 | 12/15/2020 21:27 | 12/15/2020 21:28 | 12736 | 12767 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.96.125 | 174.227.10.122 | 12/15/2020 21:27 | 12/15/2020 21:27 | 9088 | 9119 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.48.126 | 174.227.19.221 | 12/15/2020 21:27 | 12/15/2020 21:27 | 5920 | 5951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.70.86 | 174.227.14.134 | 12/15/2020 21:26 | 12/15/2020 21:26 | 2784 | 2815 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.65.164 | 174.227.19.22 | 12/15/2020 21:26 | 12/15/2020 21:26 | 10560 | 10591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.42.7 | 174.227.12.239 | 12/15/2020 21:25 | 12/15/2020 21:26 | 12032 | 12063 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.252.54 | 174.227.8.227 | 12/15/2020 21:25 | 12/15/2020 21:25 | 5440 | 5471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.232.211 | 174.227.140.53 | 12/15/2020 21:25 | 12/15/2020 21:25 | 3904 | 3935 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.75.50 | 174.227.138.109 | 12/15/2020 21:24 | 12/15/2020 21:25 | 11104 | 11135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.170.69 | 174.227.129.208 | 12/15/2020 21:24 | 12/15/2020 21:24 | 10496 | 10527 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.195.96 | 174.227.137.147 | 12/15/2020 21:24 | 12/15/2020 21:24 | 12448 | 12479 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.154.15 | 174.227.138.101 | 12/15/2020 21:24 | 12/15/2020 21:24 | 8736 | 8767 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.39.210 | 174.227.14.113 | 12/15/2020 21:23 | 12/15/2020 21:24 | 8800 | 8831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.63.60 | 174.227.135.90 | 12/15/2020 21:22 | 12/15/2020 21:23 | 9600 | 9631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.214.225 | 174.227.143.84 | 12/15/2020 21:22 | 12/15/2020 21:22 | 5664 | 5695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.75.54 | 174.227.20.89 | 12/15/2020 21:22 | 12/15/2020 21:22 | 7904 | 7935 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.4.47 | 174.227.0.132 | 12/15/2020 21:21 | 12/15/2020 21:22 | 3776 | 3807 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.46.76 | 174.227.165.63 | 12/15/2020 21:21 | 12/15/2020 21:21 | 6336 | 6367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.53.126 | 174.227.34.248 | 12/15/2020 21:21 | 12/15/2020 21:21 | 3584 | 3615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.55.165 | 174.227.136.94 | 12/15/2020 21:21 | 12/15/2020 21:21 | 5344 | 5375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.56.243 | 174.227.139.153 | 12/15/2020 21:20 | 12/15/2020 21:20 | 4928 | 4959 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.209.252 | 174.227.11.198 | 12/15/2020 21:20 | 12/15/2020 21:20 | 12992 | 13023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.78.59 | 174.227.131.179 | 12/15/2020 21:19 | 12/15/2020 21:20 | 10784 | 10815 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.237.236 | 174.227.145.59 | 12/15/2020 21:19 | 12/15/2020 21:19 | 4704 | 4735 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.42.95 | 174.227.143.85 | 12/15/2020 21:19 | 12/15/2020 21:19 | 4032 | 4063 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.25.3 | 174.227.7.4 | 12/15/2020 21:19 | 12/15/2020 21:19 | 1696 | 1727 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.33.201 | 174.227.19.6 | 12/15/2020 21:18 | 12/15/2020 21:19 | 3008 | 3039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.1.80 | 174.227.131.73 | 12/15/2020 21:18 | 12/15/2020 21:18 | 2464 | 2495 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.254.204 | 174.227.137.158 | 12/15/2020 21:18 | 12/15/2020 21:18 | 6496 | 6527 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.140.19 | 174.227.135.199 | 12/15/2020 21:17 | 12/15/2020 21:18 | 6432 | 6463 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.83.35 | 174.227.7.85 | 12/15/2020 21:17 | 12/15/2020 21:17 | 6976 | 7007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.13.126 | 174.227.8.197 | 12/15/2020 21:16 | 12/15/2020 21:16 | 2656 | 2687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.231.232 | 174.227.148.10 | 12/15/2020 21:16 | 12/15/2020 21:16 | 3456 | 3487 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.251.36 | 174.227.1.245 | 12/15/2020 21:15 | 12/15/2020 21:16 | 5408 | 5439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.11.33 | 174.227.132.214 | 12/15/2020 21:15 | 12/15/2020 21:15 | 6016 | 6047 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.5.180 | 174.227.16.73 | 12/15/2020 21:14 | 12/15/2020 21:15 | 10624 | 10655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.68.233 | 174.227.139.172 | 12/15/2020 21:14 | 12/15/2020 21:14 | 7424 | 7455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.98.129 | 174.227.142.252 | 12/15/2020 21:14 | 12/15/2020 21:14 | 10048 | 10079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.238.101 | 174.227.7.191 | 12/15/2020 21:14 | 12/15/2020 21:14 | 1952 | 1983 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.163.24 | 174.227.138.245 | 12/15/2020 21:13 | 12/15/2020 21:14 | 3296 | 3327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.221.79 | 174.227.9.80 | 12/15/2020 21:13 | 12/15/2020 21:13 | 8832 | 8863 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.2.84 | 174.227.5.249 | 12/15/2020 21:13 | 12/15/2020 21:13 | 3136 | 3167 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.3.167 | 174.227.6.47 | 12/15/2020 21:12 | 12/15/2020 21:12 | 12256 | 12287 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.9.207 | 174.227.143.148 | 12/15/2020 21:12 | 12/15/2020 21:12 | 7488 | 7519 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.250.145 | 174.227.16.14 | 12/15/2020 21:12 | 12/15/2020 21:12 | 6784 | 6815 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.78.17 | 174.227.10.185 | 12/15/2020 21:11 | 12/15/2020 21:12 | 5536 | 5567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.255.126 | 174.227.3.61 | 12/15/2020 21:11 | 12/15/2020 21:11 | 2592 | 2623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.60.136 | 174.227.133.118 | 12/15/2020 21:11 | 12/15/2020 21:11 | 3328 | 3359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.253.212 | 174.227.2.70 | 12/15/2020 21:11 | 12/15/2020 21:11 | 7936 | 7967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.251.71 | 174.227.36.56 | 12/15/2020 21:10 | 12/15/2020 21:11 | 7328 | 7359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.190.86 | 174.227.146.227 | 12/15/2020 21:10 | 12/15/2020 21:10 | 6912 | 6943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.241.94 | 174.227.5.237 | 12/15/2020 21:10 | 12/15/2020 21:10 | 8864 | 8895 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.120.162 | 174.227.1.184 | 12/15/2020 21:09 | 12/15/2020 21:10 | 10816 | 10847 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.130.188 | 174.227.132.241 | 12/15/2020 21:09 | 12/15/2020 21:09 | 12800 | 12831 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.10.76 | 174.227.11.135 | 12/15/2020 21:09 | 12/15/2020 21:09 | 8288 | 8319 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.231.249 | 174.227.135.71 | 12/15/2020 21:07 | 12/15/2020 21:09 | 11584 | 11615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.87.34 | 174.227.20.76 | 12/15/2020 21:07 | 12/15/2020 21:07 | 2336 | 2367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.53.30 | 174.227.140.154 | 12/15/2020 21:07 | 12/15/2020 21:07 | 9600 | 9631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.221.249 | 174.227.16.72 | 12/15/2020 21:07 | 12/15/2020 21:07 | 3104 | 3135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.6.75 | 174.227.7.201 | 12/15/2020 21:06 | 12/15/2020 21:07 | 4160 | 4191 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.224.41 | 174.227.1.48 | 12/15/2020 21:06 | 12/15/2020 21:06 | 11552 | 11583 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.66.23 | 174.227.163.206 | 12/15/2020 21:05 | 12/15/2020 21:06 | 1760 | 1791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.225.17 | 174.227.11.9 | 12/15/2020 21:05 | 12/15/2020 21:05 | 4800 | 4831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.199.217 | 174.227.15.41 | 12/15/2020 21:04 | 12/15/2020 21:05 | 3968 | 3999 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.40.19 | 174.227.147.15 | 12/15/2020 21:04 | 12/15/2020 21:04 | 2336 | 2367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.96.9 | 174.227.13.196 | 12/15/2020 21:04 | 12/15/2020 21:04 | 4192 | 4223 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.211.189 | 174.227.11.71 | 12/15/2020 21:04 | 12/15/2020 21:04 | 6368 | 6399 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.217.104 | 174.227.16.215 | 12/15/2020 21:03 | 12/15/2020 21:04 | 9312 | 9343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.72.112 | 174.227.3.102 | 12/15/2020 21:03 | 12/15/2020 21:03 | 2784 | 2815 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.212.143 | 174.227.6.115 | 12/15/2020 21:03 | 12/15/2020 21:03 | 8608 | 8639 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.185.128 | 174.227.161.173 | 12/15/2020 21:03 | 12/15/2020 21:03 | 7200 | 7231 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.129.8 | 174.227.135.236 | 12/15/2020 21:02 | 12/15/2020 21:03 | 2208 | 2239 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.95.80 | 174.227.149.18 | 12/15/2020 21:02 | 12/15/2020 21:02 | 9824 | 9855 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.206.1 | 174.227.19.108 | 12/15/2020 21:02 | 12/15/2020 21:02 | 8288 | 8319 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.205.38 | 174.227.14.161 | 12/15/2020 21:01 | 12/15/2020 21:02 | 1536 | 1567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.74.208 | 174.227.137.207 | 12/15/2020 21:00 | 12/15/2020 21:01 | 2624 | 2655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.127.118 | 174.227.135.69 | 12/15/2020 21:00 | 12/15/2020 21:00 | 11008 | 11039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.151.1 | 174.227.164.13 | 12/15/2020 21:00 | 12/15/2020 21:00 | 8032 | 8063 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.43.78 | 174.227.132.165 | 12/15/2020 20:59 | 12/15/2020 21:00 | 10848 | 10879 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.46.183 | 174.227.140.42 | 12/15/2020 20:59 | 12/15/2020 20:59 | 10976 | 11007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.168.154 | 174.227.3.100 | 12/15/2020 20:59 | 12/15/2020 20:59 | 10688 | 10719 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.198.185 | 174.227.142.8 | 12/15/2020 20:58 | 12/15/2020 20:58 | 7424 | 7455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.3.18 | 174.227.132.185 | 12/15/2020 20:58 | 12/15/2020 20:58 | 8256 | 8287 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.187.248 | 174.227.17.224 | 12/15/2020 20:58 | 12/15/2020 20:58 | 9568 | 9599 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.114.103 | 174.227.13.209 | 12/15/2020 20:57 | 12/15/2020 20:57 | 13088 | 13119 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.219.84 | 174.227.2.210 | 12/15/2020 20:56 | 12/15/2020 20:57 | 4128 | 4159 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.190.223 | 174.227.11.168 | 12/15/2020 20:56 | 12/15/2020 20:56 | 2656 | 2687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.191.182 | 174.227.134.81 | 12/15/2020 20:56 | 12/15/2020 20:56 | 1536 | 1567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.162.248 | 174.227.1.199 | 12/15/2020 20:56 | 12/15/2020 20:56 | 5088 | 5119 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.156.46 | 174.227.136.127 | 12/15/2020 20:55 | 12/15/2020 20:56 | 5248 | 5279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.175.83 | 174.227.6.21 | 12/15/2020 20:55 | 12/15/2020 20:55 | 2720 | 2751 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.46.164 | 174.227.6.187 | 12/15/2020 20:54 | 12/15/2020 20:55 | 9440 | 9471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.209.44 | 174.227.134.234 | 12/15/2020 20:54 | 12/15/2020 20:54 | 4000 | 4031 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.131.220 | 174.227.6.175 | 12/15/2020 20:53 | 12/15/2020 20:54 | 5504 | 5535 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.135.149 | 174.227.136.14 | 12/15/2020 20:53 | 12/15/2020 20:53 | 6656 | 6687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.214.150 | 174.227.145.235 | 12/15/2020 20:53 | 12/15/2020 20:53 | 7776 | 7807 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.159.6 | 174.227.9.49 | 12/15/2020 20:52 | 12/15/2020 20:53 | 4736 | 4767 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.163.103 | 174.227.10.31 | 12/15/2020 20:52 | 12/15/2020 20:52 | 1024 | 1055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.161.159 | 174.227.4.178 | 12/15/2020 20:52 | 12/15/2020 20:52 | 10016 | 10047 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.149.191 | 174.227.8.111 | 12/15/2020 20:51 | 12/15/2020 20:52 | 9632 | 9663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.211.232 | 174.227.12.78 | 12/15/2020 20:50 | 12/15/2020 20:51 | 9344 | 9375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.15.200 | 174.227.0.128 | 12/15/2020 20:50 | 12/15/2020 20:50 | 4512 | 4543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.133.245 | 174.227.144.74 | 12/15/2020 20:49 | 12/15/2020 20:50 | 13024 | 13055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.57.168 | 174.227.141.150 | 12/15/2020 20:49 | 12/15/2020 20:49 | 1312 | 1343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.175.123 | 174.227.129.97 | 12/15/2020 20:49 | 12/15/2020 20:49 | 1792 | 1823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.137.155 | 174.227.9.187 | 12/15/2020 20:48 | 12/15/2020 20:49 | 5216 | 5247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.147.186 | 174.227.17.50 | 12/15/2020 20:48 | 12/15/2020 20:48 | 11488 | 11519 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.95.81 | 174.227.132.171 | 12/15/2020 20:47 | 12/15/2020 20:48 | 3104 | 3135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.70.252 | 174.227.136.185 | 12/15/2020 20:47 | 12/15/2020 20:47 | 1888 | 1919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.98.21 | 174.227.143.51 | 12/15/2020 20:47 | 12/15/2020 20:47 | 11008 | 11039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.184.137 | 174.227.136.70 | 12/15/2020 20:46 | 12/15/2020 20:47 | 7520 | 7551 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.138.41 | 174.227.145.105 | 12/15/2020 20:46 | 12/15/2020 20:46 | 8256 | 8287 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.197.43 | 174.227.4.49 | 12/15/2020 20:46 | 12/15/2020 20:46 | 12512 | 12543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.124.254 | 174.227.2.197 | 12/15/2020 20:45 | 12/15/2020 20:46 | 3456 | 3487 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.40.114 | 174.227.134.81 | 12/15/2020 20:45 | 12/15/2020 20:45 | 7232 | 7263 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.191.207 | 174.227.14.28 | 12/15/2020 20:45 | 12/15/2020 20:45 | 5344 | 5375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.77.96 | 174.227.139.169 | 12/15/2020 20:44 | 12/15/2020 20:45 | 10240 | 10271 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.252.116 | 174.227.146.71 | 12/15/2020 20:43 | 12/15/2020 20:44 | 5344 | 5375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.230.114 | 174.227.140.112 | 12/15/2020 20:43 | 12/15/2020 20:43 | 3680 | 3711 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.117.44 | 174.227.11.62 | 12/15/2020 20:43 | 12/15/2020 20:43 | 5600 | 5631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.101.226 | 174.227.19.30 | 12/15/2020 20:42 | 12/15/2020 20:42 | 1024 | 1055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.186.21 | 174.227.18.172 | 12/15/2020 20:42 | 12/15/2020 20:42 | 1824 | 1855 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.85.54 | 174.227.15.174 | 12/15/2020 20:42 | 12/15/2020 20:42 | 8224 | 8255 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.62.172 | 174.227.145.0 | 12/15/2020 20:41 | 12/15/2020 20:42 | 8288 | 8319 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.91.13 | 174.227.16.80 | 12/15/2020 20:41 | 12/15/2020 20:41 | 10912 | 10943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.87.211 | 174.227.140.146 | 12/15/2020 20:41 | 12/15/2020 20:41 | 6560 | 6591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.236.191 | 174.227.9.206 | 12/15/2020 20:40 | 12/15/2020 20:41 | 8288 | 8319 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.150.168 | 174.227.133.114 | 12/15/2020 20:40 | 12/15/2020 20:40 | 7680 | 7711 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.205.12 | 174.227.141.15 | 12/15/2020 20:40 | 12/15/2020 20:40 | 3424 | 3455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.104.77 | 174.227.14.105 | 12/15/2020 20:40 | 12/15/2020 20:40 | 10368 | 10399 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.181.38 | 174.227.135.196 | 12/15/2020 20:39 | 12/15/2020 20:40 | 7296 | 7327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.98.247 | 174.227.19.116 | 12/15/2020 20:38 | 12/15/2020 20:39 | 7104 | 7135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.94.59 | 174.227.11.23 | 12/15/2020 20:38 | 12/15/2020 20:38 | 6624 | 6655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.192.140 | 174.227.19.19 | 12/15/2020 20:38 | 12/15/2020 20:38 | 8384 | 8415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.255.195 | 174.227.13.127 | 12/15/2020 20:38 | 12/15/2020 20:38 | 11424 | 11455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.66.48 | 174.227.0.58 | 12/15/2020 20:37 | 12/15/2020 20:38 | 5728 | 5759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.88.239 | 174.227.9.214 | 12/15/2020 20:37 | 12/15/2020 20:37 | 5504 | 5535 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.244.232 | 174.227.143.49 | 12/15/2020 20:37 | 12/15/2020 20:37 | 8864 | 8895 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.126.154 | 174.227.137.9 | 12/15/2020 20:36 | 12/15/2020 20:36 | 4352 | 4383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.89.78 | 174.227.141.220 | 12/15/2020 20:35 | 12/15/2020 20:36 | 10816 | 10847 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.77.77 | 174.227.8.255 | 12/15/2020 20:35 | 12/15/2020 20:35 | 5248 | 5279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.80.26 | 174.227.5.36 | 12/15/2020 20:35 | 12/15/2020 20:35 | 6432 | 6463 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.81.205 | 174.227.0.51 | 12/15/2020 20:34 | 12/15/2020 20:35 | 2176 | 2207 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.247.81 | 174.227.131.78 | 12/15/2020 20:34 | 12/15/2020 20:34 | 1344 | 1375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.205.200 | 174.227.146.192 | 12/15/2020 20:34 | 12/15/2020 20:34 | 3904 | 3935 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.191.189 | 174.227.139.16 | 12/15/2020 20:34 | 12/15/2020 20:34 | 10624 | 10655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.69.16 | 174.227.18.178 | 12/15/2020 20:33 | 12/15/2020 20:34 | 2272 | 2303 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.137.147 | 174.227.135.201 | 12/15/2020 20:33 | 12/15/2020 20:33 | 7040 | 7071 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.43.22 | 174.227.158.219 | 12/15/2020 20:32 | 12/15/2020 20:33 | 9888 | 9919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.38.148 | 174.227.17.232 | 12/15/2020 20:32 | 12/15/2020 20:32 | 8384 | 8415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.149.241 | 174.227.4.243 | 12/15/2020 20:31 | 12/15/2020 20:32 | 7968 | 7999 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.249.225 | 174.227.17.84 | 12/15/2020 20:31 | 12/15/2020 20:31 | 12832 | 12863 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.64.9 | 174.227.139.69 | 12/15/2020 20:31 | 12/15/2020 20:31 | 12032 | 12063 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.29.5 | 174.227.19.205 | 12/15/2020 20:30 | 12/15/2020 20:31 | 7552 | 7583 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.103.81 | 174.227.139.222 | 12/15/2020 20:30 | 12/15/2020 20:30 | 8512 | 8543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.143.23 | 174.227.17.200 | 12/15/2020 20:30 | 12/15/2020 20:30 | 7744 | 7775 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.23.254 | 174.227.146.224 | 12/15/2020 20:29 | 12/15/2020 20:30 | 5248 | 5279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.41.30 | 174.227.4.92 | 12/15/2020 20:28 | 12/15/2020 20:29 | 8672 | 8703 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.59.154 | 174.227.136.202 | 12/15/2020 20:27 | 12/15/2020 20:28 | 4800 | 4831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.132.251 | 174.227.15.187 | 12/15/2020 20:27 | 12/15/2020 20:27 | 11616 | 11647 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.160.218 | 174.227.155.215 | 12/15/2020 20:27 | 12/15/2020 20:27 | 4608 | 4639 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.231.15 | 174.227.15.148 | 12/15/2020 20:27 | 12/15/2020 20:27 | 3648 | 3679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.90.147 | 174.227.146.179 | 12/15/2020 20:27 | 12/15/2020 20:27 | 11552 | 11583 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.128.65 | 174.227.10.16 | 12/15/2020 20:26 | 12/15/2020 20:26 | 4640 | 4671 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.220.68 | 174.227.7.202 | 12/15/2020 20:26 | 12/15/2020 20:26 | 4064 | 4095 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.168.123 | 174.227.8.54 | 12/15/2020 20:26 | 12/15/2020 20:26 | 5216 | 5247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.61.214 | 174.227.7.8 | 12/15/2020 20:25 | 12/15/2020 20:26 | 8672 | 8703 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.4.147 | 174.227.13.28 | 12/15/2020 20:25 | 12/15/2020 20:25 | 1888 | 1919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.192.188 | 174.227.144.84 | 12/15/2020 20:24 | 12/15/2020 20:25 | 12544 | 12575 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.49.242 | 174.227.136.39 | 12/15/2020 20:24 | 12/15/2020 20:24 | 6912 | 6943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.64.233 | 174.227.19.106 | 12/15/2020 20:22 | 12/15/2020 20:24 | 10592 | 10623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.104.43 | 174.227.144.139 | 12/15/2020 20:21 | 12/15/2020 20:21 | 4768 | 4799 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.145.106 | 174.227.165.33 | 12/15/2020 20:21 | 12/15/2020 20:21 | 1856 | 1887 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.7.205 | 174.227.12.46 | 12/15/2020 20:21 | 12/15/2020 20:21 | 4928 | 4959 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.11.187 | 174.227.12.204 | 12/15/2020 20:21 | 12/15/2020 20:21 | 4576 | 4607 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.113.164 | 174.227.132.202 | 12/15/2020 20:20 | 12/15/2020 20:21 | 12736 | 12767 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.108.230 | 174.227.1.20 | 12/15/2020 20:20 | 12/15/2020 20:20 | 2464 | 2495 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.203.131 | 174.227.138.30 | 12/15/2020 20:20 | 12/15/2020 20:20 | 8064 | 8095 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.1.216 | 174.227.10.199 | 12/15/2020 20:19 | 12/15/2020 20:19 | 6624 | 6655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.177.216 | 174.227.14.242 | 12/15/2020 20:18 | 12/15/2020 20:19 | 2464 | 2495 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.99.65 | 174.227.7.151 | 12/15/2020 20:18 | 12/15/2020 20:18 | 8704 | 8735 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.103.105 | 174.227.164.121 | 12/15/2020 20:18 | 12/15/2020 20:18 | 4384 | 4415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.224.169 | 174.227.14.178 | 12/15/2020 20:17 | 12/15/2020 20:17 | 4800 | 4831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.84.16 | 174.227.14.175 | 12/15/2020 20:17 | 12/15/2020 20:17 | 2624 | 2655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.246.58 | 174.227.13.210 | 12/15/2020 20:17 | 12/15/2020 20:17 | 8320 | 8351 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.111.135 | 174.227.137.87 | 12/15/2020 20:16 | 12/15/2020 20:17 | 3840 | 3871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.234.104 | 174.227.17.25 | 12/15/2020 20:16 | 12/15/2020 20:16 | 8128 | 8159 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.89.160 | 174.227.139.153 | 12/15/2020 20:15 | 12/15/2020 20:16 | 6208 | 6239 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.240.204 | 174.227.17.68 | 12/15/2020 20:15 | 12/15/2020 20:15 | 12608 | 12639 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.171.5 | 174.227.143.141 | 12/15/2020 20:15 | 12/15/2020 20:15 | 8288 | 8319 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.15.251 | 174.227.142.142 | 12/15/2020 20:15 | 12/15/2020 20:15 | 9888 | 9919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.185.73 | 174.227.143.9 | 12/15/2020 20:14 | 12/15/2020 20:15 | 3616 | 3647 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.230.191 | 174.227.149.20 | 12/15/2020 20:14 | 12/15/2020 20:14 | 9664 | 9695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.226.3 | 174.227.2.40 | 12/15/2020 20:14 | 12/15/2020 20:14 | 7584 | 7615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.189.243 | 174.227.5.234 | 12/15/2020 20:13 | 12/15/2020 20:14 | 8256 | 8287 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.62.123 | 174.227.142.210 | 12/15/2020 20:13 | 12/15/2020 20:13 | 9920 | 9951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.254.211 | 174.227.18.139 | 12/15/2020 20:13 | 12/15/2020 20:13 | 9856 | 9887 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.148.106 | 174.227.133.72 | 12/15/2020 20:12 | 12/15/2020 20:13 | 1920 | 1951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.81.22 | 174.227.132.49 | 12/15/2020 20:11 | 12/15/2020 20:12 | 9600 | 9631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.162.102 | 174.227.145.25 | 12/15/2020 20:11 | 12/15/2020 20:11 | 4000 | 4031 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.139.39 | 174.227.134.136 | 12/15/2020 20:11 | 12/15/2020 20:11 | 1536 | 1567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.20.231 | 174.227.138.160 | 12/15/2020 20:11 | 12/15/2020 20:11 | 10272 | 10303 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.130.253 | 174.227.142.54 | 12/15/2020 20:10 | 12/15/2020 20:11 | 7360 | 7391 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.132.58 | 174.227.144.250 | 12/15/2020 20:10 | 12/15/2020 20:10 | 5088 | 5119 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.210.240 | 174.227.5.223 | 12/15/2020 20:10 | 12/15/2020 20:10 | 11552 | 11583 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.211.132 | 174.227.16.181 | 12/15/2020 20:10 | 12/15/2020 20:10 | 9248 | 9279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.158.104 | 174.227.140.119 | 12/15/2020 20:09 | 12/15/2020 20:10 | 2272 | 2303 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.64.119 | 174.227.139.109 | 12/15/2020 20:09 | 12/15/2020 20:09 | 8640 | 8671 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.242.128 | 174.227.133.196 | 12/15/2020 20:08 | 12/15/2020 20:09 | 6112 | 6143 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.68.92 | 174.227.11.74 | 12/15/2020 20:08 | 12/15/2020 20:08 | 1696 | 1727 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.192.50 | 174.227.19.136 | 12/15/2020 20:07 | 12/15/2020 20:08 | 5664 | 5695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.148.247 | 174.227.147.58 | 12/15/2020 20:07 | 12/15/2020 20:07 | 7104 | 7135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.197.204 | 174.227.1.138 | 12/15/2020 20:07 | 12/15/2020 20:07 | 4384 | 4415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.190.25 | 174.227.13.232 | 12/15/2020 20:07 | 12/15/2020 20:07 | 5120 | 5151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.62.193 | 174.227.1.124 | 12/15/2020 20:06 | 12/15/2020 20:07 | 1120 | 1151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.90.8 | 174.227.144.184 | 12/15/2020 20:06 | 12/15/2020 20:06 | 9024 | 9055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.189.0 | 174.227.2.165 | 12/15/2020 20:06 | 12/15/2020 20:06 | 5728 | 5759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.113.198 | 174.227.140.16 | 12/15/2020 20:06 | 12/15/2020 20:06 | 2496 | 2527 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.195.140 | 174.227.15.23 | 12/15/2020 20:06 | 12/15/2020 20:06 | 3104 | 3135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.52.63 | 174.227.5.156 | 12/15/2020 20:04 | 12/15/2020 20:06 | 10368 | 10399 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.35.219 | 174.227.143.49 | 12/15/2020 20:04 | 12/15/2020 20:04 | 1664 | 1695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.16.31 | 174.227.148.24 | 12/15/2020 20:04 | 12/15/2020 20:04 | 5792 | 5823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.21.74 | 174.227.138.15 | 12/15/2020 20:04 | 12/15/2020 20:04 | 10176 | 10207 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.25.204 | 174.227.14.161 | 12/15/2020 20:03 | 12/15/2020 20:04 | 5952 | 5983 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.82.117 | 174.227.130.241 | 12/15/2020 20:03 | 12/15/2020 20:03 | 1472 | 1503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.88.165 | 174.227.146.78 | 12/15/2020 20:03 | 12/15/2020 20:03 | 6016 | 6047 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.16.90 | 174.227.139.255 | 12/15/2020 20:02 | 12/15/2020 20:03 | 2880 | 2911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.97.248 | 174.227.140.219 | 12/15/2020 20:02 | 12/15/2020 20:02 | 5440 | 5471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.22.222 | 174.227.14.155 | 12/15/2020 20:02 | 12/15/2020 20:02 | 7232 | 7263 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.45.85 | 174.227.3.189 | 12/15/2020 20:01 | 12/15/2020 20:02 | 6688 | 6719 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.39.33 | 174.227.138.216 | 12/15/2020 20:01 | 12/15/2020 20:01 | 11232 | 11263 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.59.171 | 174.227.140.84 | 12/15/2020 20:01 | 12/15/2020 20:01 | 10720 | 10751 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.171.41 | 174.227.10.81 | 12/15/2020 20:00 | 12/15/2020 20:01 | 8608 | 8639 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.240.127 | 174.227.130.136 | 12/15/2020 20:00 | 12/15/2020 20:00 | 1760 | 1791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.55.187 | 174.227.11.5 | 12/15/2020 19:59 | 12/15/2020 20:00 | 5120 | 5151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.249.118 | 174.227.144.219 | 12/15/2020 19:58 | 12/15/2020 19:59 | 4960 | 4991 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.187.253 | 174.227.15.104 | 12/15/2020 19:58 | 12/15/2020 19:58 | 1952 | 1983 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.118.20 | 174.227.140.18 | 12/15/2020 19:57 | 12/15/2020 19:58 | 8992 | 9023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.128.71 | 174.227.0.176 | 12/15/2020 19:57 | 12/15/2020 19:57 | 11360 | 11391 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.26.169 | 174.227.19.86 | 12/15/2020 19:56 | 12/15/2020 19:57 | 9088 | 9119 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.26.163 | 174.227.20.71 | 12/15/2020 19:56 | 12/15/2020 19:56 | 4256 | 4287 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.25.198 | 174.227.18.52 | 12/15/2020 19:56 | 12/15/2020 19:56 | 2624 | 2655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.49.223 | 174.227.11.72 | 12/15/2020 19:56 | 12/15/2020 19:56 | 10400 | 10431 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.136.124 | 174.227.14.246 | 12/15/2020 19:55 | 12/15/2020 19:56 | 5152 | 5183 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.61.199 | 174.227.133.87 | 12/15/2020 19:55 | 12/15/2020 19:55 | 7424 | 7455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.110.39 | 174.227.8.62 | 12/15/2020 19:55 | 12/15/2020 19:55 | 3712 | 3743 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.102.10 | 174.227.142.86 | 12/15/2020 19:54 | 12/15/2020 19:54 | 4256 | 4287 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.68.181 | 174.227.135.192 | 12/15/2020 19:53 | 12/15/2020 19:54 | 7392 | 7423 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.123.245 | 174.227.17.42 | 12/15/2020 19:53 | 12/15/2020 19:53 | 1024 | 1055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.55.179 | 174.227.133.170 | 12/15/2020 19:53 | 12/15/2020 19:53 | 8928 | 8959 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.15.154 | 174.227.16.206 | 12/15/2020 19:52 | 12/15/2020 19:53 | 3968 | 3999 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.118.16 | 174.227.11.70 | 12/15/2020 19:51 | 12/15/2020 19:52 | 5376 | 5407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.195.221 | 174.227.3.151 | 12/15/2020 19:51 | 12/15/2020 19:51 | 4512 | 4543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.144.77 | 174.227.131.20 | 12/15/2020 19:51 | 12/15/2020 19:51 | 10688 | 10719 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.146.160 | 174.227.144.42 | 12/15/2020 19:50 | 12/15/2020 19:51 | 10592 | 10623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.112.141 | 174.227.20.73 | 12/15/2020 19:50 | 12/15/2020 19:50 | 8320 | 8351 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.3.193 | 174.227.9.164 | 12/15/2020 19:50 | 12/15/2020 19:50 | 6880 | 6911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.43.62 | 174.227.165.159 | 12/15/2020 19:50 | 12/15/2020 19:50 | 8640 | 8671 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.15.94 | 174.227.144.50 | 12/15/2020 19:49 | 12/15/2020 19:50 | 4704 | 4735 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.104.170 | 174.227.15.85 | 12/15/2020 19:48 | 12/15/2020 19:49 | 11424 | 11455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.20.42 | 174.227.4.182 | 12/15/2020 19:48 | 12/15/2020 19:48 | 4480 | 4511 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.103.234 | 174.227.7.40 | 12/15/2020 19:48 | 12/15/2020 19:48 | 5664 | 5695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.27.29 | 174.227.144.235 | 12/15/2020 19:47 | 12/15/2020 19:48 | 9728 | 9759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.91.105 | 174.227.8.124 | 12/15/2020 19:47 | 12/15/2020 19:47 | 11104 | 11135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.39.218 | 174.227.19.110 | 12/15/2020 19:47 | 12/15/2020 19:47 | 5632 | 5663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.91.93 | 174.227.1.194 | 12/15/2020 19:47 | 12/15/2020 19:47 | 4576 | 4607 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.93.10 | 174.227.12.44 | 12/15/2020 19:46 | 12/15/2020 19:47 | 8256 | 8287 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.183.89 | 174.227.141.36 | 12/15/2020 19:45 | 12/15/2020 19:46 | 12416 | 12447 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.150.115 | 174.227.140.28 | 12/15/2020 19:45 | 12/15/2020 19:45 | 2272 | 2303 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.77.63 | 174.227.35.193 | 12/15/2020 19:45 | 12/15/2020 19:45 | 1472 | 1503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.122.133 | 174.227.15.96 | 12/15/2020 19:44 | 12/15/2020 19:45 | 11744 | 11775 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.236.93 | 174.227.8.14 | 12/15/2020 19:43 | 12/15/2020 19:44 | 4064 | 4095 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.210.248 | 174.227.148.142 | 12/15/2020 19:43 | 12/15/2020 19:43 | 2592 | 2623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.232.204 | 174.227.15.52 | 12/15/2020 19:43 | 12/15/2020 19:43 | 10272 | 10303 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.197.68 | 174.227.164.133 | 12/15/2020 19:42 | 12/15/2020 19:43 | 7520 | 7551 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.116.66 | 174.227.146.231 | 12/15/2020 19:42 | 12/15/2020 19:42 | 2240 | 2271 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.60.235 | 174.227.13.90 | 12/15/2020 19:42 | 12/15/2020 19:42 | 4096 | 4127 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.189.218 | 174.227.32.86 | 12/15/2020 19:42 | 12/15/2020 19:42 | 1120 | 1151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.149.218 | 174.227.145.211 | 12/15/2020 19:40 | 12/15/2020 19:42 | 10112 | 10143 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.153.189 | 174.227.143.160 | 12/15/2020 19:40 | 12/15/2020 19:40 | 2112 | 2143 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.34.158 | 174.227.19.18 | 12/15/2020 19:40 | 12/15/2020 19:40 | 9792 | 9823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.50.97 | 174.227.19.7 | 12/15/2020 19:40 | 12/15/2020 19:40 | 10976 | 11007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.220.0 | 174.227.15.207 | 12/15/2020 19:39 | 12/15/2020 19:40 | 4320 | 4351 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.56.154 | 174.227.19.75 | 12/15/2020 19:39 | 12/15/2020 19:39 | 4768 | 4799 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.115.52 | 174.227.164.58 | 12/15/2020 19:39 | 12/15/2020 19:39 | 8224 | 8255 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.12.83 | 174.227.18.147 | 12/15/2020 19:39 | 12/15/2020 19:39 | 5856 | 5887 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.159.89 | 174.227.11.252 | 12/15/2020 19:39 | 12/15/2020 19:39 | 4640 | 4671 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.143.173 | 174.227.143.8 | 12/15/2020 19:38 | 12/15/2020 19:39 | 1728 | 1759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.149.8 | 174.227.132.220 | 12/15/2020 19:38 | 12/15/2020 19:38 | 3936 | 3967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.218.41 | 174.227.11.110 | 12/15/2020 19:37 | 12/15/2020 19:38 | 6752 | 6783 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.213.142 | 174.227.14.192 | 12/15/2020 19:37 | 12/15/2020 19:37 | 8768 | 8799 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.208.241 | 174.227.9.19 | 12/15/2020 19:36 | 12/15/2020 19:37 | 6048 | 6079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.46.3 | 174.227.3.76 | 12/15/2020 19:36 | 12/15/2020 19:36 | 3040 | 3071 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.196.231 | 174.227.16.46 | 12/15/2020 19:35 | 12/15/2020 19:35 | 4000 | 4031 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.89.57 | 174.227.131.78 | 12/15/2020 19:35 | 12/15/2020 19:35 | 9856 | 9887 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.206.6 | 174.227.2.149 | 12/15/2020 19:35 | 12/15/2020 19:35 | 6912 | 6943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.161.165 | 174.227.12.51 | 12/15/2020 19:35 | 12/15/2020 19:35 | 10656 | 10687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.223.86 | 174.227.160.14 | 12/15/2020 19:34 | 12/15/2020 19:35 | 5920 | 5951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.231.24 | 174.227.139.175 | 12/15/2020 19:34 | 12/15/2020 19:34 | 6080 | 6111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.137.3 | 174.227.18.15 | 12/15/2020 19:34 | 12/15/2020 19:34 | 3040 | 3071 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.204.144 | 174.227.18.193 | 12/15/2020 19:34 | 12/15/2020 19:34 | 3680 | 3711 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.30.227 | 174.227.18.244 | 12/15/2020 19:33 | 12/15/2020 19:34 | 9504 | 9535 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.150.119 | 174.227.140.171 | 12/15/2020 19:33 | 12/15/2020 19:33 | 5216 | 5247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.27.175 | 174.227.128.46 | 12/15/2020 19:33 | 12/15/2020 19:33 | 8192 | 8223 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.177.150 | 174.227.140.152 | 12/15/2020 19:31 | 12/15/2020 19:33 | 4384 | 4415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.108.60 | 174.227.129.246 | 12/15/2020 19:31 | 12/15/2020 19:31 | 4832 | 4863 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.149.210 | 174.227.138.175 | 12/15/2020 19:31 | 12/15/2020 19:31 | 1632 | 1663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.188.68 | 174.227.135.170 | 12/15/2020 19:30 | 12/15/2020 19:31 | 9120 | 9151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.22.66 | 174.227.132.98 | 12/15/2020 19:29 | 12/15/2020 19:30 | 8448 | 8479 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.251.223 | 174.227.146.216 | 12/15/2020 19:29 | 12/15/2020 19:29 | 9280 | 9311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.168.23 | 174.227.9.39 | 12/15/2020 19:29 | 12/15/2020 19:29 | 6976 | 7007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.5.33 | 174.227.13.128 | 12/15/2020 19:29 | 12/15/2020 19:29 | 2496 | 2527 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.178.146 | 174.227.4.220 | 12/15/2020 19:28 | 12/15/2020 19:29 | 3168 | 3199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.26.22 | 174.227.17.103 | 12/15/2020 19:27 | 12/15/2020 19:28 | 4736 | 4767 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.234.132 | 174.227.137.46 | 12/15/2020 19:27 | 12/15/2020 19:27 | 4416 | 4447 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.201.82 | 174.227.17.51 | 12/15/2020 19:27 | 12/15/2020 19:27 | 6336 | 6367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.18.86 | 174.227.146.158 | 12/15/2020 19:27 | 12/15/2020 19:27 | 8736 | 8767 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.254.135 | 174.227.129.219 | 12/15/2020 19:26 | 12/15/2020 19:26 | 10112 | 10143 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.236.250 | 174.227.5.118 | 12/15/2020 19:26 | 12/15/2020 19:26 | 8256 | 8287 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.213.237 | 174.227.145.246 | 12/15/2020 19:26 | 12/15/2020 19:26 | 11392 | 11423 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.97.243 | 174.227.164.252 | 12/15/2020 19:25 | 12/15/2020 19:26 | 4192 | 4223 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.243.232 | 174.227.2.157 | 12/15/2020 19:25 | 12/15/2020 19:25 | 12672 | 12703 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.244.227 | 174.227.13.221 | 12/15/2020 19:25 | 12/15/2020 19:25 | 3392 | 3423 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.243.65 | 174.227.4.236 | 12/15/2020 19:25 | 12/15/2020 19:25 | 6336 | 6367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.88.249 | 174.227.9.246 | 12/15/2020 19:24 | 12/15/2020 19:25 | 8992 | 9023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.193.59 | 174.227.0.210 | 12/15/2020 19:23 | 12/15/2020 19:24 | 4128 | 4159 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.234.24 | 174.227.5.90 | 12/15/2020 19:23 | 12/15/2020 19:23 | 12288 | 12319 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.65.37 | 174.227.133.91 | 12/15/2020 19:23 | 12/15/2020 19:23 | 6272 | 6303 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.167.232 | 174.227.130.237 | 12/15/2020 19:23 | 12/15/2020 19:23 | 4320 | 4351 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.7.103 | 174.227.131.192 | 12/15/2020 19:22 | 12/15/2020 19:23 | 9792 | 9823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.143.12 | 174.227.5.7 | 12/15/2020 19:22 | 12/15/2020 19:22 | 6816 | 6847 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.157.149 | 174.227.0.25 | 12/15/2020 19:22 | 12/15/2020 19:22 | 9344 | 9375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.211.191 | 174.227.1.232 | 12/15/2020 19:21 | 12/15/2020 19:22 | 5824 | 5855 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.173.33 | 174.227.136.203 | 12/15/2020 19:21 | 12/15/2020 19:21 | 4000 | 4031 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.95.226 | 174.227.16.33 | 12/15/2020 19:21 | 12/15/2020 19:21 | 1216 | 1247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.141.74 | 174.227.147.209 | 12/15/2020 19:21 | 12/15/2020 19:21 | 12576 | 12607 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.189.120 | 174.227.10.201 | 12/15/2020 19:20 | 12/15/2020 19:20 | 7584 | 7615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.132.126 | 174.227.138.1 | 12/15/2020 18:46 | 12/15/2020 19:20 | 7296 | 7327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.102.133 | 174.227.142.93 | 12/15/2020 18:46 | 12/15/2020 18:46 | 11808 | 11839 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.151.105 | 174.227.140.139 | 12/15/2020 18:45 | 12/15/2020 18:45 | 6048 | 6079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.205.9 | 174.227.138.3 | 12/15/2020 18:45 | 12/15/2020 18:45 | 3232 | 3263 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.223.87 | 174.227.129.6 | 12/15/2020 18:44 | 12/15/2020 18:45 | 11168 | 11199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.222.18 | 174.227.135.60 | 12/15/2020 18:44 | 12/15/2020 18:44 | 10304 | 10335 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.219.24 | 174.227.147.108 | 12/15/2020 18:43 | 12/15/2020 18:44 | 7296 | 7327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.252.107 | 174.227.13.138 | 12/15/2020 18:43 | 12/15/2020 18:43 | 6016 | 6047 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.132.15 | 174.227.144.18 | 12/15/2020 18:43 | 12/15/2020 18:43 | 10976 | 11007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.37.98 | 174.227.20.95 | 12/15/2020 18:43 | 12/15/2020 18:43 | 2912 | 2943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.48.190 | 174.227.14.175 | 12/15/2020 18:42 | 12/15/2020 18:43 | 6112 | 6143 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.100.79 | 174.227.17.205 | 12/15/2020 18:41 | 12/15/2020 18:42 | 3680 | 3711 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.148.99 | 174.227.158.165 | 12/15/2020 18:41 | 12/15/2020 18:41 | 3136 | 3167 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.17.107 | 174.227.165.212 | 12/15/2020 18:41 | 12/15/2020 18:41 | 5952 | 5983 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.133.229 | 174.227.141.247 | 12/15/2020 18:41 | 12/15/2020 18:41 | 8160 | 8191 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.6.122 | 174.227.2.158 | 12/15/2020 18:40 | 12/15/2020 18:41 | 2816 | 2847 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.133.116 | 174.227.137.233 | 12/15/2020 18:39 | 12/15/2020 18:40 | 5728 | 5759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.158.127 | 174.227.146.225 | 12/15/2020 18:39 | 12/15/2020 18:39 | 7552 | 7583 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.169.36 | 174.227.145.76 | 12/15/2020 18:39 | 12/15/2020 18:39 | 2464 | 2495 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.193.119 | 174.227.145.213 | 12/15/2020 18:38 | 12/15/2020 18:39 | 9248 | 9279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.199.158 | 174.227.139.65 | 12/15/2020 18:38 | 12/15/2020 18:38 | 8320 | 8351 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.21.80 | 174.227.142.255 | 12/15/2020 18:38 | 12/15/2020 18:38 | 7584 | 7615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.233.198 | 174.227.158.112 | 12/15/2020 18:37 | 12/15/2020 18:38 | 5792 | 5823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.17.67 | 174.227.9.111 | 12/15/2020 18:35 | 12/15/2020 18:37 | 8256 | 8287 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.19.129 | 174.227.19.47 | 12/15/2020 18:35 | 12/15/2020 18:35 | 8992 | 9023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.245.253 | 174.227.6.142 | 12/15/2020 18:35 | 12/15/2020 18:35 | 3360 | 3391 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.21.14 | 174.227.10.234 | 12/15/2020 18:35 | 12/15/2020 18:35 | 9632 | 9663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.36.190 | 174.227.136.95 | 12/15/2020 18:34 | 12/15/2020 18:35 | 9472 | 9503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.53.61 | 174.227.159.30 | 12/15/2020 18:34 | 12/15/2020 18:34 | 3680 | 3711 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.119.81 | 174.227.20.62 | 12/15/2020 18:34 | 12/15/2020 18:34 | 4256 | 4287 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.197.153 | 174.227.134.182 | 12/15/2020 18:34 | 12/15/2020 18:34 | 3904 | 3935 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.203.196 | 174.227.133.181 | 12/15/2020 18:33 | 12/15/2020 18:34 | 9600 | 9631 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.198.56 | 174.227.164.52 | 12/15/2020 18:30 | 12/15/2020 18:33 | 4640 | 4671 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.228.194 | 174.227.4.238 | 12/15/2020 18:30 | 12/15/2020 18:30 | 1312 | 1343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.244.53 | 174.227.5.212 | 12/15/2020 18:30 | 12/15/2020 18:30 | 8384 | 8415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.225.252 | 174.227.17.155 | 12/15/2020 18:29 | 12/15/2020 18:30 | 9344 | 9375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.42.155 | 174.227.145.23 | 12/15/2020 18:28 | 12/15/2020 18:29 | 3648 | 3679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.236.215 | 174.227.16.211 | 12/15/2020 18:27 | 12/15/2020 18:28 | 3552 | 3583 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.29.143 | 174.227.140.132 | 12/15/2020 18:26 | 12/15/2020 18:27 | 6784 | 6815 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.217.39 | 174.227.11.214 | 12/15/2020 18:26 | 12/15/2020 18:26 | 11392 | 11423 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.216.180 | 174.227.6.171 | 12/15/2020 18:26 | 12/15/2020 18:26 | 8128 | 8159 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.19.189 | 174.227.141.123 | 12/15/2020 18:26 | 12/15/2020 18:26 | 9504 | 9535 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.208.12 | 174.227.144.199 | 12/15/2020 18:22 | 12/15/2020 18:26 | 4672 | 4703 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.151.136 | 174.227.6.131 | 12/15/2020 18:21 | 12/15/2020 18:22 | 8832 | 8863 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.93.134 | 174.227.19.195 | 12/15/2020 18:21 | 12/15/2020 18:21 | 8224 | 8255 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.198.181 | 174.227.145.10 | 12/15/2020 18:21 | 12/15/2020 18:21 | 5280 | 5311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.102.58 | 174.227.149.24 | 12/15/2020 18:18 | 12/15/2020 18:20 | 10944 | 10975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.193.15 | 174.227.11.195 | 12/15/2020 18:18 | 12/15/2020 18:18 | 12992 | 13023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.187.141 | 174.227.5.62 | 12/15/2020 18:18 | 12/15/2020 18:18 | 9536 | 9567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.126.87 | 174.227.12.18 | 12/15/2020 18:14 | 12/15/2020 18:18 | 11648 | 11679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.196.76 | 174.227.9.219 | 12/15/2020 18:14 | 12/15/2020 18:14 | 7104 | 7135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.142.138 | 174.227.141.124 | 12/15/2020 18:13 | 12/15/2020 18:13 | 9856 | 9887 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.177.139 | 174.227.0.27 | 12/15/2020 18:13 | 12/15/2020 18:13 | 10848 | 10879 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.193.202 | 174.227.2.230 | 12/15/2020 18:13 | 12/15/2020 18:13 | 2336 | 2367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.112.166 | 174.227.8.202 | 12/15/2020 18:12 | 12/15/2020 18:13 | 5184 | 5215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.133.134 | 174.227.9.142 | 12/15/2020 18:12 | 12/15/2020 18:12 | 4032 | 4063 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.44.166 | 174.227.146.253 | 12/15/2020 18:12 | 12/15/2020 18:12 | 3008 | 3039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.255.45 | 174.227.9.128 | 12/15/2020 18:10 | 12/15/2020 18:12 | 5280 | 5311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.149.28 | 174.227.15.115 | 12/15/2020 18:09 | 12/15/2020 18:09 | 9600 | 9631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.57.101 | 174.227.19.17 | 12/15/2020 18:09 | 12/15/2020 18:09 | 7008 | 7039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.47.243 | 174.227.17.164 | 12/15/2020 18:09 | 12/15/2020 18:09 | 5056 | 5087 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.121.33 | 174.227.19.119 | 12/15/2020 18:08 | 12/15/2020 18:09 | 7776 | 7807 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.56.41 | 174.227.145.36 | 12/15/2020 18:08 | 12/15/2020 18:08 | 7616 | 7647 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.80.203 | 174.227.139.136 | 12/15/2020 18:08 | 12/15/2020 18:08 | 8704 | 8735 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.73.134 | 174.227.16.255 | 12/15/2020 18:08 | 12/15/2020 18:08 | 8000 | 8031 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.144.237 | 174.227.164.223 | 12/15/2020 18:07 | 12/15/2020 18:08 | 2400 | 2431 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.27.159 | 174.227.129.90 | 12/15/2020 18:07 | 12/15/2020 18:07 | 8416 | 8447 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.93.166 | 174.227.9.180 | 12/15/2020 18:07 | 12/15/2020 18:07 | 8416 | 8447 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.156.171 | 174.227.17.174 | 12/15/2020 18:06 | 12/15/2020 18:07 | 11808 | 11839 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.78.99 | 174.227.10.157 | 12/15/2020 17:29 | 12/15/2020 18:06 | 8832 | 8863 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.116.64 | 174.227.135.104 | 12/15/2020 17:29 | 12/15/2020 17:29 | 12448 | 12479 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.78.48 | 174.227.18.50 | 12/15/2020 17:28 | 12/15/2020 17:29 | 1248 | 1279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.118.45 | 174.227.148.24 | 12/15/2020 17:28 | 12/15/2020 17:28 | 9024 | 9055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.177.249 | 174.227.0.250 | 12/15/2020 17:27 | 12/15/2020 17:28 | 5376 | 5407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.71.176 | 174.227.143.50 | 12/15/2020 17:27 | 12/15/2020 17:27 | 12096 | 12127 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.228.67 | 174.227.8.138 | 12/15/2020 17:24 | 12/15/2020 17:27 | 10592 | 10623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.63.72 | 174.227.146.181 | 12/15/2020 17:24 | 12/15/2020 17:24 | 6272 | 6303 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.28.59 | 174.227.134.195 | 12/15/2020 17:24 | 12/15/2020 17:24 | 5440 | 5471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.187.202 | 174.227.137.112 | 12/15/2020 17:23 | 12/15/2020 17:23 | 7680 | 7711 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.37.73 | 174.227.131.166 | 12/15/2020 17:21 | 12/15/2020 17:23 | 1792 | 1823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.4.39 | 174.227.15.239 | 12/15/2020 17:21 | 12/15/2020 17:21 | 6752 | 6783 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.190.148 | 174.227.15.227 | 12/15/2020 17:21 | 12/15/2020 17:21 | 4320 | 4351 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.96.244 | 174.227.131.242 | 12/15/2020 17:20 | 12/15/2020 17:20 | 8608 | 8639 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.175.18 | 174.227.15.55 | 12/15/2020 17:19 | 12/15/2020 17:20 | 2304 | 2335 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.204.125 | 174.227.144.194 | 12/15/2020 17:15 | 12/15/2020 17:19 | 8416 | 8447 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.24.192 | 174.227.147.12 | 12/15/2020 17:15 | 12/15/2020 17:15 | 9280 | 9311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.21.250 | 174.227.9.151 | 12/15/2020 17:15 | 12/15/2020 17:15 | 2656 | 2687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.117.91 | 174.227.8.128 | 12/15/2020 17:15 | 12/15/2020 17:15 | 8416 | 8447 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.35.17 | 174.227.139.108 | 12/15/2020 17:09 | 12/15/2020 17:15 | 9792 | 9823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.167.155 | 174.227.146.214 | 12/15/2020 17:06 | 12/15/2020 17:09 | 5408 | 5439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.187.146 | 174.227.14.204 | 12/15/2020 17:06 | 12/15/2020 17:06 | 4352 | 4383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.2.191 | 174.227.144.112 | 12/15/2020 17:05 | 12/15/2020 17:05 | 3456 | 3487 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.31.84 | 174.227.16.63 | 12/15/2020 17:05 | 12/15/2020 17:05 | 10560 | 10591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.221.111 | 174.227.140.106 | 12/15/2020 17:05 | 12/15/2020 17:05 | 5184 | 5215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.192.141 | 174.227.2.40 | 12/15/2020 17:04 | 12/15/2020 17:05 | 8384 | 8415 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.232.52 | 174.227.147.13 | 12/15/2020 17:04 | 12/15/2020 17:04 | 2656 | 2687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.246.60 | 174.227.138.184 | 12/15/2020 17:04 | 12/15/2020 17:04 | 4384 | 4415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.128.6 | 174.227.134.41 | 12/15/2020 17:02 | 12/15/2020 17:04 | 4544 | 4575 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.207.191 | 174.227.142.102 | 12/15/2020 17:02 | 12/15/2020 17:02 | 11040 | 11071 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.74.208 | 174.227.13.168 | 12/15/2020 17:02 | 12/15/2020 17:02 | 10752 | 10783 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.185.22 | 174.227.19.138 | 12/15/2020 17:01 | 12/15/2020 17:02 | 3200 | 3231 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.69.28 | 72.120.73.63 | 12/15/2020 15:04 | 12/15/2020 15:40 | 15840 | 15871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.61.20 | 72.120.72.244 | 12/15/2020 3:17 | 12/15/2020 3:17 | 3616 | 3647 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.28.169 | 72.120.73.236 | 12/15/2020 3:17 | 12/15/2020 3:17 | 40480 | 40511 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.161.191 | 72.120.74.7 | 12/15/2020 2:05 | 12/15/2020 2:05 | 24128 | 24159 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.2.119 | 72.120.73.175 | 12/15/2020 2:04 | 12/15/2020 2:04 | 24160 | 24191 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.204.47 | 72.120.72.208 | 12/15/2020 2:03 | 12/15/2020 2:03 | 2464 | 2495 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.224.5 | 72.120.72.196 | 12/15/2020 2:02 | 12/15/2020 2:02 | 21824 | 21855 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.136.202 | 72.120.74.240 | 12/15/2020 2:02 | 12/15/2020 2:02 | 29728 | 29759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.236.35 | 72.120.72.71 | 12/15/2020 2:01 | 12/15/2020 2:01 | 21664 | 21695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.106.37 | 72.120.72.60 | 12/15/2020 2:01 | 12/15/2020 2:01 | 5344 | 5375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.49.251 | 72.120.73.185 | 12/15/2020 1:59 | 12/15/2020 1:59 | 10464 | 10495 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.151.95 | 72.120.74.233 | 12/15/2020 1:45 | 12/15/2020 1:45 | 4096 | 4127 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.97.43 | 72.120.73.36 | 12/15/2020 0:45 | 12/15/2020 0:45 | 32512 | 32543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.145.199 | 72.120.74.212 | 12/14/2020 22:26 | 12/14/2020 22:26 | 21344 | 21375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.133.47 | 174.227.132.225 | 12/14/2020 22:18 | 12/15/2020 17:01 | 8384 | 8415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.159.161 | 174.227.128.110 | 12/14/2020 21:38 | 12/14/2020 22:18 | 2560 | 2591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.188.59 | 174.227.131.3 | 12/14/2020 21:38 | 12/14/2020 21:38 | 4096 | 4127 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.31.225 | 174.227.31.146 | 12/14/2020 21:35 | 12/14/2020 21:38 | 11168 | 11199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.56.51 | 174.227.11.195 | 12/14/2020 21:35 | 12/14/2020 21:35 | 1920 | 1951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.146.39 | 174.227.2.235 | 12/14/2020 21:35 | 12/14/2020 21:35 | 10048 | 10079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.164.98 | 174.227.135.132 | 12/14/2020 21:34 | 12/14/2020 21:34 | 8480 | 8511 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.171.224 | 174.227.133.200 | 12/14/2020 21:34 | 12/14/2020 21:34 | 5888 | 5919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.16.20 | 174.227.10.126 | 12/14/2020 21:34 | 12/14/2020 21:34 | 3328 | 3359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.87.56 | 174.227.34.94 | 12/14/2020 21:33 | 12/14/2020 21:33 | 11872 | 11903 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.171.175 | 174.227.144.87 | 12/14/2020 21:33 | 12/14/2020 21:33 | 4928 | 4959 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.151.78 | 174.227.133.87 | 12/14/2020 21:30 | 12/14/2020 21:33 | 5888 | 5919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.23.148 | 174.227.135.89 | 12/14/2020 21:29 | 12/14/2020 21:29 | 4448 | 4479 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.127.8 | 174.227.141.0 | 12/14/2020 21:29 | 12/14/2020 21:29 | 8896 | 8927 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.104.24 | 174.227.0.68 | 12/14/2020 21:29 | 12/14/2020 21:29 | 8448 | 8479 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.35.92 | 174.227.9.211 | 12/14/2020 21:28 | 12/14/2020 21:29 | 8256 | 8287 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.69.2 | 174.227.4.241 | 12/14/2020 21:27 | 12/14/2020 21:28 | 3872 | 3903 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.78.149 | 174.227.6.225 | 12/14/2020 21:27 | 12/14/2020 21:27 | 12544 | 12575 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.57.89 | 174.227.10.32 | 12/14/2020 21:27 | 12/14/2020 21:27 | 5024 | 5055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.41.45 | 174.227.14.95 | 12/14/2020 21:26 | 12/14/2020 21:27 | 4512 | 4543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.149.131 | 174.227.136.115 | 12/14/2020 21:26 | 12/14/2020 21:26 | 11168 | 11199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.42.73 | 174.227.5.228 | 12/14/2020 21:26 | 12/14/2020 21:26 | 2208 | 2239 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.79.59 | 174.227.19.182 | 12/14/2020 21:26 | 12/14/2020 21:26 | 11136 | 11167 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.123.10 | 174.227.147.214 | 12/14/2020 21:24 | 12/14/2020 21:26 | 11168 | 11199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.121.201 | 174.227.142.189 | 12/14/2020 21:23 | 12/14/2020 21:24 | 3904 | 3935 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.168.111 | 174.227.129.216 | 12/14/2020 21:23 | 12/14/2020 21:23 | 5984 | 6015 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.181.230 | 174.227.36.118 | 12/14/2020 21:23 | 12/14/2020 21:23 | 12192 | 12223 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.82.163 | 174.227.4.180 | 12/14/2020 21:22 | 12/14/2020 21:23 | 9728 | 9759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.29.150 | 174.227.1.148 | 12/14/2020 21:22 | 12/14/2020 21:22 | 6336 | 6367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.219.108 | 174.227.35.21 | 12/14/2020 21:22 | 12/14/2020 21:22 | 3424 | 3455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.91.131 | 174.227.135.114 | 12/14/2020 21:21 | 12/14/2020 21:22 | 3968 | 3999 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.83.2 | 174.227.4.5 | 12/14/2020 21:19 | 12/14/2020 21:21 | 3264 | 3295 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.50.147 | 174.227.2.31 | 12/14/2020 21:19 | 12/14/2020 21:19 | 7936 | 7967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.104.253 | 174.227.131.169 | 12/14/2020 21:19 | 12/14/2020 21:19 | 5376 | 5407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.146.224 | 174.227.5.143 | 12/14/2020 21:18 | 12/14/2020 21:19 | 9056 | 9087 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.180.184 | 72.120.75.62 | 12/14/2020 21:04 | 12/14/2020 21:04 | 10400 | 10431 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.86.102 | 72.120.73.221 | 12/14/2020 21:04 | 12/14/2020 21:04 | 19808 | 19839 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.186.89 | 72.120.73.38 | 12/14/2020 21:04 | 12/14/2020 21:04 | 9536 | 9567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.139.81 | 72.120.75.58 | 12/14/2020 21:03 | 12/14/2020 21:03 | 30176 | 30207 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.166.86 | 72.120.73.12 | 12/14/2020 21:00 | 12/14/2020 21:00 | 7168 | 7199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.111.37 | 72.120.73.37 | 12/14/2020 20:57 | 12/14/2020 20:57 | 27168 | 27199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.93.236 | 72.120.74.23 | 12/14/2020 20:57 | 12/14/2020 20:57 | 8704 | 8735 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.70.247 | 72.120.74.69 | 12/14/2020 20:56 | 12/14/2020 20:56 | 8256 | 8287 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.3.118 | 72.120.74.135 | 12/14/2020 20:56 | 12/14/2020 20:56 | 22016 | 22047 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.204.119 | 72.120.75.102 | 12/14/2020 20:54 | 12/14/2020 20:54 | 15360 | 15391 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.229.49 | 174.227.141.70 | 12/14/2020 20:51 | 12/14/2020 21:18 | 8608 | 8639 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.183.79 | 174.227.11.100 | 12/14/2020 20:51 | 12/14/2020 20:51 | 4000 | 4031 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.235.43 | 174.227.139.253 | 12/14/2020 20:50 | 12/14/2020 20:50 | 9184 | 9215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.2.246 | 174.227.136.70 | 12/14/2020 20:49 | 12/14/2020 20:50 | 5344 | 5375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.230.120 | 174.227.4.245 | 12/14/2020 20:49 | 12/14/2020 20:49 | 1664 | 1695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.31.185 | 174.227.3.91 | 12/14/2020 20:49 | 12/14/2020 20:49 | 12800 | 12831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.217.234 | 174.227.14.208 | 12/14/2020 20:48 | 12/14/2020 20:49 | 10624 | 10655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.159.124 | 174.227.0.18 | 12/14/2020 20:44 | 12/14/2020 20:48 | 11936 | 11967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.154.56 | 174.227.131.62 | 12/14/2020 20:44 | 12/14/2020 20:44 | 7296 | 7327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.108.254 | 174.227.3.186 | 12/14/2020 20:44 | 12/14/2020 20:44 | 10016 | 10047 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.1.8 | 174.227.145.169 | 12/14/2020 20:42 | 12/14/2020 20:44 | 1728 | 1759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.41.127 | 174.227.147.123 | 12/14/2020 20:42 | 12/14/2020 20:42 | 9792 | 9823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.132.75 | 174.227.5.193 | 12/14/2020 20:41 | 12/14/2020 20:42 | 8384 | 8415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.242.230 | 174.227.140.45 | 12/14/2020 20:41 | 12/14/2020 20:41 | 9984 | 10015 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.167.33 | 174.227.133.94 | 12/14/2020 20:39 | 12/14/2020 20:41 | 6176 | 6207 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.218.248 | 174.227.0.39 | 12/14/2020 20:39 | 12/14/2020 20:39 | 4608 | 4639 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.46.39 | 174.227.18.160 | 12/14/2020 20:38 | 12/14/2020 20:39 | 7648 | 7679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.5.173 | 174.227.5.191 | 12/14/2020 20:38 | 12/14/2020 20:38 | 9632 | 9663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.132.74 | 174.227.35.3 | 12/14/2020 20:37 | 12/14/2020 20:38 | 1984 | 2015 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.207.190 | 174.227.32.147 | 12/14/2020 20:37 | 12/14/2020 20:37 | 4704 | 4735 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.243.44 | 174.227.140.166 | 12/14/2020 20:37 | 12/14/2020 20:37 | 7040 | 7071 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.167.1 | 174.227.143.19 | 12/14/2020 20:36 | 12/14/2020 20:37 | 1600 | 1631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.91.107 | 174.227.0.122 | 12/14/2020 20:34 | 12/14/2020 20:36 | 12960 | 12991 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.107.73 | 174.227.19.2 | 12/14/2020 20:34 | 12/14/2020 20:34 | 8928 | 8959 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.149.121 | 174.227.132.189 | 12/14/2020 20:34 | 12/14/2020 20:34 | 9248 | 9279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.119.97 | 174.227.33.183 | 12/14/2020 20:33 | 12/14/2020 20:34 | 2368 | 2399 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.25.121 | 174.227.138.213 | 12/14/2020 20:33 | 12/14/2020 20:33 | 12736 | 12767 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.143.230 | 174.227.138.230 | 12/14/2020 20:32 | 12/14/2020 20:33 | 5248 | 5279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.241.54 | 174.227.8.112 | 12/14/2020 20:31 | 12/14/2020 20:32 | 3680 | 3711 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.128.11 | 174.227.18.76 | 12/14/2020 20:31 | 12/14/2020 20:31 | 6176 | 6207 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.109.91 | 174.227.34.134 | 12/14/2020 20:31 | 12/14/2020 20:31 | 10400 | 10431 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.96.141 | 174.227.6.127 | 12/14/2020 20:30 | 12/14/2020 20:31 | 3680 | 3711 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.211.11 | 174.227.5.244 | 12/14/2020 20:29 | 12/14/2020 20:30 | 6528 | 6559 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.208.149 | 174.227.18.36 | 12/14/2020 20:28 | 12/14/2020 20:29 | 12384 | 12415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.110.242 | 174.227.132.33 | 12/14/2020 20:28 | 12/14/2020 20:28 | 1344 | 1375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.104.45 | 174.227.4.222 | 12/14/2020 20:27 | 12/14/2020 20:28 | 1312 | 1343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.219.145 | 174.227.143.22 | 12/14/2020 20:27 | 12/14/2020 20:27 | 1440 | 1471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.96.32 | 174.227.129.209 | 12/14/2020 20:26 | 12/14/2020 20:27 | 3840 | 3871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.115.13 | 174.227.138.194 | 12/14/2020 20:26 | 12/14/2020 20:26 | 5536 | 5567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.157.102 | 174.227.129.202 | 12/14/2020 20:26 | 12/14/2020 20:26 | 5120 | 5151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.101.106 | 174.227.130.245 | 12/14/2020 20:25 | 12/14/2020 20:26 | 4448 | 4479 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.100.233 | 174.227.4.242 | 12/14/2020 20:24 | 12/14/2020 20:25 | 11648 | 11679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.53.151 | 174.227.16.158 | 12/14/2020 20:24 | 12/14/2020 20:24 | 7392 | 7423 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.80.114 | 174.227.1.167 | 12/14/2020 20:24 | 12/14/2020 20:24 | 6560 | 6591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.31.135 | 174.227.11.228 | 12/14/2020 20:23 | 12/14/2020 20:24 | 6336 | 6367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.229.175 | 174.227.144.187 | 12/14/2020 20:22 | 12/14/2020 20:23 | 2560 | 2591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.79.12 | 174.227.7.118 | 12/14/2020 20:21 | 12/14/2020 20:21 | 7328 | 7359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.186.227 | 174.227.146.244 | 12/14/2020 20:21 | 12/14/2020 20:21 | 3456 | 3487 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.24.186 | 174.227.7.100 | 12/14/2020 20:21 | 12/14/2020 20:21 | 1408 | 1439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.136.239 | 174.227.15.2 | 12/14/2020 20:19 | 12/14/2020 20:21 | 1664 | 1695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.79.26 | 174.227.132.45 | 12/14/2020 20:18 | 12/14/2020 20:19 | 6816 | 6847 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.165.91 | 174.227.7.52 | 12/14/2020 20:18 | 12/14/2020 20:18 | 3648 | 3679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.73.134 | 174.227.146.85 | 12/14/2020 20:18 | 12/14/2020 20:18 | 6944 | 6975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.51.162 | 174.227.9.9 | 12/14/2020 20:16 | 12/14/2020 20:18 | 11776 | 11807 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.61.15 | 174.227.144.84 | 12/14/2020 20:16 | 12/14/2020 20:16 | 10624 | 10655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.146.91 | 174.227.136.84 | 12/14/2020 20:10 | 12/14/2020 20:15 | 5024 | 5055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.111.106 | 174.227.1.29 | 12/14/2020 20:10 | 12/14/2020 20:10 | 2592 | 2623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.204.21 | 174.227.33.125 | 12/14/2020 20:10 | 12/14/2020 20:10 | 5792 | 5823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.233.193 | 174.227.32.77 | 12/14/2020 20:09 | 12/14/2020 20:10 | 4736 | 4767 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.16.53 | 174.227.139.210 | 12/14/2020 20:09 | 12/14/2020 20:09 | 10336 | 10367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.231.48 | 174.227.137.194 | 12/14/2020 19:57 | 12/14/2020 20:09 | 1536 | 1567 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.1.35 | 174.227.8.129 | 12/14/2020 19:57 | 12/14/2020 19:57 | 1792 | 1823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.91.46 | 174.227.6.102 | 12/14/2020 19:56 | 12/14/2020 19:56 | 8480 | 8511 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.218.42 | 174.227.128.119 | 12/14/2020 19:56 | 12/14/2020 19:56 | 1920 | 1951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.47.194 | 174.227.144.206 | 12/14/2020 19:53 | 12/14/2020 19:56 | 7040 | 7071 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.9.236 | 174.227.3.250 | 12/14/2020 19:53 | 12/14/2020 19:53 | 6400 | 6431 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.203.67 | 174.227.143.64 | 12/14/2020 19:52 | 12/14/2020 19:53 | 6304 | 6335 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.83.225 | 174.227.141.77 | 12/14/2020 19:52 | 12/14/2020 19:52 | 3648 | 3679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.239.48 | 174.227.1.188 | 12/14/2020 19:52 | 12/14/2020 19:52 | 10240 | 10271 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.192.102 | 174.227.139.83 | 12/14/2020 19:51 | 12/14/2020 19:52 | 8896 | 8927 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.201.136 | 174.227.145.173 | 12/14/2020 19:50 | 12/14/2020 19:50 | 9824 | 9855 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.94.230 | 174.227.16.67 | 12/14/2020 19:50 | 12/14/2020 19:50 | 12640 | 12671 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.80.84 | 174.227.4.180 | 12/14/2020 19:50 | 12/14/2020 19:50 | 6432 | 6463 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.190.220 | 174.227.141.76 | 12/14/2020 19:50 | 12/14/2020 19:50 | 4736 | 4767 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.40.98 | 174.227.7.28 | 12/14/2020 19:49 | 12/14/2020 19:50 | 8992 | 9023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.145.22 | 174.227.7.106 | 12/14/2020 19:47 | 12/14/2020 19:49 | 10208 | 10239 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.64.71 | 174.227.35.2 | 12/14/2020 19:47 | 12/14/2020 19:47 | 7712 | 7743 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.197.86 | 174.227.6.121 | 12/14/2020 19:46 | 12/14/2020 19:47 | 4448 | 4479 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.233.252 | 174.227.34.251 | 12/14/2020 19:46 | 12/14/2020 19:46 | 3872 | 3903 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.48.76 | 174.227.13.108 | 12/14/2020 19:46 | 12/14/2020 19:46 | 1408 | 1439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.193.254 | 174.227.6.7 | 12/14/2020 19:45 | 12/14/2020 19:45 | 9984 | 10015 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.53.35 | 174.227.9.207 | 12/14/2020 18:54 | 12/14/2020 19:45 | 2784 | 2815 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.197.156 | 174.227.128.166 | 12/14/2020 18:53 | 12/14/2020 18:54 | 8000 | 8031 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.132.139 | 174.227.131.106 | 12/14/2020 18:52 | 12/14/2020 18:53 | 10336 | 10367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.1.46 | 174.227.132.57 | 12/14/2020 18:52 | 12/14/2020 18:52 | 8032 | 8063 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.137.197 | 174.227.129.96 | 12/14/2020 18:51 | 12/14/2020 18:52 | 6400 | 6431 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.77.130 | 174.227.20.74 | 12/14/2020 18:51 | 12/14/2020 18:51 | 6048 | 6079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.73.118 | 72.120.74.97 | 12/14/2020 18:22 | 12/14/2020 18:22 | 9440 | 9471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.61.185 | 174.227.8.54 | 12/14/2020 18:10 | 12/14/2020 18:51 | 9856 | 9887 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.206.137 | 174.227.10.249 | 12/14/2020 18:10 | 12/14/2020 18:10 | 11936 | 11967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.51.167 | 174.227.18.128 | 12/14/2020 18:09 | 12/14/2020 18:10 | 2752 | 2783 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.46.246 | 174.227.140.165 | 12/14/2020 18:08 | 12/14/2020 18:09 | 10176 | 10207 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.191.59 | 174.227.2.140 | 12/14/2020 18:08 | 12/14/2020 18:08 | 5600 | 5631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.60.88 | 72.120.74.41 | 12/14/2020 18:08 | 12/14/2020 18:08 | 21984 | 22015 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.167.209 | 174.227.18.199 | 12/14/2020 18:06 | 12/14/2020 18:08 | 2432 | 2463 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.39.29 | 174.227.147.15 | 12/14/2020 18:06 | 12/14/2020 18:06 | 9728 | 9759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.253.144 | 174.227.13.253 | 12/14/2020 18:05 | 12/14/2020 18:06 | 1376 | 1407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.92.85 | 174.227.138.134 | 12/14/2020 18:05 | 12/14/2020 18:05 | 1632 | 1663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.86.7 | 174.227.148.235 | 12/14/2020 18:04 | 12/14/2020 18:05 | 7488 | 7519 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.85.72 | 174.227.146.222 | 12/14/2020 18:04 | 12/14/2020 18:04 | 8480 | 8511 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.58.118 | 174.227.6.119 | 12/14/2020 18:04 | 12/14/2020 18:04 | 11200 | 11231 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.34.83 | 174.227.143.107 | 12/14/2020 18:04 | 12/14/2020 18:04 | 11328 | 11359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.55.42 | 72.120.75.51 | 12/14/2020 17:47 | 12/14/2020 17:47 | 7104 | 7135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.84.139 | 72.120.73.108 | 12/14/2020 17:46 | 12/14/2020 17:46 | 37696 | 37727 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.139.128 | 174.227.134.138 | 12/14/2020 16:47 | 12/14/2020 18:04 | 2080 | 2111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.121.99 | 174.227.6.86 | 12/14/2020 3:44 | 12/14/2020 16:46 | 7680 | 7711 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.75.196 | 174.227.0.34 | 12/14/2020 3:43 | 12/14/2020 3:43 | 1312 | 1343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.75.56 | 174.227.10.24 | 12/14/2020 3:43 | 12/14/2020 3:43 | 8576 | 8607 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.143.28 | 174.227.138.45 | 12/14/2020 1:46 | 12/14/2020 3:43 | 6080 | 6111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.251.92 | 174.227.15.105 | 12/14/2020 1:45 | 12/14/2020 1:46 | 5856 | 5887 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.3.79 | 174.227.130.249 | 12/14/2020 1:45 | 12/14/2020 1:45 | 7328 | 7359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.220.108 | 174.227.6.78 | 12/14/2020 1:45 | 12/14/2020 1:45 | 6432 | 6463 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.142.20 | 174.227.10.97 | 12/14/2020 1:44 | 12/14/2020 1:45 | 8896 | 8927 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.182.69 | 174.227.3.37 | 12/14/2020 1:44 | 12/14/2020 1:44 | 10272 | 10303 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.91.162 | 72.120.73.139 | 12/14/2020 0:58 | 12/14/2020 1:33 | 19232 | 19263 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.229.117 | 72.120.73.139 | 12/12/2020 17:16 | 12/12/2020 18:08 | 21920 | 21951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.252.194 | 72.120.73.139 | 12/12/2020 2:57 | 12/12/2020 2:57 | 16128 | 16159 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.120.95 | 72.120.73.139 | 12/11/2020 15:43 | 12/11/2020 16:27 | 19872 | 19903 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.170.228 | 72.120.73.139 | 12/11/2020 13:36 | 12/11/2020 13:36 | 22976 | 23007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.116.141 | 174.227.7.98 | 12/11/2020 12:57 | 12/14/2020 1:44 | 8448 | 8479 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.120.23 | 174.227.6.129 | 12/11/2020 7:56 | 12/11/2020 12:25 | 4544 | 4575 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.217.90 | 174.227.137.224 | 12/11/2020 4:36 | 12/11/2020 5:06 | 1536 | 1567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.34.96 | 72.120.72.216 | 12/11/2020 3:10 | 12/11/2020 3:10 | 14560 | 14591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.168.227 | 174.227.19.112 | 12/10/2020 19:50 | 12/11/2020 4:36 | 10592 | 10623 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.227.102 | 174.227.5.144 | 12/10/2020 19:49 | 12/10/2020 19:50 | 7616 | 7647 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.139.145 | 174.227.19.70 | 12/10/2020 19:49 | 12/10/2020 19:49 | 6496 | 6527 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.252.174 | 174.227.148.85 | 12/10/2020 19:48 | 12/10/2020 19:49 | 1312 | 1343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.138.152 | 174.227.143.23 | 12/10/2020 19:43 | 12/10/2020 19:48 | 9120 | 9151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.120.61 | 174.227.134.186 | 12/10/2020 19:43 | 12/10/2020 19:43 | 6016 | 6047 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.65.85 | 174.227.136.119 | 12/10/2020 19:42 | 12/10/2020 19:42 | 8320 | 8351 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.83.217 | 174.227.34.178 | 12/10/2020 19:42 | 12/10/2020 19:42 | 5280 | 5311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.190.111 | 174.227.145.40 | 12/10/2020 19:42 | 12/10/2020 19:42 | 1024 | 1055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.90.218 | 174.227.148.23 | 12/10/2020 19:41 | 12/10/2020 19:41 | 10464 | 10495 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.73.55 | 174.227.128.95 | 12/10/2020 19:41 | 12/10/2020 19:41 | 4032 | 4063 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.7.20 | 174.227.131.128 | 12/10/2020 19:41 | 12/10/2020 19:41 | 3840 | 3871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.175.176 | 174.227.10.34 | 12/10/2020 17:58 | 12/10/2020 19:41 | 13536 | 13567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.34.160 | 174.227.132.25 | 12/10/2020 17:57 | 12/10/2020 17:58 | 9472 | 9503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.26.218 | 174.227.147.95 | 12/10/2020 17:57 | 12/10/2020 17:57 | 3648 | 3679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.252.48 | 174.227.9.195 | 12/10/2020 17:26 | 12/10/2020 17:57 | 8064 | 8095 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.66.33 | 174.227.3.58 | 12/10/2020 17:26 | 12/10/2020 17:26 | 12960 | 12991 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.126.111 | 174.227.5.206 | 12/10/2020 17:26 | 12/10/2020 17:26 | 3680 | 3711 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.191.203 | 174.227.5.206 | 12/10/2020 17:26 | 12/10/2020 17:26 | 10176 | 10207 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.147.131 | 174.227.20.151 | 12/10/2020 17:25 | 12/10/2020 17:26 | 4224 | 4255 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.37.84 | 174.227.142.154 | 12/10/2020 17:25 | 12/10/2020 17:25 | 10592 | 10623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.115.90 | 174.227.9.220 | 12/10/2020 17:25 | 12/10/2020 17:25 | 8608 | 8639 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.45.87 | 174.227.128.156 | 12/10/2020 17:25 | 12/10/2020 17:25 | 10112 | 10143 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.215.4 | 174.227.145.248 | 12/10/2020 17:20 | 12/10/2020 17:24 | 5952 | 5983 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.205.117 | 174.227.3.24 | 12/10/2020 17:20 | 12/10/2020 17:20 | 12480 | 12511 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.221.232 | 174.227.1.173 | 12/10/2020 17:20 | 12/10/2020 17:20 | 9696 | 9727 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.34.245 | 174.227.6.171 | 12/10/2020 17:18 | 12/10/2020 17:20 | 3296 | 3327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.62.24 | 174.227.146.133 | 12/10/2020 17:18 | 12/10/2020 17:18 | 8544 | 8575 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.178.203 | 174.227.2.11 | 12/10/2020 17:17 | 12/10/2020 17:18 | 2624 | 2655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.52.138 | 174.227.8.27 | 12/10/2020 17:16 | 12/10/2020 17:17 | 2624 | 2655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.9.62 | 174.227.35.177 | 12/10/2020 17:16 | 12/10/2020 17:16 | 3680 | 3711 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.189.42 | 174.227.2.171 | 12/10/2020 17:16 | 12/10/2020 17:16 | 2528 | 2559 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.78.152 | 174.227.6.118 | 12/10/2020 17:13 | 12/10/2020 17:16 | 9568 | 9599 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.138.1 | 174.227.19.38 | 12/10/2020 17:13 | 12/10/2020 17:13 | 11904 | 11935 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.240.153 | 174.227.6.26 | 12/10/2020 17:13 | 12/10/2020 17:13 | 3776 | 3807 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.62.90 | 174.227.147.119 | 12/10/2020 17:13 | 12/10/2020 17:13 | 6368 | 6399 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.155.93 | 174.227.0.134 | 12/10/2020 17:10 | 12/10/2020 17:12 | 6720 | 6751 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.48.182 | 174.227.128.71 | 12/10/2020 17:10 | 12/10/2020 17:10 | 2624 | 2655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.190.170 | 174.227.16.110 | 12/10/2020 17:10 | 12/10/2020 17:10 | 8288 | 8319 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.155.12 | 174.227.34.167 | 12/10/2020 17:10 | 12/10/2020 17:10 | 3648 | 3679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.95.57 | 174.227.133.167 | 12/10/2020 17:08 | 12/10/2020 17:10 | 5344 | 5375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.51.231 | 174.227.18.136 | 12/10/2020 17:08 | 12/10/2020 17:08 | 12480 | 12511 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.2.85 | 174.227.130.58 | 12/10/2020 17:07 | 12/10/2020 17:08 | 9216 | 9247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.25.141 | 174.227.135.120 | 12/10/2020 17:07 | 12/10/2020 17:07 | 6624 | 6655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.99.232 | 174.227.0.70 | 12/10/2020 17:05 | 12/10/2020 17:07 | 13376 | 13407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.134.152 | 174.227.164.239 | 12/10/2020 17:05 | 12/10/2020 17:05 | 5888 | 5919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.244.79 | 174.227.146.248 | 12/10/2020 17:05 | 12/10/2020 17:05 | 6368 | 6399 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.5.0 | 174.227.136.72 | 12/10/2020 17:05 | 12/10/2020 17:05 | 1920 | 1951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.0.124 | 174.227.144.69 | 12/10/2020 17:03 | 12/10/2020 17:05 | 4000 | 4031 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.28.64 | 174.227.13.48 | 12/10/2020 17:02 | 12/10/2020 17:02 | 10464 | 10495 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.83.168 | 174.227.20.147 | 12/10/2020 17:02 | 12/10/2020 17:02 | 6368 | 6399 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.156.177 | 174.227.14.66 | 12/10/2020 17:02 | 12/10/2020 17:02 | 10912 | 10943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.221.201 | 174.227.36.45 | 12/10/2020 17:01 | 12/10/2020 17:02 | 1696 | 1727 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.189.79 | 174.227.128.240 | 12/10/2020 17:01 | 12/10/2020 17:01 | 4288 | 4319 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.66.150 | 174.227.7.58 | 12/10/2020 17:01 | 12/10/2020 17:01 | 5728 | 5759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.46.96 | 174.227.148.126 | 12/10/2020 17:01 | 12/10/2020 17:01 | 12128 | 12159 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.206.7 | 174.227.129.234 | 12/10/2020 10:18 | 12/10/2020 17:00 | 2272 | 2303 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.152.187 | 174.227.128.147 | 12/10/2020 10:17 | 12/10/2020 10:17 | 12512 | 12543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.232.100 | 174.227.13.42 | 12/10/2020 10:17 | 12/10/2020 10:17 | 2560 | 2591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.103.219 | 174.227.13.42 | 12/10/2020 10:17 | 12/10/2020 10:17 | 7936 | 7967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.183.123 | 174.227.139.109 | 12/10/2020 10:16 | 12/10/2020 10:17 | 2880 | 2911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.92.145 | 174.227.5.243 | 12/10/2020 10:13 | 12/10/2020 10:16 | 1792 | 1823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.86.38 | 174.227.5.243 | 12/10/2020 10:11 | 12/10/2020 10:13 | 5216 | 5247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.200.24 | 174.227.141.65 | 12/10/2020 10:10 | 12/10/2020 10:11 | 3232 | 3263 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.231.130 | 174.227.13.42 | 12/10/2020 10:09 | 12/10/2020 10:09 | 7680 | 7711 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.30.74 | 174.227.13.42 | 12/10/2020 10:09 | 12/10/2020 10:09 | 2848 | 2879 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.51.20 | 174.227.132.225 | 12/10/2020 10:09 | 12/10/2020 10:09 | 12128 | 12159 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.234.179 | 174.227.13.42 | 12/10/2020 10:08 | 12/10/2020 10:09 | 2240 | 2271 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.84.22 | 174.227.13.42 | 12/10/2020 10:07 | 12/10/2020 10:08 | 4640 | 4671 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.51.211 | 72.120.73.246 | 12/10/2020 9:54 | 12/10/2020 10:17 | 6240 | 6271 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.106.196 | 72.120.73.246 | 12/9/2020 20:16 | 12/9/2020 20:16 | 9536 | 9567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.100.60 | 72.120.73.246 | 12/9/2020 20:15 | 12/9/2020 20:15 | 7648 | 7679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.131.106 | 72.120.74.182 | 12/9/2020 20:14 | 12/9/2020 20:14 | 5792 | 5823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.242.53 | 72.120.75.29 | 12/9/2020 20:14 | 12/9/2020 20:14 | 8064 | 8095 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.13.27 | 72.120.72.82 | 12/9/2020 20:12 | 12/9/2020 20:12 | 3200 | 3231 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.111.1 | 74.227.14.215 | 12/9/2020 20:12 | 12/9/2020 20:12 | 6208 | 6239 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.10.187 | 72.120.74.34 | 12/9/2020 20:12 | 12/9/2020 20:12 | 3936 | 3967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.242.227 | 72.120.73.45 | 12/9/2020 20:11 | 12/9/2020 20:11 | 5920 | 5951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.71.84 | 72.120.75.67 | 12/9/2020 20:11 | 12/9/2020 20:11 | 20960 | 20991 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.42.34 | 72.120.72.209 | 12/9/2020 20:11 | 12/9/2020 20:11 | 11328 | 11359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.63.109 | 72.120.75.90 | 12/9/2020 20:11 | 12/9/2020 20:11 | 9888 | 9919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.67.109 | 72.120.72.5 | 12/9/2020 20:11 | 12/9/2020 20:11 | 4256 | 4287 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.3.203 | 72.120.73.161 | 12/9/2020 20:11 | 12/9/2020 20:11 | 18464 | 18495 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.36.97 | 72.120.74.217 | 12/9/2020 20:11 | 12/9/2020 20:11 | 2112 | 2143 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.22.248 | 72.120.72.144 | 12/9/2020 20:10 | 12/9/2020 20:10 | 10432 | 10463 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.134.90 | 174.227.134.163 | 12/9/2020 18:19 | 12/10/2020 10:07 | 6144 | 6175 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.231.129 | 174.227.6.3 | 12/9/2020 18:18 | 12/9/2020 18:18 | 7584 | 7615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.117.36 | 174.227.130.152 | 12/9/2020 18:18 | 12/9/2020 18:18 | 13376 | 13407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.188.233 | 174.227.143.232 | 12/9/2020 18:18 | 12/9/2020 18:18 | 1184 | 1215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.228.221 | 174.227.164.124 | 12/9/2020 18:17 | 12/9/2020 18:17 | 2976 | 3007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.4.136 | 174.227.141.77 | 12/9/2020 18:12 | 12/9/2020 18:17 | 6016 | 6047 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.19.199 | 174.227.3.252 | 12/9/2020 18:09 | 12/9/2020 18:12 | 13408 | 13439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.30.130 | 174.227.148.101 | 12/9/2020 18:09 | 12/9/2020 18:09 | 2080 | 2111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.212.104 | 174.227.2.136 | 12/9/2020 18:09 | 12/9/2020 18:09 | 3136 | 3167 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.134.185 | 174.227.145.219 | 12/9/2020 18:08 | 12/9/2020 18:08 | 8000 | 8031 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.210.70 | 174.227.141.162 | 12/9/2020 18:07 | 12/9/2020 18:08 | 3488 | 3519 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.162.188 | 174.227.145.184 | 12/9/2020 18:04 | 12/9/2020 18:07 | 10176 | 10207 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.103.121 | 174.227.16.211 | 12/9/2020 18:04 | 12/9/2020 18:04 | 5440 | 5471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.16.65 | 174.227.133.168 | 12/9/2020 18:04 | 12/9/2020 18:04 | 11072 | 11103 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.133.37.208 | 72.96.136.114 | 12/9/2020 12:54 | 12/9/2020 12:55 | 3392 | 3423 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.133.223.103 | 72.96.136.114 | 12/9/2020 12:54 | 12/9/2020 12:54 | 7840 | 7871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.150.30 | 72.120.73.88 | 12/9/2020 8:40 | 12/9/2020 9:11 | 5920 | 5951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.99.204 | 174.227.9.66 | 12/8/2020 23:43 | 12/9/2020 18:03 | 1248 | 1279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.150.105.81 | 72.120.72.173 | 12/8/2020 21:04 | 12/8/2020 21:04 | 16288 | 16319 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.92.100 | 174.227.134.155 | 12/8/2020 19:26 | 12/8/2020 23:43 | 8096 | 8127 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.34.148 | 174.227.129.226 | 12/8/2020 19:25 | 12/8/2020 19:26 | 6112 | 6143 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.213.162 | 174.227.13.184 | 12/8/2020 19:25 | 12/8/2020 19:25 | 11104 | 11135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.24.49 | 174.227.15.151 | 12/8/2020 19:25 | 12/8/2020 19:25 | 7744 | 7775 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.41.147 | 174.227.146.3 | 12/8/2020 19:22 | 12/8/2020 19:25 | 1376 | 1407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.46.241 | 174.227.16.103 | 12/8/2020 19:22 | 12/8/2020 19:22 | 9920 | 9951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.175.212 | 174.227.133.32 | 12/8/2020 19:22 | 12/8/2020 19:22 | 8160 | 8191 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.74.29 | 174.227.135.99 | 12/8/2020 19:21 | 12/8/2020 19:22 | 10144 | 10175 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.148.12 | 174.227.137.6 | 12/8/2020 19:20 | 12/8/2020 19:21 | 8224 | 8255 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.11.8 | 174.227.147.6 | 12/8/2020 19:19 | 12/8/2020 19:19 | 9536 | 9567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.92.145 | 174.227.7.108 | 12/8/2020 19:19 | 12/8/2020 19:19 | 7936 | 7967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.251.253 | 174.227.2.191 | 12/8/2020 19:19 | 12/8/2020 19:19 | 3008 | 3039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.251.10 | 174.227.7.80 | 12/8/2020 19:14 | 12/8/2020 19:19 | 2144 | 2175 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.87.123 | 174.227.1.124 | 12/8/2020 19:13 | 12/8/2020 19:13 | 1184 | 1215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.50.155 | 174.227.134.199 | 12/8/2020 19:13 | 12/8/2020 19:13 | 9184 | 9215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.133.21 | 174.227.136.85 | 12/8/2020 19:13 | 12/8/2020 19:13 | 10912 | 10943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.250.33 | 174.227.36.108 | 12/8/2020 17:57 | 12/8/2020 19:13 | 37696 | 37727 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.99.86 | 174.227.160.19 | 12/8/2020 17:53 | 12/8/2020 17:57 | 20992 | 21023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.131.100 | 174.227.148.152 | 12/8/2020 17:53 | 12/8/2020 17:53 | 6272 | 6303 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.54.59 | 174.227.134.60 | 12/8/2020 17:53 | 12/8/2020 17:53 | 1088 | 1119 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.166.65 | 174.227.147.220 | 12/8/2020 17:52 | 12/8/2020 17:52 | 6912 | 6943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.46.180 | 174.227.1.74 | 12/8/2020 17:46 | 12/8/2020 17:52 | 2880 | 2911 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.94.158 | 174.227.145.255 | 12/8/2020 17:45 | 12/8/2020 17:46 | 3008 | 3039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.8.100 | 174.227.142.168 | 12/8/2020 17:45 | 12/8/2020 17:45 | 5952 | 5983 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.50.15 | 174.227.142.237 | 12/8/2020 17:45 | 12/8/2020 17:45 | 11808 | 11839 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.193.2 | 174.227.3.177 | 12/8/2020 17:44 | 12/8/2020 17:45 | 12672 | 12703 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.249.6 | 174.227.7.49 | 12/8/2020 17:44 | 12/8/2020 17:44 | 1600 | 1631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.73.176 | 174.227.12.156 | 12/8/2020 17:43 | 12/8/2020 17:44 | 3520 | 3551 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.95.213 | 174.227.139.41 | 12/8/2020 17:43 | 12/8/2020 17:43 | 10048 | 10079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.167.207 | 174.227.137.102 | 12/8/2020 17:42 | 12/8/2020 17:43 | 8704 | 8735 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.36.171 | 174.227.15.3 | 12/8/2020 17:42 | 12/8/2020 17:42 | 4064 | 4095 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.228.50 | 174.227.146.213 | 12/8/2020 17:40 | 12/8/2020 17:40 | 5344 | 5375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.18.192 | 174.227.140.139 | 12/8/2020 17:40 | 12/8/2020 17:40 | 7264 | 7295 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.163.103 | 174.227.5.99 | 12/8/2020 17:40 | 12/8/2020 17:40 | 9024 | 9055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.50.80 | 174.227.130.123 | 12/8/2020 17:38 | 12/8/2020 17:40 | 3904 | 3935 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.222.94 | 174.227.10.82 | 12/8/2020 17:37 | 12/8/2020 17:38 | 13152 | 13183 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.94.207 | 174.227.136.136 | 12/8/2020 17:37 | 12/8/2020 17:37 | 2816 | 2847 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.193.177 | 174.227.15.25 | 12/8/2020 17:37 | 12/8/2020 17:37 | 8576 | 8607 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.15.147 | 174.227.4.171 | 12/8/2020 17:34 | 12/8/2020 17:37 | 7232 | 7263 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.251.88 | 174.227.7.159 | 12/8/2020 17:32 | 12/8/2020 17:34 | 12064 | 12095 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.206.204 | 174.227.128.94 | 12/8/2020 17:32 | 12/8/2020 17:32 | 4864 | 4895 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.42.226 | 174.227.137.52 | 12/8/2020 17:31 | 12/8/2020 17:31 | 12768 | 12799 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.124.180 | 174.227.133.122 | 12/8/2020 17:31 | 12/8/2020 17:31 | 3264 | 3295 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.11.6 | 174.227.137.52 | 12/8/2020 17:29 | 12/8/2020 17:31 | 1920 | 1951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.65.23 | 174.227.3.246 | 12/8/2020 17:29 | 12/8/2020 17:29 | 6112 | 6143 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.184.76 | 174.227.20.115 | 12/8/2020 17:29 | 12/8/2020 17:29 | 6880 | 6911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.42.56 | 174.227.133.247 | 12/8/2020 17:29 | 12/8/2020 17:29 | 8896 | 8927 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.142.245 | 174.227.147.182 | 12/8/2020 17:28 | 12/8/2020 17:29 | 6784 | 6815 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.168.60 | 174.227.14.17 | 12/8/2020 17:28 | 12/8/2020 17:28 | 7904 | 7935 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.119.133 | 174.227.137.57 | 12/8/2020 17:28 | 12/8/2020 17:28 | 10368 | 10399 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.65.18 | 174.227.14.170 | 12/8/2020 17:27 | 12/8/2020 17:27 | 10080 | 10111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.151.217 | 174.227.8.83 | 12/8/2020 5:12 | 12/8/2020 17:27 | 2720 | 2751 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.10.151.38.222 | 72.120.73.219 | 12/8/2020 5:04 | 12/8/2020 5:11 | 2560 | 2591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.145.155.142 | 72.120.73.219 | 12/8/2020 3:42 | 12/8/2020 4:28 | 8160 | 8191 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.223.105 | 174.227.10.76 | 12/7/2020 22:32 | 12/8/2020 5:11 | 6624 | 6655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.252.26 | 174.227.136.211 | 12/7/2020 22:32 | 12/7/2020 22:32 | 6080 | 6111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.25.106 | 174.227.145.28 | 12/7/2020 22:32 | 12/7/2020 22:32 | 9440 | 9471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.239.244 | 174.227.5.228 | 12/7/2020 22:30 | 12/7/2020 22:32 | 1184 | 1215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.21.162 | 174.227.34.191 | 12/7/2020 22:29 | 12/7/2020 22:30 | 6496 | 6527 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.106.86 | 174.227.140.130 | 12/7/2020 22:29 | 12/7/2020 22:29 | 2560 | 2591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.161.74 | 174.227.17.136 | 12/7/2020 22:29 | 12/7/2020 22:29 | 1664 | 1695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.175.168 | 174.227.142.154 | 12/7/2020 22:29 | 12/7/2020 22:29 | 3904 | 3935 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.246.78 | 174.227.140.75 | 12/7/2020 21:59 | 12/7/2020 22:29 | 6720 | 6751 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.173.123 | 174.227.11.35 | 12/7/2020 21:58 | 12/7/2020 21:59 | 4288 | 4319 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.53.0 | 174.227.137.250 | 12/7/2020 21:58 | 12/7/2020 21:58 | 4864 | 4895 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.52.73 | 174.227.18.249 | 12/7/2020 21:58 | 12/7/2020 21:58 | 1312 | 1343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.215.178 | 174.227.16.135 | 12/7/2020 21:57 | 12/7/2020 21:58 | 7936 | 7967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.181.40 | 174.227.128.124 | 12/7/2020 21:57 | 12/7/2020 21:57 | 8480 | 8511 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.60.7 | 174.227.158.56 | 12/7/2020 21:57 | 12/7/2020 21:57 | 1664 | 1695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.51.40 | 174.227.12.181 | 12/7/2020 21:56 | 12/7/2020 21:57 | 9696 | 9727 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.148.105 | 174.227.11.35 | 12/7/2020 21:56 | 12/7/2020 21:56 | 5024 | 5055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.120.232 | 174.227.9.74 | 12/7/2020 21:56 | 12/7/2020 21:56 | 7584 | 7615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.218.29 | 174.227.1.191 | 12/7/2020 21:55 | 12/7/2020 21:56 | 10144 | 10175 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.149.150 | 174.227.134.61 | 12/7/2020 21:55 | 12/7/2020 21:55 | 6592 | 6623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.125.165 | 174.227.135.215 | 12/7/2020 21:55 | 12/7/2020 21:55 | 1632 | 1663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.57.184 | 174.227.19.32 | 12/7/2020 21:54 | 12/7/2020 21:55 | 11360 | 11391 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.95.102 | 174.227.140.248 | 12/7/2020 21:54 | 12/7/2020 21:54 | 9824 | 9855 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.121.235 | 174.227.5.88 | 12/7/2020 21:54 | 12/7/2020 21:54 | 6720 | 6751 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.144.139 | 174.227.136.235 | 12/7/2020 21:53 | 12/7/2020 21:54 | 7424 | 7455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.120.153 | 174.227.8.90 | 12/7/2020 21:53 | 12/7/2020 21:53 | 8064 | 8095 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.58.225 | 174.227.8.85 | 12/7/2020 21:52 | 12/7/2020 21:53 | 7264 | 7295 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.50.136 | 174.227.1.202 | 12/7/2020 21:52 | 12/7/2020 21:52 | 2144 | 2175 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.145.223 | 174.227.132.219 | 12/7/2020 21:52 | 12/7/2020 21:52 | 1984 | 2015 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.158.211 | 174.227.131.237 | 12/7/2020 21:51 | 12/7/2020 21:52 | 8960 | 8991 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.116.190 | 174.227.13.73 | 12/7/2020 21:51 | 12/7/2020 21:51 | 5984 | 6015 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.81.122 | 174.227.134.157 | 12/7/2020 21:51 | 12/7/2020 21:51 | 8128 | 8159 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.148.244 | 174.227.11.194 | 12/7/2020 21:50 | 12/7/2020 21:51 | 11328 | 11359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.116.52 | 174.227.139.153 | 12/7/2020 21:48 | 12/7/2020 21:50 | 5536 | 5567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.163.125 | 174.227.3.204 | 12/7/2020 21:48 | 12/7/2020 21:48 | 12800 | 12831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.151.66 | 174.227.165.114 | 12/7/2020 21:47 | 12/7/2020 21:48 | 31968 | 31999 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.199.102 | 174.227.12.119 | 12/7/2020 21:47 | 12/7/2020 21:47 | 6848 | 6879 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.12.97 | 174.227.141.197 | 12/7/2020 21:29 | 12/7/2020 21:47 | 3168 | 3199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.8.198 | 174.227.2.249 | 12/7/2020 21:28 | 12/7/2020 21:29 | 3328 | 3359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.134.185 | 174.227.140.179 | 12/7/2020 21:28 | 12/7/2020 21:28 | 6880 | 6911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.214.31 | 174.227.141.56 | 12/7/2020 21:28 | 12/7/2020 21:28 | 13824 | 13855 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.90.228 | 174.227.6.151 | 12/7/2020 21:28 | 12/7/2020 21:28 | 10560 | 10591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.130.114 | 174.227.16.28 | 12/7/2020 21:27 | 12/7/2020 21:28 | 1984 | 2015 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.107.93 | 174.227.144.74 | 12/7/2020 21:27 | 12/7/2020 21:27 | 11584 | 11615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.234.151 | 174.227.138.31 | 12/7/2020 21:27 | 12/7/2020 21:27 | 8000 | 8031 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.13.117 | 174.227.36.56 | 12/7/2020 21:27 | 12/7/2020 21:27 | 1312 | 1343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.131.119 | 174.227.131.249 | 12/7/2020 21:27 | 12/7/2020 21:27 | 4800 | 4831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.160.14 | 174.227.140.253 | 12/7/2020 21:27 | 12/7/2020 21:27 | 3360 | 3391 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.52.204 | 174.227.140.249 | 12/7/2020 21:26 | 12/7/2020 21:26 | 8768 | 8799 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.224.135 | 174.227.6.118 | 12/7/2020 21:26 | 12/7/2020 21:26 | 1952 | 1983 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.192.10 | 174.227.146.54 | 12/7/2020 21:26 | 12/7/2020 21:26 | 5472 | 5503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.125.214 | 174.227.13.135 | 12/7/2020 21:26 | 12/7/2020 21:26 | 6016 | 6047 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.2.34 | 174.227.137.54 | 12/7/2020 20:09 | 12/7/2020 20:39 | 12224 | 12255 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.2.34 | 174.227.137.54 | 12/7/2020 20:08 | 12/7/2020 20:42 | 1760 | 1791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.2.34 | 174.227.137.54 | 12/7/2020 19:38 | 12/7/2020 21:26 | 2528 | 2559 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.149.152 | 174.227.8.59 | 12/7/2020 19:38 | 12/7/2020 19:38 | 9920 | 9951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.130.155 | 174.227.146.31 | 12/7/2020 19:37 | 12/7/2020 19:38 | 8448 | 8479 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.111.91 | 174.227.146.117 | 12/7/2020 19:37 | 12/7/2020 19:37 | 11872 | 11903 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.214.56 | 174.227.35.167 | 12/7/2020 19:36 | 12/7/2020 19:37 | 8288 | 8319 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.201.100 | 174.227.137.212 | 12/7/2020 19:36 | 12/7/2020 19:36 | 8288 | 8319 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.101.27 | 174.227.7.203 | 12/7/2020 19:35 | 12/7/2020 19:36 | 3872 | 3903 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.236.207 | 174.227.137.168 | 12/7/2020 19:32 | 12/7/2020 19:35 | 8992 | 9023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.79.161 | 174.227.128.121 | 12/7/2020 19:30 | 12/7/2020 19:32 | 3296 | 3327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.179.129 | 174.227.140.207 | 12/7/2020 17:55 | 12/7/2020 19:30 | 13120 | 13151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.222.90 | 174.227.145.7 | 12/7/2020 17:55 | 12/7/2020 17:55 | 1280 | 1311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.71.152 | 174.227.142.159 | 12/7/2020 17:50 | 12/7/2020 17:55 | 5664 | 5695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.103.141 | 174.227.163.34 | 12/7/2020 17:50 | 12/7/2020 17:50 | 2592 | 2623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.204.252 | 174.227.141.16 | 12/7/2020 17:50 | 12/7/2020 17:50 | 4096 | 4127 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.143.51 | 174.227.5.133 | 12/7/2020 17:50 | 12/7/2020 17:50 | 7168 | 7199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.133.60 | 174.227.11.182 | 12/7/2020 17:50 | 12/7/2020 17:50 | 5312 | 5343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.121.150 | 174.227.11.55 | 12/7/2020 17:49 | 12/7/2020 17:50 | 3136 | 3167 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.135.243 | 174.227.9.138 | 12/7/2020 17:48 | 12/7/2020 17:48 | 8160 | 8191 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.225.147 | 174.227.145.224 | 12/7/2020 17:48 | 12/7/2020 17:48 | 9792 | 9823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.235.25 | 174.227.8.61 | 12/7/2020 17:48 | 12/7/2020 17:48 | 3168 | 3199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.209.39 | 174.227.17.129 | 12/7/2020 17:46 | 12/7/2020 17:48 | 7392 | 7423 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.203.22 | 174.227.142.63 | 12/7/2020 17:46 | 12/7/2020 17:46 | 3136 | 3167 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.95.163 | 174.227.135.215 | 12/7/2020 17:46 | 12/7/2020 17:46 | 2592 | 2623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.92.236 | 174.227.7.58 | 12/7/2020 17:45 | 12/7/2020 17:46 | 2304 | 2335 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.222.162 | 72.120.73.177 | 12/7/2020 17:30 | 12/7/2020 17:30 | 29312 | 29343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.119.143 | 72.120.72.219 | 12/7/2020 17:28 | 12/7/2020 17:28 | 11744 | 11775 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.158.39 | 72.120.75.6 | 12/7/2020 17:28 | 12/7/2020 17:28 | 18560 | 18591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.160.129 | 72.120.73.220 | 12/7/2020 17:28 | 12/7/2020 17:28 | 44768 | 44799 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.69.212 | 72.120.73.177 | 12/7/2020 17:27 | 12/7/2020 17:27 | 13376 | 13407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.106.64 | 72.120.72.36 | 12/7/2020 17:21 | 12/7/2020 17:21 | 11904 | 11935 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.182.16 | 174.227.144.105 | 12/7/2020 17:15 | 12/7/2020 17:45 | 8736 | 8767 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.21.36 | 174.227.164.137 | 12/7/2020 17:14 | 12/7/2020 17:15 | 3232 | 3263 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.38.201 | 174.227.146.155 | 12/7/2020 17:14 | 12/7/2020 17:14 | 3040 | 3071 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.215.239 | 174.227.12.1 | 12/7/2020 17:14 | 12/7/2020 17:14 | 8352 | 8383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.135.239 | 174.227.0.5 | 12/7/2020 17:13 | 12/7/2020 17:14 | 4512 | 4543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.240.9 | 174.227.134.229 | 12/7/2020 17:12 | 12/7/2020 17:13 | 6944 | 6975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.0.23 | 174.227.135.90 | 12/7/2020 17:12 | 12/7/2020 17:12 | 4256 | 4287 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.9.153 | 174.227.18.55 | 12/7/2020 17:06 | 12/7/2020 17:12 | 9088 | 9119 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.203.232 | 174.227.135.231 | 12/7/2020 17:06 | 12/7/2020 17:06 | 8768 | 8799 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.30.166 | 174.227.137.88 | 12/7/2020 17:05 | 12/7/2020 17:05 | 3520 | 3551 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.33.57 | 174.227.143.153 | 12/7/2020 17:05 | 12/7/2020 17:05 | 7328 | 7359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.68.57 | 174.227.9.37 | 12/7/2020 17:04 | 12/7/2020 17:05 | 10208 | 10239 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.227.45 | 174.227.19.54 | 12/7/2020 17:04 | 12/7/2020 17:04 | 8864 | 8895 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.88.36 | 174.227.18.164 | 12/7/2020 17:04 | 12/7/2020 17:04 | 8896 | 8927 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.233.125 | 174.227.137.244 | 12/7/2020 17:04 | 12/7/2020 17:04 | 5344 | 5375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.163.208 | 174.227.134.35 | 12/7/2020 17:03 | 12/7/2020 17:04 | 11808 | 11839 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.197.128 | 174.227.9.91 | 12/7/2020 17:03 | 12/7/2020 17:03 | 11808 | 11839 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.112.72 | 174.227.1.31 | 12/7/2020 17:03 | 12/7/2020 17:03 | 1280 | 1311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.102.185 | 174.227.133.101 | 12/7/2020 17:02 | 12/7/2020 17:03 | 11712 | 11743 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.134.113 | 174.227.146.124 | 12/7/2020 17:02 | 12/7/2020 17:02 | 3552 | 3583 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.125.94 | 174.227.16.137 | 12/7/2020 17:02 | 12/7/2020 17:02 | 5248 | 5279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.47.143 | 174.227.132.25 | 12/7/2020 17:01 | 12/7/2020 17:02 | 8704 | 8735 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.59.144 | 174.227.143.45 | 12/7/2020 17:01 | 12/7/2020 17:01 | 3520 | 3551 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.50.22 | 174.227.4.188 | 12/7/2020 17:01 | 12/7/2020 17:01 | 6528 | 6559 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.197.198 | 174.227.13.79 | 12/7/2020 17:00 | 12/7/2020 17:00 | 2080 | 2111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.75.130 | 174.227.2.203 | 12/7/2020 17:00 | 12/7/2020 17:00 | 6592 | 6623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.80.205 | 174.227.5.110 | 12/7/2020 17:00 | 12/7/2020 17:00 | 2816 | 2847 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.142.154 | 72.120.73.75 | 12/6/2020 23:09 | 12/6/2020 23:40 | 17728 | 17759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.76.47 | 174.227.135.215 | 12/6/2020 22:18 | 12/7/2020 17:00 | 1760 | 1791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.85.57 | 174.227.19.2 | 12/6/2020 22:17 | 12/6/2020 22:17 | 10368 | 10399 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.128.71 | 174.227.3.209 | 12/6/2020 22:12 | 12/6/2020 22:17 | 4256 | 4287 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.148.21 | 174.227.138.197 | 12/6/2020 22:12 | 12/6/2020 22:12 | 4512 | 4543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.194.170 | 174.227.136.34 | 12/6/2020 22:12 | 12/6/2020 22:12 | 13376 | 13407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.80.242 | 174.227.4.150 | 12/6/2020 22:11 | 12/6/2020 22:12 | 1440 | 1471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.49.74 | 174.227.131.142 | 12/6/2020 22:11 | 12/6/2020 22:11 | 5440 | 5471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.160.239 | 174.227.142.214 | 12/6/2020 22:11 | 12/6/2020 22:11 | 12480 | 12511 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.101.143 | 174.227.0.233 | 12/6/2020 22:10 | 12/6/2020 22:11 | 6208 | 6239 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.244.207 | 174.227.137.28 | 12/6/2020 22:10 | 12/6/2020 22:10 | 9280 | 9311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.29.47 | 174.227.135.29 | 12/6/2020 22:09 | 12/6/2020 22:10 | 11872 | 11903 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.1.153 | 174.227.18.1 | 12/6/2020 22:09 | 12/6/2020 22:09 | 6080 | 6111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.213.255 | 174.227.18.197 | 12/6/2020 22:09 | 12/6/2020 22:09 | 5632 | 5663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.141.97 | 174.227.15.25 | 12/6/2020 22:08 | 12/6/2020 22:09 | 6144 | 6175 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.127.132 | 174.227.1.227 | 12/6/2020 22:05 | 12/6/2020 22:08 | 4608 | 4639 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.156.7 | 174.227.128.154 | 12/6/2020 22:02 | 12/6/2020 22:05 | 1824 | 1855 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.67.105 | 174.227.131.101 | 12/6/2020 22:02 | 12/6/2020 22:02 | 4352 | 4383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.122 | 174.227.145.205 | 12/6/2020 22:02 | 12/6/2020 22:02 | 11424 | 11455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.177.15 | 174.227.131.252 | 12/6/2020 22:02 | 12/6/2020 22:02 | 3040 | 3071 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.82.234 | 174.227.134.167 | 12/6/2020 22:01 | 12/6/2020 22:02 | 1856 | 1887 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.214.23 | 174.227.18.215 | 12/6/2020 22:01 | 12/6/2020 22:01 | 5664 | 5695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.186.62 | 174.227.13.84 | 12/6/2020 22:01 | 12/6/2020 22:01 | 1376 | 1407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.188.135 | 72.120.75.20 | 12/6/2020 21:30 | 12/6/2020 21:30 | 15520 | 15551 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.51.120 | 72.120.73.121 | 12/6/2020 21:22 | 12/6/2020 21:22 | 22784 | 22815 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.217.206 | 72.120.73.132 | 12/6/2020 20:52 | 12/6/2020 20:52 | 50080 | 50111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.232.55 | 72.120.72.128 | 12/6/2020 20:52 | 12/6/2020 20:52 | 2784 | 2815 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.92.202 | 72.120.73.233 | 12/6/2020 20:38 | 12/6/2020 20:38 | 22368 | 22399 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.215.106 | 72.120.75.47 | 12/5/2020 18:28 | 12/5/2020 18:28 | 15808 | 15839 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.176.237 | 72.120.73.30 | 12/5/2020 18:28 | 12/5/2020 18:28 | 3840 | 3871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.159.107 | 72.120.72.113 | 12/5/2020 18:27 | 12/5/2020 18:27 | 10496 | 10527 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.132.63 | 72.120.73.83 | 12/5/2020 18:27 | 12/5/2020 18:27 | 12192 | 12223 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.47.33 | 72.120.74.69 | 12/5/2020 18:27 | 12/5/2020 18:27 | 3680 | 3711 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.193.132 | 72.120.72.27 | 12/5/2020 18:26 | 12/5/2020 18:26 | 4800 | 4831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.171.96 | 72.120.73.186 | 12/5/2020 18:26 | 12/5/2020 18:26 | 2592 | 2623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.239.194 | 72.120.72.26 | 12/5/2020 16:52 | 12/5/2020 17:25 | 17088 | 17119 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.242.228 | 72.120.73.176 | 12/5/2020 16:07 | 12/5/2020 16:07 | 6304 | 6335 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.132.244 | 72.120.74.247 | 12/5/2020 16:07 | 12/5/2020 16:07 | 9216 | 9247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.193.165 | 72.120.72.178 | 12/5/2020 16:07 | 12/5/2020 16:07 | 1792 | 1823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.111.112 | 72.120.75.76 | 12/5/2020 16:06 | 12/5/2020 16:06 | 11584 | 11615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.23.137 | 72.120.73.70 | 12/4/2020 23:30 | 12/4/2020 23:30 | 11168 | 11199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.23.83 | 72.120.72.35 | 12/4/2020 23:11 | 12/4/2020 23:11 | 7264 | 7295 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.110.131 | 72.120.73.1 | 12/4/2020 22:25 | 12/4/2020 22:25 | 11872 | 11903 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.127.115 | 72.120.72.138 | 12/4/2020 22:18 | 12/4/2020 22:18 | 4352 | 4383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.170.234 | 174.227.141.251 | 12/4/2020 17:36 | 12/6/2020 22:01 | 13088 | 13119 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.131.60 | 174.227.3.11 | 12/4/2020 17:35 | 12/4/2020 17:36 | 2880 | 2911 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.232.32 | 174.227.147.44 | 12/4/2020 17:35 | 12/4/2020 17:35 | 7104 | 7135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.215.241 | 174.227.1.120 | 12/4/2020 17:34 | 12/4/2020 17:35 | 2624 | 2655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.161.131 | 174.227.1.208 | 12/4/2020 17:34 | 12/4/2020 17:34 | 5664 | 5695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.62.232 | 174.227.134.13 | 12/4/2020 17:32 | 12/4/2020 17:34 | 4256 | 4287 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.98.240 | 174.227.13.110 | 12/4/2020 17:32 | 12/4/2020 17:32 | 7712 | 7743 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.182.251 | 174.227.137.196 | 12/4/2020 17:32 | 12/4/2020 17:32 | 10368 | 10399 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.109.3 | 174.227.128.109 | 12/4/2020 17:32 | 12/4/2020 17:32 | 11584 | 11615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.152.148 | 174.227.19.235 | 12/4/2020 17:31 | 12/4/2020 17:32 | 6112 | 6143 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.112.155 | 174.227.137.51 | 12/4/2020 17:28 | 12/4/2020 17:31 | 8480 | 8511 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.165.153 | 174.227.4.149 | 12/4/2020 17:28 | 12/4/2020 17:28 | 7264 | 7295 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.251.251 | 174.227.131.207 | 12/4/2020 17:28 | 12/4/2020 17:28 | 7616 | 7647 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.41.212 | 174.227.158.129 | 12/4/2020 17:28 | 12/4/2020 17:28 | 3296 | 3327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.141.192 | 174.227.141.50 | 12/4/2020 17:27 | 12/4/2020 17:27 | 2752 | 2783 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.2.124 | 174.227.17.122 | 12/4/2020 17:26 | 12/4/2020 17:27 | 6144 | 6175 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.106.100 | 174.227.141.104 | 12/4/2020 17:25 | 12/4/2020 17:25 | 5152 | 5183 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.155.134 | 174.227.10.177 | 12/4/2020 17:25 | 12/4/2020 17:25 | 12352 | 12383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.231.84 | 174.227.4.149 | 12/4/2020 17:25 | 12/4/2020 17:25 | 4288 | 4319 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.20.100 | 174.227.140.255 | 12/4/2020 17:23 | 12/4/2020 17:25 | 4288 | 4319 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.231.78 | 72.120.74.41 | 12/4/2020 17:01 | 12/4/2020 17:31 | 15136 | 15167 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.19.194 | 72.120.74.41 | 12/4/2020 15:26 | 12/4/2020 15:57 | 5568 | 5599 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.54.240 | 174.227.3.82 | 12/4/2020 5:03 | 12/4/2020 17:31 | 7840 | 7871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.202.121 | 72.120.72.28 | 12/4/2020 3:11 | 12/4/2020 3:11 | 1600 | 1631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.135.142 | 72.120.72.101 | 12/4/2020 2:37 | 12/4/2020 2:37 | 17344 | 17375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.168.204 | 72.120.72.101 | 12/4/2020 2:37 | 12/4/2020 2:37 | 8256 | 8287 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.85.57 | 174.227.142.85 | 12/3/2020 23:16 | 12/4/2020 5:02 | 6656 | 6687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.198.70 | 174.227.0.150 | 12/3/2020 23:16 | 12/3/2020 23:16 | 8128 | 8159 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.153.1 | 174.227.138.143 | 12/3/2020 23:15 | 12/3/2020 23:15 | 8704 | 8735 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.31.96 | 174.227.145.77 | 12/3/2020 23:15 | 12/3/2020 23:15 | 7872 | 7903 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.55.1 | 174.227.7.136 | 12/3/2020 23:13 | 12/3/2020 23:15 | 9184 | 9215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.198.73 | 174.227.4.215 | 12/3/2020 23:13 | 12/3/2020 23:13 | 3584 | 3615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.195.213 | 174.227.12.204 | 12/3/2020 23:13 | 12/3/2020 23:13 | 10304 | 10335 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.8.112 | 174.227.130.243 | 12/3/2020 23:13 | 12/3/2020 23:13 | 8416 | 8447 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.196.176 | 174.227.12.6 | 12/3/2020 23:11 | 12/3/2020 23:13 | 7904 | 7935 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.125.199 | 174.227.0.44 | 12/3/2020 23:10 | 12/3/2020 23:11 | 6432 | 6463 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.40.222 | 174.227.6.71 | 12/3/2020 23:10 | 12/3/2020 23:10 | 7392 | 7423 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.229.111 | 174.227.144.150 | 12/3/2020 23:10 | 12/3/2020 23:10 | 8032 | 8063 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.209.212 | 174.227.10.247 | 12/3/2020 23:06 | 12/3/2020 23:10 | 10752 | 10783 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.95.19 | 174.227.5.163 | 12/3/2020 23:06 | 12/3/2020 23:06 | 5280 | 5311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.2.140 | 174.227.18.248 | 12/3/2020 23:06 | 12/3/2020 23:06 | 4384 | 4415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.78.144 | 174.227.14.154 | 12/3/2020 23:06 | 12/3/2020 23:06 | 5312 | 5343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.13.49 | 174.227.6.102 | 12/3/2020 23:03 | 12/3/2020 23:06 | 6720 | 6751 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.184.1 | 174.227.11.86 | 12/3/2020 23:03 | 12/3/2020 23:03 | 4672 | 4703 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.222.84 | 174.227.2.224 | 12/3/2020 23:02 | 12/3/2020 23:03 | 4864 | 4895 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.142.171 | 174.227.137.25 | 12/3/2020 23:02 | 12/3/2020 23:02 | 8288 | 8319 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.164.175 | 72.120.73.30 | 12/3/2020 22:15 | 12/3/2020 22:15 | 20128 | 20159 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.69.2 | 174.227.146.239 | 12/3/2020 17:19 | 12/3/2020 23:02 | 6080 | 6111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.158.176 | 174.227.15.197 | 12/3/2020 17:19 | 12/3/2020 17:19 | 5056 | 5087 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.149.216 | 174.227.11.248 | 12/3/2020 17:19 | 12/3/2020 17:19 | 9728 | 9759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.195.159 | 174.227.14.154 | 12/3/2020 17:18 | 12/3/2020 17:19 | 7840 | 7871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.223.100 | 174.227.6.62 | 12/3/2020 17:17 | 12/3/2020 17:18 | 6464 | 6495 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.2.151 | 174.227.11.17 | 12/3/2020 17:17 | 12/3/2020 17:17 | 2656 | 2687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.196.117 | 174.227.4.181 | 12/3/2020 17:17 | 12/3/2020 17:17 | 6112 | 6143 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.33.183 | 174.227.12.22 | 12/3/2020 17:15 | 12/3/2020 17:17 | 6336 | 6367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.47.22 | 174.227.131.35 | 12/3/2020 17:15 | 12/3/2020 17:15 | 6624 | 6655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.226.66 | 174.227.137.215 | 12/3/2020 17:14 | 12/3/2020 17:15 | 6240 | 6271 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.72.23 | 174.227.134.30 | 12/3/2020 17:14 | 12/3/2020 17:14 | 3936 | 3967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.60.149 | 174.227.17.56 | 12/3/2020 17:14 | 12/3/2020 17:14 | 3616 | 3647 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.105.133 | 174.227.128.27 | 12/3/2020 17:13 | 12/3/2020 17:14 | 3264 | 3295 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.40.207 | 174.227.129.240 | 12/3/2020 17:12 | 12/3/2020 17:12 | 9472 | 9503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.78.251 | 174.227.137.75 | 12/3/2020 17:12 | 12/3/2020 17:12 | 2912 | 2943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.141.38 | 174.227.13.3 | 12/3/2020 17:12 | 12/3/2020 17:12 | 1792 | 1823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.232.155 | 174.227.133.170 | 12/3/2020 17:08 | 12/3/2020 17:12 | 11200 | 11231 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.141.58 | 174.227.138.128 | 12/3/2020 17:08 | 12/3/2020 17:08 | 13056 | 13087 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.247.124 | 174.227.12.79 | 12/3/2020 17:08 | 12/3/2020 17:08 | 8832 | 8863 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.86.60 | 174.227.4.134 | 12/3/2020 17:07 | 12/3/2020 17:08 | 5632 | 5663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.34.87 | 174.227.14.141 | 12/3/2020 17:07 | 12/3/2020 17:07 | 10144 | 10175 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.34.16 | 174.227.129.246 | 12/3/2020 17:04 | 12/3/2020 17:07 | 7008 | 7039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.34.191 | 174.227.141.24 | 12/3/2020 17:04 | 12/3/2020 17:04 | 6816 | 6847 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.109.240 | 174.227.136.142 | 12/3/2020 17:04 | 12/3/2020 17:04 | 7360 | 7391 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.77.183 | 174.227.135.194 | 12/3/2020 17:04 | 12/3/2020 17:04 | 7360 | 7391 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.3.249 | 174.227.7.20 | 12/3/2020 17:02 | 12/3/2020 17:04 | 4128 | 4159 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.216.97 | 174.227.17.48 | 12/3/2020 17:01 | 12/3/2020 17:01 | 11200 | 11231 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.68.80 | 174.227.16.234 | 12/3/2020 17:01 | 12/3/2020 17:01 | 5920 | 5951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.1.133 | 72.120.73.177 | 12/3/2020 16:38 | 12/3/2020 16:38 | 18944 | 18975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.217.95 | 72.120.72.19 | 12/3/2020 12:30 | 12/3/2020 13:06 | 5408 | 5439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.77.29 | 174.227.132.29 | 12/3/2020 5:40 | 12/3/2020 17:01 | 11232 | 11263 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.112.219 | 72.120.74.128 | 12/3/2020 3:48 | 12/3/2020 3:48 | 6272 | 6303 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.131.249 | 72.120.73.83 | 12/3/2020 3:47 | 12/3/2020 3:47 | 36256 | 36287 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.223.93 | 72.120.72.63 | 12/3/2020 3:43 | 12/3/2020 3:43 | 45280 | 45311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.29.114 | 72.120.74.145 | 12/3/2020 3:37 | 12/3/2020 3:37 | 30848 | 30879 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.207.108 | 72.120.72.95 | 12/2/2020 23:28 | 12/2/2020 23:28 | 29984 | 30015 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.220.188 | 174.227.7.40 | 12/2/2020 19:34 | 12/2/2020 19:34 | 4544 | 4575 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.60.122 | 174.227.132.203 | 12/2/2020 19:34 | 12/2/2020 19:34 | 4256 | 4287 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.213.54 | 174.227.10.44 | 12/2/2020 19:33 | 12/2/2020 19:34 | 3808 | 3839 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.30.34 | 174.227.138.62 | 12/2/2020 19:15 | 12/2/2020 19:33 | 11296 | 11327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.52.71 | 174.227.129.32 | 12/2/2020 19:15 | 12/2/2020 19:15 | 8640 | 8671 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.150.96 | 174.227.165.149 | 12/2/2020 19:15 | 12/2/2020 19:15 | 45632 | 45663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.249.145 | 174.227.9.241 | 12/2/2020 19:14 | 12/2/2020 19:15 | 4928 | 4959 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.50.250 | 174.227.147.51 | 12/2/2020 19:13 | 12/2/2020 19:14 | 12608 | 12639 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.124.85 | 174.227.144.221 | 12/2/2020 19:13 | 12/2/2020 19:13 | 3584 | 3615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.210.16 | 174.227.0.130 | 12/2/2020 19:13 | 12/2/2020 19:13 | 1856 | 1887 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.111.110 | 174.227.141.249 | 12/2/2020 19:12 | 12/2/2020 19:13 | 9408 | 9439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.93.114 | 174.227.134.24 | 12/2/2020 19:12 | 12/2/2020 19:12 | 8384 | 8415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.116.150 | 174.227.9.4 | 12/2/2020 19:11 | 12/2/2020 19:12 | 8000 | 8031 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.221.249 | 174.227.8.16 | 12/2/2020 19:11 | 12/2/2020 19:11 | 2720 | 2751 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.162.88 | 174.227.3.116 | 12/2/2020 19:11 | 12/2/2020 19:11 | 7008 | 7039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.133.77.249 | 72.96.139.145 | 12/2/2020 12:54 | 12/2/2020 12:55 | 15296 | 15327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.130.223.208 | 72.96.139.145 | 12/2/2020 12:54 | 12/2/2020 12:54 | 11904 | 11935 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.124.53 | 72.120.73.71 | 12/2/2020 12:13 | 12/2/2020 12:58 | 27616 | 27647 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.91.127 | 72.120.73.71 | 12/2/2020 3:51 | 12/2/2020 3:51 | 5856 | 5887 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.133.218 | 72.120.73.71 | 12/2/2020 0:00 | 12/2/2020 0:00 | 21760 | 21791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.131.69 | 72.120.73.71 | 12/1/2020 20:51 | 12/1/2020 20:51 | 5920 | 5951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.16.176 | 72.120.73.71 | 12/1/2020 20:51 | 12/1/2020 20:51 | 32864 | 32895 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.117.3 | 72.120.73.71 | 12/1/2020 20:50 | 12/1/2020 20:50 | 26240 | 26271 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.212.154 | 174.227.19.116 | 12/1/2020 20:21 | 12/2/2020 19:11 | 5568 | 5599 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.162.180 | 174.227.35.249 | 12/1/2020 20:20 | 12/1/2020 20:20 | 1312 | 1343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.159.13 | 174.227.165.121 | 12/1/2020 20:20 | 12/1/2020 20:20 | 23488 | 23519 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.143.82 | 174.227.35.134 | 12/1/2020 20:20 | 12/1/2020 20:20 | 3424 | 3455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.241.91 | 174.227.138.76 | 12/1/2020 20:19 | 12/1/2020 20:20 | 5888 | 5919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.37.221 | 174.227.34.215 | 12/1/2020 20:19 | 12/1/2020 20:19 | 8448 | 8479 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.13.255 | 174.227.146.69 | 12/1/2020 20:19 | 12/1/2020 20:19 | 11584 | 11615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.234.195 | 174.227.4.25 | 12/1/2020 20:18 | 12/1/2020 20:19 | 9664 | 9695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.151.8 | 174.227.161.26 | 12/1/2020 20:18 | 12/1/2020 20:18 | 33152 | 33183 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.165.203 | 174.227.7.12 | 12/1/2020 20:18 | 12/1/2020 20:18 | 1888 | 1919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.48.38 | 174.227.8.204 | 12/1/2020 20:17 | 12/1/2020 20:18 | 11136 | 11167 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.143.148 | 174.227.140.7 | 12/1/2020 20:16 | 12/1/2020 20:17 | 4224 | 4255 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.223.193 | 174.227.7.144 | 12/1/2020 20:16 | 12/1/2020 20:16 | 4320 | 4351 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.92.11 | 174.227.141.206 | 12/1/2020 20:13 | 12/1/2020 20:16 | 9280 | 9311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.56.159 | 174.227.140.245 | 12/1/2020 20:12 | 12/1/2020 20:13 | 8512 | 8543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.22.225 | 174.227.130.145 | 12/1/2020 20:11 | 12/1/2020 20:12 | 11488 | 11519 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.136.107 | 174.227.129.137 | 12/1/2020 20:11 | 12/1/2020 20:11 | 4928 | 4959 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.166.85 | 174.227.16.172 | 12/1/2020 20:11 | 12/1/2020 20:11 | 1312 | 1343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.113.42 | 174.227.159.24 | 12/1/2020 20:10 | 12/1/2020 20:11 | 7008 | 7039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.1.249 | 174.227.158.165 | 12/1/2020 20:10 | 12/1/2020 20:10 | 7232 | 7263 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.18.103 | 174.227.31.196 | 12/1/2020 20:09 | 12/1/2020 20:10 | 8640 | 8671 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.212.240 | 174.227.147.13 | 12/1/2020 20:09 | 12/1/2020 20:09 | 7008 | 7039 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.44.7 | 174.227.0.195 | 12/1/2020 20:09 | 12/1/2020 20:09 | 5760 | 5791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.247.240 | 174.227.147.167 | 12/1/2020 20:08 | 12/1/2020 20:09 | 2208 | 2239 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.75.168 | 174.227.7.69 | 12/1/2020 20:07 | 12/1/2020 20:08 | 10976 | 11007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.78.31 | 174.227.17.27 | 12/1/2020 20:07 | 12/1/2020 20:07 | 3840 | 3871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.26.197 | 174.227.9.201 | 12/1/2020 20:07 | 12/1/2020 20:07 | 6912 | 6943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.252.72 | 174.227.17.172 | 12/1/2020 20:06 | 12/1/2020 20:07 | 12928 | 12959 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.144.54 | 174.227.140.152 | 12/1/2020 20:06 | 12/1/2020 20:06 | 1248 | 1279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.253.216 | 174.227.16.174 | 12/1/2020 20:06 | 12/1/2020 20:06 | 8992 | 9023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.182.85 | 174.227.143.114 | 12/1/2020 20:05 | 12/1/2020 20:06 | 11936 | 11967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.50.251 | 174.227.2.105 | 12/1/2020 18:23 | 12/1/2020 20:05 | 6560 | 6591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.74.124 | 174.227.140.58 | 12/1/2020 18:23 | 12/1/2020 18:23 | 3904 | 3935 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.177.180 | 174.227.142.119 | 12/1/2020 18:23 | 12/1/2020 18:23 | 8416 | 8447 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.56.68 | 174.227.33.143 | 12/1/2020 18:22 | 12/1/2020 18:23 | 2272 | 2303 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.59.21 | 174.227.5.62 | 12/1/2020 18:14 | 12/1/2020 18:22 | 1856 | 1887 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.89.52 | 174.227.9.167 | 12/1/2020 18:14 | 12/1/2020 18:14 | 9248 | 9279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.26.238 | 174.227.143.16 | 12/1/2020 18:14 | 12/1/2020 18:14 | 9408 | 9439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.255.24 | 174.227.142.177 | 12/1/2020 18:13 | 12/1/2020 18:13 | 5888 | 5919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.72.64 | 174.227.135.72 | 12/1/2020 18:05 | 12/1/2020 18:13 | 2240 | 2271 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.253.217 | 174.227.141.99 | 12/1/2020 18:04 | 12/1/2020 18:05 | 3584 | 3615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.255.105 | 174.227.34.223 | 12/1/2020 18:04 | 12/1/2020 18:04 | 3424 | 3455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.160.129 | 174.227.1.237 | 12/1/2020 18:03 | 12/1/2020 18:04 | 11104 | 11135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.209.54 | 174.227.7.112 | 12/1/2020 18:02 | 12/1/2020 18:03 | 8992 | 9023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.211.200 | 174.227.5.181 | 12/1/2020 18:02 | 12/1/2020 18:02 | 10240 | 10271 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.132.41 | 174.227.33.76 | 12/1/2020 18:01 | 12/1/2020 18:02 | 8800 | 8831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.66.74 | 174.227.146.116 | 12/1/2020 18:01 | 12/1/2020 18:01 | 2432 | 2463 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.209.31 | 174.227.7.89 | 12/1/2020 17:59 | 12/1/2020 18:01 | 8480 | 8511 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.191.229 | 174.227.134.70 | 12/1/2020 17:59 | 12/1/2020 17:59 | 4320 | 4351 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.200.37 | 174.227.138.17 | 12/1/2020 17:59 | 12/1/2020 17:59 | 6144 | 6175 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.82.214 | 174.227.134.183 | 12/1/2020 17:58 | 12/1/2020 17:59 | 4768 | 4799 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.77.47 | 174.227.4.54 | 12/1/2020 17:44 | 12/1/2020 17:58 | 3008 | 3039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.42.171 | 174.227.131.28 | 12/1/2020 17:44 | 12/1/2020 17:44 | 1024 | 1055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.157.62 | 174.227.144.71 | 12/1/2020 17:44 | 12/1/2020 17:44 | 6432 | 6463 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.88.198 | 174.227.131.3 | 12/1/2020 17:44 | 12/1/2020 17:44 | 3168 | 3199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.55.61 | 174.227.130.143 | 12/1/2020 17:37 | 12/1/2020 17:44 | 5152 | 5183 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.62.61 | 174.227.13.214 | 12/1/2020 17:37 | 12/1/2020 17:37 | 2848 | 2879 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.235.88 | 174.227.0.79 | 12/1/2020 17:36 | 12/1/2020 17:37 | 2144 | 2175 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.17.60 | 174.227.138.84 | 12/1/2020 17:36 | 12/1/2020 17:36 | 9120 | 9151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.135.188 | 174.227.145.80 | 12/1/2020 17:34 | 12/1/2020 17:36 | 12480 | 12511 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.148.145 | 174.227.15.166 | 12/1/2020 17:34 | 12/1/2020 17:34 | 9216 | 9247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.149.46 | 174.227.129.57 | 12/1/2020 17:33 | 12/1/2020 17:34 | 8000 | 8031 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.230.138 | 174.227.142.27 | 12/1/2020 17:33 | 12/1/2020 17:33 | 4928 | 4959 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.228.193 | 72.120.72.48 | 12/1/2020 16:27 | 12/1/2020 16:27 | 28544 | 28575 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.215.225 | 72.120.74.199 | 12/1/2020 16:26 | 12/1/2020 16:26 | 15456 | 15487 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.142.236 | 72.120.73.44 | 12/1/2020 9:03 | 12/1/2020 9:44 | 41376 | 41407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.191.9 | 72.120.72.77 | 12/1/2020 6:09 | 12/1/2020 7:02 | 45376 | 45407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.48.230 | 174.227.140.7 | 12/1/2020 4:11 | 12/1/2020 17:33 | 8544 | 8575 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.248.219 | 174.227.5.194 | 12/1/2020 4:10 | 12/1/2020 4:10 | 2848 | 2879 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.103.249 | 174.227.137.29 | 12/1/2020 4:10 | 12/1/2020 4:10 | 12288 | 12319 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.247.188 | 174.227.14.61 | 12/1/2020 4:10 | 12/1/2020 4:10 | 9536 | 9567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.69.120 | 174.227.0.91 | 12/1/2020 4:08 | 12/1/2020 4:10 | 13984 | 14015 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.201.171 | 174.227.138.197 | 12/1/2020 4:08 | 12/1/2020 4:08 | 6016 | 6047 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.198.84 | 174.227.10.253 | 12/1/2020 4:07 | 12/1/2020 4:08 | 12512 | 12543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.50.187 | 174.227.138.135 | 12/1/2020 4:07 | 12/1/2020 4:07 | 12640 | 12671 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.215.42 | 174.227.5.228 | 12/1/2020 4:06 | 12/1/2020 4:07 | 3328 | 3359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.5.249 | 174.227.132.104 | 12/1/2020 4:06 | 12/1/2020 4:06 | 6336 | 6367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.106.233 | 174.227.140.240 | 12/1/2020 4:06 | 12/1/2020 4:06 | 8992 | 9023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.250.6 | 174.227.6.71 | 12/1/2020 4:06 | 12/1/2020 4:06 | 7328 | 7359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.22.101 | 174.227.6.112 | 12/1/2020 4:04 | 12/1/2020 4:06 | 6528 | 6559 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.208.26 | 174.227.2.78 | 12/1/2020 4:04 | 12/1/2020 4:04 | 11584 | 11615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.100.162 | 174.227.8.211 | 12/1/2020 4:04 | 12/1/2020 4:04 | 9376 | 9407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.93.180 | 174.227.6.230 | 12/1/2020 4:03 | 12/1/2020 4:04 | 7456 | 7487 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.204.150 | 174.227.5.234 | 12/1/2020 4:02 | 12/1/2020 4:03 | 4000 | 4031 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.254.208 | 174.227.2.235 | 12/1/2020 4:02 | 12/1/2020 4:02 | 3840 | 3871 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.189.9 | 174.227.131.200 | 12/1/2020 4:01 | 12/1/2020 4:02 | 6432 | 6463 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.8.160 | 174.227.5.232 | 12/1/2020 4:01 | 12/1/2020 4:01 | 13184 | 13215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.217.244 | 72.120.72.124 | 11/30/2020 23:03 | 11/30/2020 23:03 | 39552 | 39583 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.188.169 | 72.120.74.213 | 11/30/2020 23:03 | 11/30/2020 23:03 | 44480 | 44511 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.185.99 | 72.120.73.14 | 11/30/2020 22:19 | 11/30/2020 22:19 | 28512 | 28543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.94.35 | 174.227.141.163 | 11/30/2020 19:12 | 12/1/2020 4:01 | 12384 | 12415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.240.224 | 174.227.144.139 | 11/30/2020 19:12 | 11/30/2020 19:12 | 10112 | 10143 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.200.140 | 174.227.144.78 | 11/30/2020 19:12 | 11/30/2020 19:12 | 9088 | 9119 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.218.151 | 174.227.141.1 | 11/30/2020 19:11 | 11/30/2020 19:12 | 11232 | 11263 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.166.115 | 174.227.3.229 | 11/30/2020 19:06 | 11/30/2020 19:11 | 8000 | 8031 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.46.29 | 174.227.0.164 | 11/30/2020 19:06 | 11/30/2020 19:06 | 7040 | 7071 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.26.24 | 174.227.3.73 | 11/30/2020 19:06 | 11/30/2020 19:06 | 2816 | 2847 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.26.69 | 174.227.12.188 | 11/30/2020 19:06 | 11/30/2020 19:06 | 1024 | 1055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.9.61 | 174.227.164.105 | 11/30/2020 19:06 | 11/30/2020 19:06 | 2880 | 2911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.177.219 | 174.227.131.214 | 11/30/2020 19:04 | 11/30/2020 19:06 | 7168 | 7199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.255.144 | 174.227.139.151 | 11/30/2020 19:04 | 11/30/2020 19:04 | 1376 | 1407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.91.248 | 174.227.137.112 | 11/30/2020 19:04 | 11/30/2020 19:04 | 6400 | 6431 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.59.62 | 174.227.141.116 | 11/30/2020 19:04 | 11/30/2020 19:04 | 7360 | 7391 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.113.113 | 174.227.129.78 | 11/30/2020 19:00 | 11/30/2020 19:04 | 11104 | 11135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.90.136 | 174.227.129.124 | 11/30/2020 18:59 | 11/30/2020 19:00 | 5952 | 5983 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.40.189 | 174.227.165.222 | 11/30/2020 18:59 | 11/30/2020 18:59 | 44448 | 44479 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.34.129 | 174.227.145.251 | 11/30/2020 18:59 | 11/30/2020 18:59 | 3680 | 3711 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.170.61 | 174.227.0.134 | 11/30/2020 18:55 | 11/30/2020 18:59 | 11232 | 11263 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.231.215 | 174.227.141.124 | 11/30/2020 18:54 | 11/30/2020 18:55 | 7328 | 7359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.21.130 | 174.227.1.168 | 11/30/2020 18:54 | 11/30/2020 18:54 | 10784 | 10815 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.60.195 | 174.227.8.201 | 11/30/2020 18:54 | 11/30/2020 18:54 | 1472 | 1503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.10.86 | 72.120.74.139 | 11/30/2020 18:32 | 11/30/2020 18:32 | 27616 | 27647 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.86.47 | 72.120.74.139 | 11/30/2020 18:31 | 11/30/2020 18:31 | 31040 | 31071 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.59.91 | 174.227.18.11 | 11/30/2020 18:18 | 11/30/2020 18:54 | 7808 | 7839 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.105.221 | 174.227.132.224 | 11/30/2020 18:18 | 11/30/2020 18:18 | 11136 | 11167 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.224.147 | 174.227.0.196 | 11/30/2020 18:17 | 11/30/2020 18:18 | 1504 | 1535 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.106.131 | 174.227.141.149 | 11/30/2020 18:17 | 11/30/2020 18:17 | 10944 | 10975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.107.74 | 174.227.133.165 | 11/30/2020 18:15 | 11/30/2020 18:17 | 5472 | 5503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.7.135 | 174.227.145.224 | 11/30/2020 18:12 | 11/30/2020 18:15 | 12576 | 12607 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.37.49 | 174.227.10.85 | 11/30/2020 18:12 | 11/30/2020 18:12 | 11296 | 11327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.66.93 | 174.227.3.41 | 11/30/2020 18:12 | 11/30/2020 18:12 | 2176 | 2207 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.221.170 | 174.227.10.117 | 11/30/2020 18:12 | 11/30/2020 18:12 | 11200 | 11231 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.163.19 | 174.227.148.163 | 11/30/2020 18:11 | 11/30/2020 18:11 | 8992 | 9023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.228.68 | 174.227.33.83 | 11/30/2020 18:10 | 11/30/2020 18:11 | 1984 | 2015 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.160.30 | 174.227.134.194 | 11/30/2020 18:10 | 11/30/2020 18:10 | 4928 | 4959 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.147.242 | 174.227.14.162 | 11/30/2020 18:09 | 11/30/2020 18:10 | 12352 | 12383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.223.43 | 174.227.131.26 | 11/30/2020 18:09 | 11/30/2020 18:09 | 9440 | 9471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.231.116 | 174.227.16.23 | 11/30/2020 18:03 | 11/30/2020 18:09 | 11872 | 11903 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.3.241 | 174.227.15.219 | 11/30/2020 18:02 | 11/30/2020 18:03 | 6528 | 6559 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.173.117 | 174.227.128.98 | 11/30/2020 18:02 | 11/30/2020 18:02 | 9216 | 9247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.36.35 | 174.227.135.99 | 11/30/2020 17:59 | 11/30/2020 18:02 | 12512 | 12543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.1.249 | 174.227.141.162 | 11/30/2020 17:59 | 11/30/2020 17:59 | 3392 | 3423 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.208.115 | 174.227.4.136 | 11/30/2020 17:59 | 11/30/2020 17:59 | 4544 | 4575 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.127.132 | 174.227.1.161 | 11/30/2020 17:53 | 11/30/2020 17:59 | 6336 | 6367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.187.207 | 174.227.141.55 | 11/30/2020 17:52 | 11/30/2020 17:53 | 4064 | 4095 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.13.40 | 174.227.9.155 | 11/30/2020 17:52 | 11/30/2020 17:52 | 1728 | 1759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.126.33 | 174.227.131.31 | 11/30/2020 17:52 | 11/30/2020 17:52 | 9888 | 9919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.91.242 | 174.227.6.49 | 11/30/2020 17:49 | 11/30/2020 17:52 | 3936 | 3967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.157.247 | 174.227.17.200 | 11/30/2020 17:49 | 11/30/2020 17:49 | 6880 | 6911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.107.244 | 174.227.8.179 | 11/30/2020 17:45 | 11/30/2020 17:49 | 8640 | 8671 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.68.254 | 174.227.1.215 | 11/30/2020 17:45 | 11/30/2020 17:45 | 9536 | 9567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.43.182 | 174.227.132.193 | 11/30/2020 17:45 | 11/30/2020 17:45 | 1088 | 1119 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.8.22 | 174.227.133.254 | 11/30/2020 17:43 | 11/30/2020 17:45 | 3200 | 3231 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.160.104 | 174.227.16.176 | 11/30/2020 17:43 | 11/30/2020 17:43 | 5280 | 5311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.208.163 | 174.227.16.194 | 11/30/2020 17:43 | 11/30/2020 17:43 | 2208 | 2239 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.204.59 | 174.227.147.94 | 11/30/2020 17:42 | 11/30/2020 17:43 | 10976 | 11007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.65.144 | 174.227.18.223 | 11/30/2020 17:40 | 11/30/2020 17:42 | 2240 | 2271 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.21.110 | 174.227.143.163 | 11/30/2020 17:40 | 11/30/2020 17:40 | 13056 | 13087 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.170.102 | 174.227.17.224 | 11/30/2020 17:40 | 11/30/2020 17:40 | 12576 | 12607 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.99.44 | 174.227.132.62 | 11/30/2020 17:39 | 11/30/2020 17:39 | 4000 | 4031 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.77.24 | 72.120.74.223 | 11/30/2020 15:49 | 11/30/2020 15:49 | 6656 | 6687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.23.99 | 72.120.72.210 | 11/30/2020 15:47 | 11/30/2020 15:47 | 41984 | 42015 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.13.140 | 72.120.73.17 | 11/30/2020 9:01 | 11/30/2020 9:31 | 43872 | 43903 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.69.89 | 174.227.143.69 | 11/30/2020 1:10 | 11/30/2020 17:39 | 2304 | 2335 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.169.107 | 174.227.10.38 | 11/30/2020 1:09 | 11/30/2020 1:09 | 11264 | 11295 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.198.108 | 174.227.137.237 | 11/30/2020 1:09 | 11/30/2020 1:09 | 12448 | 12479 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.186.31 | 72.120.74.7 | 11/30/2020 0:58 | 11/30/2020 0:58 | 47360 | 47391 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.125.147 | 72.120.72.64 | 11/29/2020 23:59 | 11/29/2020 23:59 | 29376 | 29407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.44.51 | 72.120.72.157 | 11/29/2020 23:48 | 11/29/2020 23:48 | 34912 | 34943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.167.63 | 174.227.136.39 | 11/29/2020 22:44 | 11/30/2020 1:09 | 3648 | 3679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.67.223 | 174.227.7.223 | 11/29/2020 22:43 | 11/29/2020 22:44 | 3744 | 3775 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.116.139 | 174.227.138.228 | 11/29/2020 22:43 | 11/29/2020 22:43 | 13472 | 13503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.57.223 | 174.227.3.240 | 11/29/2020 22:43 | 11/29/2020 22:43 | 6240 | 6271 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.13.81 | 174.227.13.66 | 11/29/2020 22:35 | 11/29/2020 22:43 | 6944 | 6975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.218.128 | 174.227.15.215 | 11/29/2020 22:34 | 11/29/2020 22:35 | 6432 | 6463 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.88.235 | 174.227.8.237 | 11/29/2020 22:34 | 11/29/2020 22:34 | 3104 | 3135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.21.104 | 174.227.142.81 | 11/29/2020 22:15 | 11/29/2020 22:34 | 7296 | 7327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.28.67 | 174.227.16.24 | 11/29/2020 22:15 | 11/29/2020 22:15 | 6400 | 6431 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.246.27 | 174.227.5.44 | 11/29/2020 22:15 | 11/29/2020 22:15 | 7968 | 7999 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.66.45 | 174.227.134.170 | 11/29/2020 22:14 | 11/29/2020 22:15 | 2272 | 2303 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.169.163 | 174.227.135.141 | 11/29/2020 22:13 | 11/29/2020 22:14 | 10112 | 10143 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.63.150 | 174.227.1.9 | 11/29/2020 22:12 | 11/29/2020 22:13 | 9952 | 9983 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.247.9 | 174.227.17.98 | 11/29/2020 22:12 | 11/29/2020 22:12 | 11488 | 11519 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.23.80 | 174.227.16.37 | 11/29/2020 22:12 | 11/29/2020 22:12 | 5888 | 5919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.234.229 | 174.227.141.4 | 11/29/2020 22:11 | 11/29/2020 22:11 | 6560 | 6591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.255.155 | 174.227.13.180 | 11/29/2020 22:07 | 11/29/2020 22:11 | 7296 | 7327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.51.135 | 174.227.141.38 | 11/29/2020 22:06 | 11/29/2020 22:07 | 4448 | 4479 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.33.84 | 174.227.140.91 | 11/29/2020 22:06 | 11/29/2020 22:06 | 3488 | 3519 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.79.87 | 174.227.5.196 | 11/29/2020 22:06 | 11/29/2020 22:06 | 1696 | 1727 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.132.203 | 174.227.135.139 | 11/29/2020 22:05 | 11/29/2020 22:06 | 10976 | 11007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.100.193 | 174.227.9.1 | 11/29/2020 22:05 | 11/29/2020 22:05 | 1760 | 1791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.200.79 | 174.227.139.134 | 11/29/2020 22:05 | 11/29/2020 22:05 | 12704 | 12735 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.190.240 | 174.227.139.40 | 11/29/2020 22:04 | 11/29/2020 22:05 | 3616 | 3647 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.204.19 | 174.227.6.3 | 11/29/2020 22:04 | 11/29/2020 22:04 | 11168 | 11199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.199.136 | 174.227.146.241 | 11/29/2020 22:04 | 11/29/2020 22:04 | 8480 | 8511 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.44.37 | 174.227.136.58 | 11/29/2020 22:04 | 11/29/2020 22:04 | 8192 | 8223 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.159.196 | 174.227.3.173 | 11/29/2020 22:03 | 11/29/2020 22:03 | 10848 | 10879 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.221.9 | 72.120.72.99 | 11/29/2020 19:28 | 11/29/2020 19:28 | 18784 | 18815 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.128.188 | 72.120.72.99 | 11/29/2020 16:44 | 11/29/2020 16:45 | 14368 | 14399 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.101.46 | 72.120.72.99 | 11/29/2020 8:49 | 11/29/2020 9:30 | 16896 | 16927 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.106.159 | 72.120.72.99 | 11/28/2020 22:19 | 11/28/2020 22:19 | 44192 | 44223 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.131.159 | 72.120.72.99 | 11/28/2020 22:10 | 11/28/2020 22:10 | 29728 | 29759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.161.182 | 72.120.72.99 | 11/28/2020 21:56 | 11/28/2020 21:56 | 15424 | 15455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.71.3 | 174.227.15.123 | 11/28/2020 20:04 | 11/29/2020 22:03 | 7936 | 7967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.18.238 | 174.227.15.123 | 11/28/2020 18:52 | 11/28/2020 19:22 | 10144 | 10175 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.57.89 | 72.120.72.99 | 11/28/2020 8:27 | 11/28/2020 9:03 | 2912 | 2943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.98.21 | 72.120.72.99 | 11/28/2020 1:16 | 11/28/2020 1:16 | 10720 | 10751 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.77.240 | 72.120.72.99 | 11/28/2020 1:16 | 11/28/2020 1:16 | 6464 | 6495 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.135.182 | 72.120.72.99 | 11/28/2020 1:11 | 11/28/2020 1:11 | 39008 | 39039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.18.238 | 174.227.15.123 | 11/27/2020 21:24 | 11/28/2020 20:03 | 1280 | 1311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.126.27 | 174.227.15.132 | 11/27/2020 21:24 | 11/27/2020 21:24 | 11104 | 11135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.192.211 | 174.227.15.203 | 11/27/2020 21:24 | 11/27/2020 21:24 | 12928 | 12959 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.54.117 | 174.227.140.125 | 11/27/2020 21:23 | 11/27/2020 21:24 | 1216 | 1247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.244.85 | 174.227.142.203 | 11/27/2020 21:23 | 11/27/2020 21:23 | 13728 | 13759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.119.130 | 174.227.5.152 | 11/27/2020 21:23 | 11/27/2020 21:23 | 8512 | 8543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.132.181 | 174.227.134.167 | 11/27/2020 21:23 | 11/27/2020 21:23 | 12736 | 12767 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.99.179 | 174.227.19.240 | 11/27/2020 21:21 | 11/27/2020 21:22 | 1440 | 1471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.61.176 | 174.227.8.21 | 11/27/2020 21:21 | 11/27/2020 21:21 | 9856 | 9887 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.4.224 | 174.227.133.82 | 11/27/2020 21:20 | 11/27/2020 21:21 | 1600 | 1631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.153.68 | 174.227.143.248 | 11/27/2020 21:20 | 11/27/2020 21:20 | 12608 | 12639 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.227.226 | 174.227.146.159 | 11/27/2020 21:18 | 11/27/2020 21:20 | 4928 | 4959 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.20.225 | 174.227.13.187 | 11/27/2020 21:18 | 11/27/2020 21:18 | 10944 | 10975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.154.212 | 174.227.3.53 | 11/27/2020 21:18 | 11/27/2020 21:18 | 11840 | 11871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.201.189 | 174.227.140.152 | 11/27/2020 21:18 | 11/27/2020 21:18 | 10784 | 10815 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.186.6 | 174.227.130.182 | 11/27/2020 21:16 | 11/27/2020 21:18 | 11712 | 11743 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.241.42 | 174.227.131.17 | 11/27/2020 21:16 | 11/27/2020 21:16 | 12320 | 12351 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.66.174 | 174.227.19.191 | 11/27/2020 21:16 | 11/27/2020 21:16 | 11968 | 11999 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.39.128 | 174.227.13.197 | 11/27/2020 21:16 | 11/27/2020 21:16 | 5760 | 5791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.53.9 | 174.227.3.145 | 11/27/2020 21:15 | 11/27/2020 21:16 | 7616 | 7647 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.14.164 | 174.227.145.233 | 11/27/2020 21:15 | 11/27/2020 21:15 | 11616 | 11647 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.25.234 | 174.227.146.71 | 11/27/2020 21:15 | 11/27/2020 21:15 | 5120 | 5151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.175.134 | 174.227.10.4 | 11/27/2020 21:14 | 11/27/2020 21:15 | 2976 | 3007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.3.221 | 174.227.7.86 | 11/27/2020 20:32 | 11/27/2020 21:14 | 1728 | 1759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.109.89 | 174.227.138.163 | 11/27/2020 20:31 | 11/27/2020 20:31 | 3872 | 3903 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.144.17 | 174.227.0.141 | 11/27/2020 20:31 | 11/27/2020 20:31 | 7968 | 7999 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.216.48 | 174.227.31.237 | 11/27/2020 20:31 | 11/27/2020 20:31 | 4800 | 4831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.121.60 | 174.227.10.169 | 11/27/2020 20:30 | 11/27/2020 20:31 | 10112 | 10143 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.107.39 | 174.227.11.238 | 11/27/2020 20:27 | 11/27/2020 20:30 | 3744 | 3775 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.142.119 | 174.227.131.18 | 11/27/2020 20:27 | 11/27/2020 20:27 | 6656 | 6687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.181.165 | 174.227.140.214 | 11/27/2020 20:27 | 11/27/2020 20:27 | 7296 | 7327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.24.132 | 174.227.141.91 | 11/27/2020 20:27 | 11/27/2020 20:27 | 10016 | 10047 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.169.100 | 174.227.2.124 | 11/27/2020 20:26 | 11/27/2020 20:27 | 5856 | 5887 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.77.170 | 174.227.7.22 | 11/27/2020 20:26 | 11/27/2020 20:26 | 8032 | 8063 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.158.132 | 174.227.140.162 | 11/27/2020 20:26 | 11/27/2020 20:26 | 4000 | 4031 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.6.22 | 174.227.19.119 | 11/27/2020 20:25 | 11/27/2020 20:25 | 6496 | 6527 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.138.247 | 72.120.72.172 | 11/27/2020 7:42 | 11/27/2020 8:13 | 44224 | 44255 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.209.24 | 174.227.2.183 | 11/27/2020 7:27 | 11/27/2020 20:25 | 5504 | 5535 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.205.254 | 174.227.135.24 | 11/26/2020 17:56 | 11/27/2020 7:27 | 5408 | 5439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.114.242 | 174.227.3.92 | 11/26/2020 17:55 | 11/26/2020 17:55 | 12416 | 12447 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.83.208 | 174.227.139.157 | 11/26/2020 17:55 | 11/26/2020 17:55 | 10080 | 10111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.56.236 | 174.227.2.184 | 11/26/2020 17:55 | 11/26/2020 17:55 | 9504 | 9535 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.177.200 | 174.227.3.148 | 11/26/2020 17:51 | 11/26/2020 17:55 | 4544 | 4575 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.80.124 | 174.227.138.240 | 11/26/2020 17:51 | 11/26/2020 17:51 | 5696 | 5727 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.138.74 | 174.227.134.252 | 11/26/2020 17:50 | 11/26/2020 17:51 | 11904 | 11935 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.237.66 | 174.227.15.9 | 11/26/2020 17:50 | 11/26/2020 17:50 | 10880 | 10911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.111.111 | 174.227.139.66 | 11/26/2020 17:50 | 11/26/2020 17:50 | 10432 | 10463 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.152.28 | 174.227.18.32 | 11/26/2020 17:50 | 11/26/2020 17:50 | 4224 | 4255 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.26.94 | 174.227.142.8 | 11/26/2020 17:47 | 11/26/2020 17:50 | 11488 | 11519 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.254.120 | 174.227.142.252 | 11/26/2020 17:47 | 11/26/2020 17:47 | 12000 | 12031 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.41.185 | 174.227.15.43 | 11/26/2020 17:47 | 11/26/2020 17:47 | 11104 | 11135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.203.77 | 174.227.0.162 | 11/26/2020 17:46 | 11/26/2020 17:47 | 3296 | 3327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.11.237 | 174.227.18.87 | 11/26/2020 17:44 | 11/26/2020 17:46 | 11552 | 11583 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.113.75 | 174.227.143.9 | 11/26/2020 17:43 | 11/26/2020 17:44 | 3296 | 3327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.115.207 | 174.227.135.172 | 11/26/2020 17:43 | 11/26/2020 17:43 | 9344 | 9375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.170.19 | 174.227.135.45 | 11/26/2020 17:43 | 11/26/2020 17:43 | 6080 | 6111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.181.22 | 174.227.128.28 | 11/26/2020 17:43 | 11/26/2020 17:43 | 1824 | 1855 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.28.110 | 174.227.134.209 | 11/26/2020 17:42 | 11/26/2020 17:43 | 7328 | 7359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.158.137 | 174.227.129.169 | 11/26/2020 17:42 | 11/26/2020 17:42 | 8576 | 8607 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.68.160 | 174.227.1.29 | 11/26/2020 17:41 | 11/26/2020 17:42 | 6784 | 6815 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.12.225 | 174.227.144.65 | 11/26/2020 17:41 | 11/26/2020 17:41 | 4928 | 4959 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.223.221 | 174.227.19.63 | 11/26/2020 17:41 | 11/26/2020 17:41 | 5472 | 5503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.116.141 | 174.227.11.96 | 11/26/2020 17:41 | 11/26/2020 17:41 | 3680 | 3711 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.147.163 | 174.227.147.120 | 11/26/2020 17:39 | 11/26/2020 17:41 | 8896 | 8927 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.106.4 | 174.227.140.68 | 11/26/2020 17:39 | 11/26/2020 17:39 | 4512 | 4543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.239.110 | 174.227.10.36 | 11/26/2020 17:39 | 11/26/2020 17:39 | 10592 | 10623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.69.72 | 174.227.145.251 | 11/26/2020 17:38 | 11/26/2020 17:39 | 2048 | 2079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.149.218 | 174.227.147.94 | 11/26/2020 17:33 | 11/26/2020 17:38 | 12768 | 12799 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.115.110 | 174.227.141.170 | 11/26/2020 17:32 | 11/26/2020 17:33 | 3424 | 3455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.224.29 | 174.227.5.67 | 11/26/2020 17:32 | 11/26/2020 17:32 | 4800 | 4831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.220.141 | 174.227.16.52 | 11/26/2020 17:32 | 11/26/2020 17:32 | 1664 | 1695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.162.70 | 174.227.138.189 | 11/26/2020 17:31 | 11/26/2020 17:32 | 4640 | 4671 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.183.20 | 174.227.12.197 | 11/26/2020 17:31 | 11/26/2020 17:31 | 9696 | 9727 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.3.85 | 174.227.147.73 | 11/26/2020 17:31 | 11/26/2020 17:31 | 6592 | 6623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.170.241 | 174.227.18.0 | 11/26/2020 17:31 | 11/26/2020 17:31 | 3584 | 3615 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.27.176 | 174.227.133.220 | 11/26/2020 17:28 | 11/26/2020 17:31 | 8768 | 8799 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.103.127 | 174.227.9.61 | 11/26/2020 17:28 | 11/26/2020 17:28 | 4192 | 4223 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.119.251 | 174.227.131.225 | 11/26/2020 17:27 | 11/26/2020 17:28 | 2528 | 2559 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.209.27 | 174.227.6.28 | 11/26/2020 17:27 | 11/26/2020 17:27 | 7616 | 7647 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.13.204 | 174.227.0.130 | 11/26/2020 17:25 | 11/26/2020 17:27 | 9248 | 9279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.105.181 | 174.227.6.227 | 11/26/2020 17:25 | 11/26/2020 17:25 | 6080 | 6111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.114.57 | 174.227.145.219 | 11/26/2020 17:24 | 11/26/2020 17:25 | 7296 | 7327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.199.79 | 174.227.9.211 | 11/26/2020 17:24 | 11/26/2020 17:24 | 4032 | 4063 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.60.88 | 174.227.13.3 | 11/26/2020 17:24 | 11/26/2020 17:24 | 4800 | 4831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.25.92 | 174.227.12.9 | 11/26/2020 17:24 | 11/26/2020 17:24 | 8640 | 8671 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.4.222 | 174.227.11.112 | 11/26/2020 17:23 | 11/26/2020 17:24 | 12256 | 12287 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.171.115 | 174.227.4.1 | 11/26/2020 17:23 | 11/26/2020 17:23 | 9344 | 9375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.143.246 | 174.227.10.57 | 11/26/2020 17:22 | 11/26/2020 17:23 | 3168 | 3199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.212.114 | 174.227.3.243 | 11/26/2020 17:22 | 11/26/2020 17:22 | 12864 | 12895 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.213.215 | 174.227.146.186 | 11/26/2020 17:21 | 11/26/2020 17:22 | 9728 | 9759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.71.130 | 174.227.129.93 | 11/26/2020 17:21 | 11/26/2020 17:21 | 9888 | 9919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.10.21 | 174.227.144.127 | 11/26/2020 17:20 | 11/26/2020 17:21 | 9568 | 9599 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.254.194 | 174.227.20.135 | 11/26/2020 17:20 | 11/26/2020 17:20 | 11840 | 11871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.237.60 | 174.227.138.230 | 11/26/2020 17:19 | 11/26/2020 17:20 | 6848 | 6879 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.208.183 | 174.227.7.223 | 11/26/2020 17:19 | 11/26/2020 17:19 | 4544 | 4575 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.114.94 | 174.227.136.195 | 11/26/2020 17:16 | 11/26/2020 17:19 | 11840 | 11871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.124.91 | 174.227.9.210 | 11/26/2020 17:16 | 11/26/2020 17:16 | 7904 | 7935 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.12.23 | 174.227.148.23 | 11/26/2020 17:15 | 11/26/2020 17:16 | 12480 | 12511 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.196.12 | 174.227.2.132 | 11/26/2020 17:15 | 11/26/2020 17:15 | 4704 | 4735 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.28.163 | 174.227.149.253 | 11/26/2020 17:14 | 11/26/2020 17:15 | 10848 | 10879 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.121.74 | 72.120.72.225 | 11/26/2020 17:14 | 11/26/2020 17:14 | 13184 | 13215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.174.92 | 72.120.72.253 | 11/26/2020 17:13 | 11/26/2020 17:13 | 33472 | 33503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.148.67.128 | 72.120.73.42 | 11/26/2020 17:10 | 11/26/2020 17:10 | 52800 | 52831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.32.203 | 174.227.139.58 | 11/26/2020 17:10 | 11/26/2020 17:14 | 9120 | 9151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.218.34 | 174.227.144.203 | 11/26/2020 17:09 | 11/26/2020 17:10 | 4416 | 4447 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.115.239 | 174.227.138.83 | 11/26/2020 17:09 | 11/26/2020 17:09 | 2144 | 2175 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.225.109 | 174.227.7.139 | 11/26/2020 17:09 | 11/26/2020 17:09 | 4352 | 4383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.137.94 | 72.120.74.235 | 11/26/2020 17:07 | 11/26/2020 17:07 | 23136 | 23167 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.117.123 | 174.227.0.233 | 11/26/2020 17:07 | 11/26/2020 17:09 | 1280 | 1311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.98.127 | 174.227.140.4 | 11/26/2020 17:06 | 11/26/2020 17:07 | 6336 | 6367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.112.164 | 174.227.0.209 | 11/26/2020 17:06 | 11/26/2020 17:06 | 12128 | 12159 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.118.159 | 72.120.75.60 | 11/26/2020 17:06 | 11/26/2020 17:06 | 22528 | 22559 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.220.154 | 174.227.137.241 | 11/26/2020 17:05 | 11/26/2020 17:06 | 11808 | 11839 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.49.140 | 174.227.2.73 | 11/26/2020 17:05 | 11/26/2020 17:05 | 4672 | 4703 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.117.183 | 174.227.137.98 | 11/26/2020 17:05 | 11/26/2020 17:05 | 3136 | 3167 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.163.97 | 174.227.132.81 | 11/26/2020 17:04 | 11/26/2020 17:05 | 10944 | 10975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.242.108 | 174.227.140.68 | 11/26/2020 17:04 | 11/26/2020 17:04 | 14112 | 14143 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.173.156 | 174.227.14.136 | 11/26/2020 17:03 | 11/26/2020 17:03 | 4256 | 4287 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.77.79 | 174.227.6.106 | 11/26/2020 17:03 | 11/26/2020 17:03 | 5696 | 5727 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.49.233 | 174.227.4.93 | 11/26/2020 17:03 | 11/26/2020 17:03 | 9216 | 9247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.75.38 | 174.227.130.216 | 11/26/2020 17:02 | 11/26/2020 17:03 | 12896 | 12927 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.32.33 | 174.227.16.140 | 11/26/2020 17:02 | 11/26/2020 17:02 | 3808 | 3839 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.201.115 | 174.227.7.182 | 11/26/2020 17:01 | 11/26/2020 17:02 | 1280 | 1311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.114.118 | 174.227.7.60 | 11/26/2020 17:01 | 11/26/2020 17:01 | 5280 | 5311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.63.123 | 174.227.141.3 | 11/26/2020 17:01 | 11/26/2020 17:01 | 10816 | 10847 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.163.187 | 174.227.3.17 | 11/26/2020 17:01 | 11/26/2020 17:01 | 9280 | 9311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.215.53 | 72.120.72.153 | 11/26/2020 17:01 | 11/26/2020 17:01 | 28352 | 28383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.200.145 | 174.227.131.109 | 11/26/2020 17:01 | 11/26/2020 17:01 | 3200 | 3231 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.165.236 | 174.227.12.72 | 11/26/2020 17:00 | 11/26/2020 17:00 | 12672 | 12703 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.62.170 | 72.120.74.71 | 11/26/2020 16:59 | 11/26/2020 16:59 | 31360 | 31391 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.29.109 | 174.227.128.27 | 11/26/2020 0:46 | 11/26/2020 17:00 | 12672 | 12703 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.243.194 | 174.227.134.119 | 11/26/2020 0:46 | 11/26/2020 0:46 | 9824 | 9855 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.174.7 | 174.227.137.24 | 11/26/2020 0:46 | 11/26/2020 0:46 | 1440 | 1471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.112.116 | 174.227.137.62 | 11/26/2020 0:46 | 11/26/2020 0:46 | 3712 | 3743 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.0.241 | 174.227.145.75 | 11/26/2020 0:46 | 11/26/2020 0:46 | 12064 | 12095 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.236.132 | 174.227.133.56 | 11/26/2020 0:45 | 11/26/2020 0:46 | 10336 | 10367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.50.235 | 174.227.1.102 | 11/26/2020 0:45 | 11/26/2020 0:45 | 9408 | 9439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.123.180 | 174.227.13.110 | 11/26/2020 0:44 | 11/26/2020 0:45 | 6464 | 6495 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.48.57 | 174.227.132.253 | 11/26/2020 0:44 | 11/26/2020 0:44 | 4256 | 4287 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.194.41 | 72.120.74.247 | 11/26/2020 0:25 | 11/26/2020 0:55 | 4000 | 4031 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.84.227 | 174.227.138.27 | 11/25/2020 20:38 | 11/26/2020 0:44 | 2976 | 3007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.128.60 | 174.227.11.248 | 11/25/2020 20:07 | 11/25/2020 20:20 | 3136 | 3167 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.128.60 | 174.227.11.248 | 11/25/2020 17:21 | 11/25/2020 20:20 | 12320 | 12351 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.222.191 | 174.227.135.173 | 11/25/2020 17:20 | 11/25/2020 17:20 | 10016 | 10047 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.193.221 | 174.227.18.134 | 11/25/2020 17:18 | 11/25/2020 17:20 | 3872 | 3903 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.19.123 | 174.227.14.185 | 11/25/2020 17:16 | 11/25/2020 17:18 | 11744 | 11775 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.116.79 | 174.227.17.50 | 11/25/2020 17:15 | 11/25/2020 17:16 | 11008 | 11039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.20.178 | 174.227.141.218 | 11/25/2020 17:15 | 11/25/2020 17:15 | 6560 | 6591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.179.235 | 174.227.2.246 | 11/25/2020 17:15 | 11/25/2020 17:15 | 6528 | 6559 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.182.95 | 174.227.142.24 | 11/25/2020 17:11 | 11/25/2020 17:15 | 7136 | 7167 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.158.61 | 174.227.14.208 | 11/25/2020 17:11 | 11/25/2020 17:11 | 7904 | 7935 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.110.204 | 174.227.134.128 | 11/25/2020 17:11 | 11/25/2020 17:11 | 2048 | 2079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.30.202 | 174.227.148.206 | 11/25/2020 17:11 | 11/25/2020 17:11 | 12384 | 12415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.18.61 | 174.227.143.140 | 11/25/2020 17:07 | 11/25/2020 17:11 | 12864 | 12895 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.176.147 | 72.120.74.161 | 11/25/2020 15:36 | 11/25/2020 15:36 | 9504 | 9535 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.191.44 | 72.120.73.200 | 11/25/2020 15:35 | 11/25/2020 15:36 | 10464 | 10495 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.200.253 | 72.120.74.27 | 11/25/2020 15:35 | 11/25/2020 15:35 | 5344 | 5375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.245.224 | 72.120.75.24 | 11/25/2020 15:35 | 11/25/2020 15:35 | 9280 | 9311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.69.71 | 72.120.73.7 | 11/25/2020 15:34 | 11/25/2020 15:34 | 19008 | 19039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.173.71 | 72.120.73.157 | 11/25/2020 15:33 | 11/25/2020 15:33 | 18496 | 18527 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.135.184 | 72.120.74.134 | 11/25/2020 15:32 | 11/25/2020 15:32 | 21856 | 21887 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.1.226 | 72.120.72.111 | 11/25/2020 15:29 | 11/25/2020 15:29 | 7104 | 7135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.180.44 | 72.120.73.45 | 11/25/2020 15:27 | 11/25/2020 15:28 | 33056 | 33087 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.128.226.248 | 72.96.136.27 | 11/25/2020 12:54 | 11/25/2020 12:55 | 2432 | 2463 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.132.56.216 | 72.96.136.27 | 11/25/2020 12:54 | 11/25/2020 12:54 | 14848 | 14879 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.158.127 | 174.227.145.44 | 11/24/2020 22:41 | 11/25/2020 17:07 | 11648 | 11679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.132.106 | 174.227.18.61 | 11/24/2020 22:41 | 11/24/2020 22:41 | 11136 | 11167 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.99.139 | 174.227.134.252 | 11/24/2020 22:41 | 11/24/2020 22:41 | 13088 | 13119 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.156.222 | 174.227.3.203 | 11/24/2020 22:40 | 11/24/2020 22:41 | 8288 | 8319 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.57.120 | 72.120.73.18 | 11/24/2020 21:44 | 11/24/2020 22:16 | 30240 | 30271 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.91.133 | 174.227.0.226 | 11/24/2020 20:09 | 11/24/2020 22:40 | 9184 | 9215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.179.70 | 174.227.146.90 | 11/24/2020 20:08 | 11/24/2020 20:09 | 7168 | 7199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.32.86 | 174.227.5.178 | 11/24/2020 20:08 | 11/24/2020 20:08 | 4000 | 4031 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.127.12 | 174.227.8.15 | 11/24/2020 20:08 | 11/24/2020 20:08 | 8288 | 8319 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.150.184 | 174.227.161.194 | 11/24/2020 20:07 | 11/24/2020 20:08 | 4960 | 4991 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.188.49 | 174.227.142.230 | 11/24/2020 20:03 | 11/24/2020 20:07 | 7616 | 7647 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.164.240 | 174.227.13.79 | 11/24/2020 20:02 | 11/24/2020 20:03 | 9440 | 9471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.45.17 | 174.227.157.88 | 11/24/2020 20:02 | 11/24/2020 20:02 | 1408 | 1439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.210.220 | 174.227.15.170 | 11/24/2020 20:02 | 11/24/2020 20:02 | 10176 | 10207 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.129.167 | 174.227.133.48 | 11/24/2020 20:00 | 11/24/2020 20:02 | 13056 | 13087 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.92.43 | 174.227.140.71 | 11/24/2020 19:40 | 11/24/2020 20:00 | 4608 | 4639 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.232.94 | 174.227.7.77 | 11/24/2020 19:40 | 11/24/2020 19:40 | 4000 | 4031 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.29.165 | 174.227.143.118 | 11/24/2020 19:39 | 11/24/2020 19:39 | 9216 | 9247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.217.106 | 174.227.142.214 | 11/24/2020 19:38 | 11/24/2020 19:39 | 6176 | 6207 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.178.235 | 174.227.16.239 | 11/24/2020 19:38 | 11/24/2020 19:38 | 8736 | 8767 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.132.109 | 174.227.128.236 | 11/24/2020 19:38 | 11/24/2020 19:38 | 12064 | 12095 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.14.85 | 174.227.9.60 | 11/24/2020 19:38 | 11/24/2020 19:38 | 3040 | 3071 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.251.12 | 174.227.135.134 | 11/24/2020 19:35 | 11/24/2020 19:38 | 9728 | 9759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.197.21 | 174.227.135.204 | 11/24/2020 19:35 | 11/24/2020 19:35 | 10720 | 10751 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.196.237 | 174.227.18.110 | 11/24/2020 19:35 | 11/24/2020 19:35 | 8736 | 8767 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.220.175 | 174.227.15.158 | 11/24/2020 19:34 | 11/24/2020 19:34 | 4416 | 4447 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.124.180 | 174.227.140.226 | 11/24/2020 19:33 | 11/24/2020 19:34 | 11936 | 11967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.119.241 | 174.227.16.59 | 11/24/2020 19:33 | 11/24/2020 19:33 | 4320 | 4351 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.125.169 | 174.227.8.18 | 11/24/2020 19:33 | 11/24/2020 19:33 | 8640 | 8671 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.211.201 | 174.227.144.81 | 11/24/2020 19:33 | 11/24/2020 19:33 | 11104 | 11135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.131.201 | 174.227.4.120 | 11/24/2020 19:31 | 11/24/2020 19:33 | 5664 | 5695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.251.144 | 174.227.143.42 | 11/24/2020 19:31 | 11/24/2020 19:31 | 13088 | 13119 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.32.89 | 174.227.1.234 | 11/24/2020 19:31 | 11/24/2020 19:31 | 8672 | 8703 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.222.169 | 174.227.35.231 | 11/24/2020 19:31 | 11/24/2020 19:31 | 13568 | 13599 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.72.112 | 174.227.144.76 | 11/24/2020 19:27 | 11/24/2020 19:31 | 8480 | 8511 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.154.255 | 174.227.2.95 | 11/24/2020 19:26 | 11/24/2020 19:27 | 1088 | 1119 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.136.54 | 174.227.132.124 | 11/24/2020 19:26 | 11/24/2020 19:26 | 6880 | 6911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.40.150 | 174.227.140.239 | 11/24/2020 19:24 | 11/24/2020 19:26 | 10912 | 10943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.182.163 | 174.227.137.179 | 11/24/2020 19:23 | 11/24/2020 19:23 | 12000 | 12031 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.202.14 | 174.227.9.22 | 11/24/2020 19:23 | 11/24/2020 19:23 | 11104 | 11135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.223.243 | 174.227.143.140 | 11/24/2020 19:22 | 11/24/2020 19:23 | 7968 | 7999 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.215.49 | 174.227.144.51 | 11/24/2020 19:22 | 11/24/2020 19:22 | 8672 | 8703 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.97.235 | 174.227.132.235 | 11/24/2020 19:21 | 11/24/2020 19:22 | 11968 | 11999 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.28.240 | 174.227.3.107 | 11/24/2020 19:21 | 11/24/2020 19:21 | 10656 | 10687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.85.247 | 174.227.16.188 | 11/24/2020 19:18 | 11/24/2020 19:21 | 7424 | 7455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.96.154 | 174.227.142.167 | 11/24/2020 19:18 | 11/24/2020 19:18 | 7008 | 7039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.52.163 | 174.227.9.132 | 11/24/2020 19:18 | 11/24/2020 19:18 | 7104 | 7135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.185.78 | 174.227.6.225 | 11/24/2020 19:17 | 11/24/2020 19:18 | 10176 | 10207 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.66.187 | 174.227.136.168 | 11/24/2020 19:16 | 11/24/2020 19:17 | 3840 | 3871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.44.248 | 174.227.16.24 | 11/24/2020 19:16 | 11/24/2020 19:16 | 2784 | 2815 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.86.132 | 174.227.128.93 | 11/24/2020 19:16 | 11/24/2020 19:16 | 5536 | 5567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.62.36 | 174.227.131.48 | 11/24/2020 19:15 | 11/24/2020 19:16 | 3968 | 3999 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.237.175 | 174.227.134.141 | 11/24/2020 19:15 | 11/24/2020 19:15 | 9344 | 9375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.91.46 | 174.227.17.120 | 11/24/2020 19:14 | 11/24/2020 19:14 | 1472 | 1503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.178.44 | 174.227.12.67 | 11/24/2020 19:14 | 11/24/2020 19:14 | 5696 | 5727 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.111.130 | 174.227.136.60 | 11/24/2020 19:14 | 11/24/2020 19:14 | 12640 | 12671 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.216.182 | 174.227.13.222 | 11/24/2020 19:13 | 11/24/2020 19:14 | 8576 | 8607 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.86.48 | 174.227.14.97 | 11/24/2020 19:13 | 11/24/2020 19:13 | 8864 | 8895 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.178.36 | 174.227.140.216 | 11/24/2020 19:13 | 11/24/2020 19:13 | 8800 | 8831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.120.0 | 174.227.34.191 | 11/24/2020 19:12 | 11/24/2020 19:13 | 3136 | 3167 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.42.117 | 174.227.12.58 | 11/24/2020 19:12 | 11/24/2020 19:12 | 7648 | 7679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.197.33 | 174.227.142.247 | 11/24/2020 19:11 | 11/24/2020 19:11 | 4064 | 4095 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.156.183 | 174.227.129.110 | 11/24/2020 19:11 | 11/24/2020 19:11 | 4704 | 4735 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.132.232 | 174.227.13.39 | 11/24/2020 19:11 | 11/24/2020 19:11 | 2848 | 2879 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.238.223 | 174.227.141.203 | 11/24/2020 19:10 | 11/24/2020 19:11 | 4672 | 4703 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.78.14 | 174.227.15.248 | 11/24/2020 19:10 | 11/24/2020 19:10 | 6272 | 6303 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.220.70 | 174.227.139.67 | 11/24/2020 19:10 | 11/24/2020 19:10 | 11296 | 11327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.229.224 | 174.227.19.41 | 11/24/2020 19:10 | 11/24/2020 19:10 | 4032 | 4063 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.207.225 | 174.227.144.118 | 11/24/2020 19:09 | 11/24/2020 19:10 | 11200 | 11231 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.69.185 | 174.227.16.107 | 11/24/2020 19:09 | 11/24/2020 19:09 | 6368 | 6399 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.118.215 | 174.227.6.174 | 11/24/2020 19:08 | 11/24/2020 19:08 | 3840 | 3871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.42.133 | 174.227.2.17 | 11/24/2020 19:08 | 11/24/2020 19:08 | 5216 | 5247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.125.45 | 174.227.16.32 | 11/24/2020 19:07 | 11/24/2020 19:08 | 13920 | 13951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.115.219 | 174.227.2.203 | 11/24/2020 19:06 | 11/24/2020 19:07 | 2048 | 2079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.147.234 | 174.227.137.84 | 11/24/2020 19:06 | 11/24/2020 19:06 | 1120 | 1151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.153.255 | 174.227.129.238 | 11/24/2020 19:06 | 11/24/2020 19:06 | 10368 | 10399 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.210.122 | 174.227.36.5 | 11/24/2020 19:05 | 11/24/2020 19:06 | 50048 | 50079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.114.170 | 174.227.11.192 | 11/24/2020 19:04 | 11/24/2020 19:05 | 9440 | 9471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.167.60 | 174.227.10.62 | 11/24/2020 19:04 | 11/24/2020 19:04 | 11776 | 11807 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.206.85 | 174.227.12.163 | 11/24/2020 19:04 | 11/24/2020 19:04 | 12000 | 12031 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.92.162 | 174.227.3.44 | 11/24/2020 19:04 | 11/24/2020 19:04 | 2336 | 2367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.100.29 | 174.227.1.190 | 11/24/2020 19:02 | 11/24/2020 19:04 | 6432 | 6463 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.155.54 | 174.227.14.205 | 11/24/2020 19:02 | 11/24/2020 19:02 | 1888 | 1919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.31.120 | 174.227.139.225 | 11/24/2020 19:01 | 11/24/2020 19:02 | 4000 | 4031 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.197.6 | 174.227.8.50 | 11/24/2020 19:01 | 11/24/2020 19:01 | 12736 | 12767 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.101.232 | 174.227.146.53 | 11/24/2020 18:59 | 11/24/2020 19:01 | 11968 | 11999 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.214.87 | 174.227.148.254 | 11/24/2020 18:59 | 11/24/2020 18:59 | 9792 | 9823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.31.235 | 174.227.17.126 | 11/24/2020 18:58 | 11/24/2020 18:59 | 3456 | 3487 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.159.43 | 174.227.8.7 | 11/24/2020 18:58 | 11/24/2020 18:58 | 10240 | 10271 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.181.84 | 174.227.135.29 | 11/24/2020 18:54 | 11/24/2020 18:58 | 3520 | 3551 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.19.62 | 174.227.3.51 | 11/24/2020 18:54 | 11/24/2020 18:54 | 4640 | 4671 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.19.146 | 174.227.0.38 | 11/24/2020 18:54 | 11/24/2020 18:54 | 1216 | 1247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.57.136 | 174.227.17.105 | 11/24/2020 18:54 | 11/24/2020 18:54 | 3840 | 3871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.68.48 | 174.227.19.226 | 11/24/2020 18:47 | 11/24/2020 18:54 | 8480 | 8511 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.56.54 | 174.227.128.63 | 11/24/2020 18:47 | 11/24/2020 18:47 | 3552 | 3583 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.134.28 | 174.227.17.103 | 11/24/2020 18:45 | 11/24/2020 18:46 | 8480 | 8511 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.207.70 | 174.227.9.141 | 11/24/2020 18:45 | 11/24/2020 18:45 | 13088 | 13119 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.29.201 | 174.227.9.197 | 11/24/2020 18:44 | 11/24/2020 18:45 | 12896 | 12927 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.155.146 | 174.227.144.111 | 11/24/2020 18:44 | 11/24/2020 18:44 | 11520 | 11551 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.100.200 | 174.227.9.244 | 11/24/2020 18:43 | 11/24/2020 18:44 | 8704 | 8735 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.130.85 | 174.227.9.81 | 11/24/2020 18:42 | 11/24/2020 18:43 | 6560 | 6591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.22.201 | 174.227.133.199 | 11/24/2020 18:42 | 11/24/2020 18:42 | 6016 | 6047 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.43.115 | 174.227.142.236 | 11/24/2020 18:42 | 11/24/2020 18:42 | 1088 | 1119 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.230.170 | 174.227.10.89 | 11/24/2020 18:39 | 11/24/2020 18:42 | 3776 | 3807 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.116.164 | 174.227.135.198 | 11/24/2020 18:39 | 11/24/2020 18:39 | 11136 | 11167 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.186.14 | 174.227.158.5 | 11/24/2020 18:39 | 11/24/2020 18:39 | 6496 | 6527 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.132.138 | 174.227.18.216 | 11/24/2020 18:38 | 11/24/2020 18:39 | 6208 | 6239 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.65.169 | 174.227.17.32 | 11/24/2020 18:38 | 11/24/2020 18:38 | 1888 | 1919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.102.190 | 174.227.8.0 | 11/24/2020 18:38 | 11/24/2020 18:38 | 10304 | 10335 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.234.107 | 174.227.141.250 | 11/24/2020 18:38 | 11/24/2020 18:38 | 2400 | 2431 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.254.90 | 174.227.4.114 | 11/24/2020 18:37 | 11/24/2020 18:37 | 9120 | 9151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.104.98 | 174.227.0.152 | 11/24/2020 18:37 | 11/24/2020 18:37 | 1760 | 1791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.171.40 | 174.227.142.252 | 11/24/2020 18:36 | 11/24/2020 18:36 | 6912 | 6943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.154.78 | 174.227.141.66 | 11/24/2020 18:36 | 11/24/2020 18:36 | 6944 | 6975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.179.45 | 174.227.7.152 | 11/24/2020 18:36 | 11/24/2020 18:36 | 5120 | 5151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.254.189 | 72.120.73.201 | 11/24/2020 8:31 | 11/24/2020 9:04 | 23552 | 23583 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.226.99 | 174.227.7.185 | 11/24/2020 7:29 | 11/24/2020 18:36 | 8448 | 8479 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.131.97 | 174.227.129.27 | 11/24/2020 4:16 | 11/24/2020 7:29 | 7840 | 7871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.101.16 | 174.227.7.30 | 11/24/2020 4:16 | 11/24/2020 4:16 | 6400 | 6431 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.143.210 | 174.227.5.25 | 11/24/2020 1:20 | 11/24/2020 4:16 | 8352 | 8383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.123.195 | 174.227.4.172 | 11/23/2020 18:01 | 11/24/2020 1:20 | 5536 | 5567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.46.186 | 174.227.136.87 | 11/23/2020 18:00 | 11/23/2020 18:01 | 5184 | 5215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.109.208 | 174.227.11.80 | 11/23/2020 17:59 | 11/23/2020 18:00 | 3264 | 3295 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.154.20 | 174.227.147.34 | 11/23/2020 17:59 | 11/23/2020 17:59 | 1504 | 1535 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.94.153 | 174.227.137.70 | 11/23/2020 17:53 | 11/23/2020 17:59 | 11008 | 11039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.170.222 | 174.227.18.127 | 11/23/2020 17:53 | 11/23/2020 17:53 | 9152 | 9183 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.38.100 | 174.227.1.88 | 11/23/2020 17:52 | 11/23/2020 17:53 | 12544 | 12575 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.224.98 | 174.227.0.148 | 11/23/2020 17:52 | 11/23/2020 17:52 | 8768 | 8799 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.238.207 | 174.227.31.233 | 11/23/2020 17:52 | 11/23/2020 17:52 | 8832 | 8863 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.65.158 | 174.227.144.167 | 11/23/2020 17:50 | 11/23/2020 17:52 | 5248 | 5279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.94.17 | 174.227.128.7 | 11/23/2020 17:50 | 11/23/2020 17:50 | 12160 | 12191 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.181.112 | 174.227.8.245 | 11/23/2020 17:49 | 11/23/2020 17:50 | 7264 | 7295 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.61.185 | 174.227.132.129 | 11/23/2020 17:49 | 11/23/2020 17:49 | 4480 | 4511 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.43.232 | 174.227.133.198 | 11/23/2020 17:49 | 11/23/2020 17:49 | 8128 | 8159 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.250.94 | 174.227.33.206 | 11/23/2020 17:49 | 11/23/2020 17:49 | 6848 | 6879 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.47.221 | 174.227.133.203 | 11/23/2020 17:07 | 11/23/2020 17:49 | 11552 | 11583 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.121.58 | 174.227.9.163 | 11/23/2020 17:06 | 11/23/2020 17:06 | 10944 | 10975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.14.223 | 174.227.138.226 | 11/23/2020 17:03 | 11/23/2020 17:06 | 2688 | 2719 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.138.64 | 174.227.10.136 | 11/23/2020 17:03 | 11/23/2020 17:03 | 6208 | 6239 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.157.169 | 174.227.148.105 | 11/23/2020 17:03 | 11/23/2020 17:03 | 12800 | 12831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.242.42 | 174.227.6.83 | 11/23/2020 17:02 | 11/23/2020 17:03 | 8768 | 8799 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.129.151 | 174.227.141.177 | 11/23/2020 17:02 | 11/23/2020 17:02 | 1792 | 1823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.127.243 | 72.120.73.146 | 11/23/2020 16:55 | 11/23/2020 16:55 | 23104 | 23135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.89.198 | 72.120.72.208 | 11/23/2020 16:55 | 11/23/2020 16:55 | 14688 | 14719 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.149.253 | 72.120.72.46 | 11/23/2020 9:41 | 11/23/2020 10:12 | 8928 | 8959 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.3.247 | 174.227.142.113 | 11/23/2020 1:07 | 11/23/2020 17:02 | 2880 | 2911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.12.135 | 174.227.129.110 | 11/23/2020 1:07 | 11/23/2020 1:07 | 5632 | 5663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.5.167 | 174.227.6.114 | 11/23/2020 1:06 | 11/23/2020 1:07 | 3360 | 3391 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.175.93 | 174.227.134.175 | 11/23/2020 1:06 | 11/23/2020 1:06 | 4960 | 4991 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.187.42 | 174.227.129.24 | 11/23/2020 1:05 | 11/23/2020 1:06 | 6752 | 6783 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.199.4 | 174.227.6.240 | 11/23/2020 1:05 | 11/23/2020 1:05 | 8416 | 8447 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.114.238 | 174.227.10.61 | 11/23/2020 0:34 | 11/23/2020 1:05 | 5472 | 5503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.114.28 | 174.227.140.171 | 11/23/2020 0:34 | 11/23/2020 0:34 | 6528 | 6559 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.29.233 | 174.227.16.199 | 11/23/2020 0:31 | 11/23/2020 0:34 | 1952 | 1983 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.90.74 | 174.227.2.153 | 11/23/2020 0:31 | 11/23/2020 0:31 | 11776 | 11807 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.117.77 | 174.227.2.75 | 11/23/2020 0:31 | 11/23/2020 0:31 | 3488 | 3519 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.116.193 | 174.227.0.248 | 11/23/2020 0:30 | 11/23/2020 0:31 | 11680 | 11711 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.92.157 | 174.227.5.72 | 11/23/2020 0:30 | 11/23/2020 0:30 | 4704 | 4735 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.126.114 | 174.227.13.1 | 11/23/2020 0:30 | 11/23/2020 0:30 | 4096 | 4127 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.232.233 | 174.227.15.200 | 11/23/2020 0:29 | 11/23/2020 0:29 | 10880 | 10911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.121.44 | 174.227.3.123 | 11/23/2020 0:29 | 11/23/2020 0:29 | 4672 | 4703 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.230.186 | 174.227.15.126 | 11/23/2020 0:28 | 11/23/2020 0:29 | 12640 | 12671 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.232.155 | 174.227.136.60 | 11/23/2020 0:28 | 11/23/2020 0:28 | 5920 | 5951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.168.104 | 174.227.132.41 | 11/23/2020 0:28 | 11/23/2020 0:28 | 3360 | 3391 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.251.86 | 174.227.130.147 | 11/23/2020 0:27 | 11/23/2020 0:28 | 1824 | 1855 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.117.192 | 174.227.15.214 | 11/23/2020 0:26 | 11/23/2020 0:27 | 11552 | 11583 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.243.169 | 174.227.137.191 | 11/23/2020 0:26 | 11/23/2020 0:26 | 3904 | 3935 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.8.85 | 174.227.1.223 | 11/23/2020 0:26 | 11/23/2020 0:26 | 5376 | 5407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.202.220 | 174.227.17.230 | 11/23/2020 0:26 | 11/23/2020 0:26 | 6272 | 6303 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.125.219 | 174.227.1.175 | 11/23/2020 0:25 | 11/23/2020 0:26 | 5408 | 5439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.33.12 | 174.227.0.60 | 11/23/2020 0:24 | 11/23/2020 0:25 | 7776 | 7807 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.242.199 | 174.227.129.166 | 11/23/2020 0:24 | 11/23/2020 0:24 | 8832 | 8863 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.101.210 | 174.227.140.171 | 11/23/2020 0:24 | 11/23/2020 0:24 | 7520 | 7551 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.108.205 | 174.227.20.227 | 11/23/2020 0:23 | 11/23/2020 0:24 | 6656 | 6687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.206.107 | 174.227.15.33 | 11/23/2020 0:23 | 11/23/2020 0:23 | 13024 | 13055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.246.240 | 174.227.134.229 | 11/23/2020 0:22 | 11/23/2020 0:23 | 10912 | 10943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.20.170 | 174.227.137.20 | 11/23/2020 0:22 | 11/23/2020 0:22 | 12320 | 12351 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.36.71 | 174.227.14.242 | 11/23/2020 0:21 | 11/23/2020 0:22 | 6304 | 6335 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.214.225 | 174.227.145.110 | 11/23/2020 0:21 | 11/23/2020 0:21 | 12704 | 12735 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.140.140 | 174.227.135.35 | 11/23/2020 0:20 | 11/23/2020 0:20 | 13376 | 13407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.149.208 | 174.227.0.51 | 11/23/2020 0:20 | 11/23/2020 0:20 | 1632 | 1663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.78.185 | 174.227.143.239 | 11/23/2020 0:19 | 11/23/2020 0:20 | 6592 | 6623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.85.109 | 174.227.1.83 | 11/23/2020 0:18 | 11/23/2020 0:19 | 8096 | 8127 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.164.109 | 174.227.137.184 | 11/23/2020 0:18 | 11/23/2020 0:18 | 7712 | 7743 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.216.184 | 174.227.10.43 | 11/23/2020 0:18 | 11/23/2020 0:18 | 4768 | 4799 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.2.136 | 174.227.14.231 | 11/23/2020 0:17 | 11/23/2020 0:18 | 11136 | 11167 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.105.210 | 174.227.142.25 | 11/23/2020 0:17 | 11/23/2020 0:17 | 2752 | 2783 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.240.190 | 174.227.135.43 | 11/23/2020 0:17 | 11/23/2020 0:17 | 10688 | 10719 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.132.16 | 174.227.0.157 | 11/23/2020 0:17 | 11/23/2020 0:17 | 8384 | 8415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.125.133 | 174.227.138.36 | 11/23/2020 0:16 | 11/23/2020 0:17 | 13792 | 13823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.247.114 | 174.227.128.67 | 11/23/2020 0:12 | 11/23/2020 0:16 | 1024 | 1055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.96.169 | 174.227.131.89 | 11/23/2020 0:11 | 11/23/2020 0:12 | 4448 | 4479 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.134.115 | 174.227.0.30 | 11/23/2020 0:11 | 11/23/2020 0:11 | 1376 | 1407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.222.141 | 174.227.143.120 | 11/23/2020 0:11 | 11/23/2020 0:11 | 9056 | 9087 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.167.98 | 174.227.137.57 | 11/23/2020 0:11 | 11/23/2020 0:11 | 3744 | 3775 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.153.143 | 174.227.139.25 | 11/23/2020 0:10 | 11/23/2020 0:11 | 5312 | 5343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.224.250 | 174.227.144.244 | 11/23/2020 0:10 | 11/23/2020 0:10 | 5856 | 5887 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.242.13 | 174.227.1.74 | 11/23/2020 0:10 | 11/23/2020 0:10 | 1824 | 1855 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.181.200 | 174.227.132.192 | 11/23/2020 0:10 | 11/23/2020 0:10 | 6976 | 7007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.61.152 | 174.227.2.90 | 11/23/2020 0:06 | 11/23/2020 0:10 | 4896 | 4927 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.105.15 | 174.227.2.63 | 11/23/2020 0:05 | 11/23/2020 0:06 | 8864 | 8895 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.205.40 | 174.227.128.192 | 11/23/2020 0:05 | 11/23/2020 0:05 | 13600 | 13631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.173.174 | 174.227.129.54 | 11/23/2020 0:05 | 11/23/2020 0:05 | 12128 | 12159 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.7.129 | 174.227.144.98 | 11/23/2020 0:03 | 11/23/2020 0:03 | 9472 | 9503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.65.65 | 174.227.15.121 | 11/23/2020 0:03 | 11/23/2020 0:03 | 1152 | 1183 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.50.206 | 174.227.3.249 | 11/23/2020 0:02 | 11/23/2020 0:03 | 8736 | 8767 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.234.248 | 174.227.7.85 | 11/23/2020 0:02 | 11/23/2020 0:02 | 2880 | 2911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.50.97 | 174.227.8.14 | 11/23/2020 0:01 | 11/23/2020 0:01 | 6912 | 6943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.236.138 | 174.227.145.118 | 11/23/2020 0:01 | 11/23/2020 0:01 | 6080 | 6111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.66.206 | 174.227.139.190 | 11/23/2020 0:01 | 11/23/2020 0:01 | 2592 | 2623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.190.128 | 174.227.16.109 | 11/23/2020 0:00 | 11/23/2020 0:01 | 6336 | 6367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.102.124 | 174.227.143.164 | 11/23/2020 0:00 | 11/23/2020 0:00 | 7648 | 7679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.238.86 | 174.227.137.105 | 11/23/2020 0:00 | 11/23/2020 0:00 | 1888 | 1919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.179.24 | 174.227.128.3 | 11/22/2020 23:59 | 11/23/2020 0:00 | 10144 | 10175 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.219.223 | 174.227.128.89 | 11/22/2020 23:25 | 11/22/2020 23:59 | 11872 | 11903 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.57.252 | 174.227.0.105 | 11/22/2020 23:24 | 11/22/2020 23:25 | 1728 | 1759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.39.146 | 174.227.4.87 | 11/22/2020 23:24 | 11/22/2020 23:24 | 2272 | 2303 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.196.127 | 174.227.135.124 | 11/22/2020 23:24 | 11/22/2020 23:24 | 7968 | 7999 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.200.213 | 174.227.15.196 | 11/22/2020 23:24 | 11/22/2020 23:24 | 11104 | 11135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.96.25 | 174.227.136.90 | 11/22/2020 23:20 | 11/22/2020 23:23 | 12608 | 12639 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.19.206 | 174.227.7.108 | 11/22/2020 23:19 | 11/22/2020 23:20 | 8064 | 8095 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.20.51 | 174.227.8.179 | 11/22/2020 23:19 | 11/22/2020 23:19 | 3072 | 3103 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.108.47 | 174.227.129.226 | 11/22/2020 23:19 | 11/22/2020 23:19 | 12512 | 12543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.10.87 | 174.227.8.86 | 11/22/2020 23:17 | 11/22/2020 23:19 | 4928 | 4959 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.233.182 | 174.227.140.241 | 11/22/2020 23:17 | 11/22/2020 23:17 | 8768 | 8799 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.165.119 | 174.227.133.135 | 11/22/2020 23:16 | 11/22/2020 23:17 | 1248 | 1279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.45.123 | 174.227.15.182 | 11/22/2020 23:16 | 11/22/2020 23:16 | 13536 | 13567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.90.47 | 174.227.131.216 | 11/22/2020 23:15 | 11/22/2020 23:16 | 6688 | 6719 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.59.244 | 174.227.130.83 | 11/22/2020 23:15 | 11/22/2020 23:15 | 7904 | 7935 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.109.207 | 174.227.132.160 | 11/22/2020 23:15 | 11/22/2020 23:15 | 9024 | 9055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.180.66 | 72.120.72.189 | 11/22/2020 20:08 | 11/22/2020 20:54 | 7616 | 7647 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.132.22.173 | 72.96.136.118 | 11/22/2020 20:01 | 11/22/2020 20:01 | 18656 | 18687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.134.30.48 | 72.96.136.118 | 11/22/2020 20:01 | 11/22/2020 20:01 | 7616 | 7647 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.123.159 | 174.227.5.77 | 11/22/2020 20:00 | 11/22/2020 23:14 | 4032 | 4063 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.17.7 | 72.120.75.31 | 11/22/2020 5:18 | 11/22/2020 6:01 | 6080 | 6111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.64.190 | 72.120.72.36 | 11/22/2020 4:23 | 11/22/2020 4:23 | 28032 | 28063 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.171.36 | 72.120.73.169 | 11/22/2020 4:08 | 11/22/2020 4:08 | 28928 | 28959 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.23.5 | 72.120.72.213 | 11/22/2020 4:07 | 11/22/2020 4:07 | 1984 | 2015 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.28.182 | 174.227.133.126 | 11/21/2020 8:08 | 11/22/2020 19:44 | 1024 | 1055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.56.113 | 174.227.2.223 | 11/21/2020 8:08 | 11/21/2020 8:08 | 4448 | 4479 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.135.223 | 174.227.129.71 | 11/21/2020 8:08 | 11/21/2020 8:08 | 7264 | 7295 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.54.26 | 174.227.2.38 | 11/21/2020 8:07 | 11/21/2020 8:07 | 13056 | 13087 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.223.113 | 174.227.2.215 | 11/21/2020 8:06 | 11/21/2020 8:07 | 3552 | 3583 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.158.85 | 174.227.136.242 | 11/21/2020 8:06 | 11/21/2020 8:06 | 5344 | 5375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.144.236 | 174.227.134.122 | 11/21/2020 8:06 | 11/21/2020 8:06 | 13568 | 13599 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.218.56 | 174.227.1.204 | 11/21/2020 8:06 | 11/21/2020 8:06 | 10912 | 10943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.86.197 | 174.227.137.97 | 11/21/2020 8:05 | 11/21/2020 8:06 | 4992 | 5023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.245.167 | 174.227.7.191 | 11/21/2020 8:05 | 11/21/2020 8:05 | 5408 | 5439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.228.53 | 174.227.9.61 | 11/21/2020 8:05 | 11/21/2020 8:05 | 3584 | 3615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.125.9 | 174.227.4.138 | 11/21/2020 8:04 | 11/21/2020 8:05 | 3072 | 3103 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.52.254 | 174.227.10.219 | 11/21/2020 8:04 | 11/21/2020 8:04 | 10976 | 11007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.22.238 | 174.227.134.143 | 11/21/2020 8:01 | 11/21/2020 8:03 | 11232 | 11263 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.98.133 | 174.227.131.91 | 11/21/2020 8:01 | 11/21/2020 8:01 | 1280 | 1311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.48.201 | 174.227.134.117 | 11/21/2020 8:01 | 11/21/2020 8:01 | 12672 | 12703 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.115.51 | 72.120.73.202 | 11/21/2020 2:54 | 11/21/2020 3:19 | 20608 | 20639 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.79.215 | 72.120.72.111 | 11/20/2020 23:00 | 11/20/2020 23:00 | 6752 | 6783 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.220.118 | 72.120.72.111 | 11/20/2020 22:59 | 11/20/2020 22:59 | 17920 | 17951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.98.69 | 72.120.72.111 | 11/20/2020 22:59 | 11/20/2020 22:59 | 16928 | 16959 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.179.189 | 72.120.75.40 | 11/20/2020 22:59 | 11/20/2020 22:59 | 33504 | 33535 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.70.197 | 174.227.131.214 | 11/20/2020 18:10 | 11/21/2020 8:00 | 5312 | 5343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.245.246 | 174.227.12.219 | 11/20/2020 18:10 | 11/20/2020 18:10 | 1408 | 1439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.132.160 | 174.227.135.150 | 11/20/2020 18:10 | 11/20/2020 18:10 | 6592 | 6623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.9.139 | 174.227.128.116 | 11/20/2020 18:09 | 11/20/2020 18:10 | 7040 | 7071 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.24.19 | 174.227.35.242 | 11/20/2020 18:04 | 11/20/2020 18:09 | 56640 | 56671 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.221.244 | 174.227.129.194 | 11/20/2020 18:03 | 11/20/2020 18:04 | 10528 | 10559 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.93.56 | 174.227.18.32 | 11/20/2020 18:03 | 11/20/2020 18:03 | 2336 | 2367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.44.236 | 174.227.128.32 | 11/20/2020 18:03 | 11/20/2020 18:03 | 8672 | 8703 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.46.153 | 174.227.18.124 | 11/20/2020 18:02 | 11/20/2020 18:03 | 9472 | 9503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.61.254 | 174.227.13.191 | 11/20/2020 18:02 | 11/20/2020 18:02 | 11520 | 11551 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.209.142 | 174.227.137.50 | 11/20/2020 18:02 | 11/20/2020 18:02 | 2272 | 2303 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.123.0 | 174.227.135.44 | 11/20/2020 18:01 | 11/20/2020 18:01 | 10432 | 10463 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.17.81 | 174.227.164.52 | 11/20/2020 18:01 | 11/20/2020 18:01 | 3456 | 3487 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.64.56 | 174.227.148.214 | 11/20/2020 17:53 | 11/20/2020 18:01 | 3552 | 3583 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.87.196 | 174.227.8.61 | 11/20/2020 17:53 | 11/20/2020 17:53 | 1024 | 1055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.115.230 | 174.227.0.157 | 11/20/2020 17:53 | 11/20/2020 17:53 | 6016 | 6047 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.0.21 | 174.227.12.228 | 11/20/2020 17:52 | 11/20/2020 17:53 | 7616 | 7647 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.81.4 | 174.227.141.246 | 11/20/2020 17:51 | 11/20/2020 17:52 | 1760 | 1791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.14.58 | 174.227.15.183 | 11/20/2020 17:51 | 11/20/2020 17:51 | 8032 | 8063 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.165.125 | 174.227.135.153 | 11/20/2020 17:50 | 11/20/2020 17:50 | 2880 | 2911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.219.235 | 174.227.143.140 | 11/20/2020 17:50 | 11/20/2020 17:50 | 11072 | 11103 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.81.13 | 174.227.3.99 | 11/20/2020 17:49 | 11/20/2020 17:50 | 8416 | 8447 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.216.218 | 174.227.139.41 | 11/20/2020 17:49 | 11/20/2020 17:49 | 8704 | 8735 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.142.157 | 174.227.130.73 | 11/20/2020 17:49 | 11/20/2020 17:49 | 3744 | 3775 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.66.108 | 174.227.12.69 | 11/20/2020 17:48 | 11/20/2020 17:49 | 6912 | 6943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.237.42 | 174.227.16.11 | 11/20/2020 17:48 | 11/20/2020 17:48 | 8192 | 8223 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.21.179 | 174.227.16.119 | 11/20/2020 17:47 | 11/20/2020 17:48 | 3776 | 3807 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.164.225 | 174.227.142.61 | 11/20/2020 17:47 | 11/20/2020 17:47 | 9824 | 9855 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.45.73 | 174.227.16.112 | 11/20/2020 17:47 | 11/20/2020 17:47 | 3488 | 3519 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.194.184 | 174.227.3.5 | 11/20/2020 17:46 | 11/20/2020 17:47 | 12832 | 12863 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.120.73 | 72.120.72.142 | 11/19/2020 20:28 | 11/19/2020 21:04 | 12352 | 12383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.132.64 | 174.227.141.26 | 11/19/2020 19:10 | 11/20/2020 17:46 | 2304 | 2335 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.212.188 | 174.227.133.194 | 11/19/2020 19:10 | 11/19/2020 19:10 | 11648 | 11679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.51.181 | 174.227.133.180 | 11/19/2020 19:09 | 11/19/2020 19:10 | 5696 | 5727 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.69.21 | 174.227.17.154 | 11/19/2020 19:09 | 11/19/2020 19:09 | 2240 | 2271 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.16.203 | 174.227.1.26 | 11/19/2020 18:59 | 11/19/2020 19:09 | 4544 | 4575 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.228.108 | 174.227.6.192 | 11/19/2020 18:59 | 11/19/2020 18:59 | 6816 | 6847 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.2.31 | 174.227.20.73 | 11/19/2020 18:59 | 11/19/2020 18:59 | 2240 | 2271 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.106.237 | 174.227.141.212 | 11/19/2020 18:59 | 11/19/2020 18:59 | 3104 | 3135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.24.125 | 174.227.142.174 | 11/19/2020 18:57 | 11/19/2020 18:59 | 12224 | 12255 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.53.93 | 174.227.2.239 | 11/19/2020 18:55 | 11/19/2020 18:57 | 12928 | 12959 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.223.139 | 174.227.145.122 | 11/19/2020 18:55 | 11/19/2020 18:55 | 11104 | 11135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.230.185 | 174.227.0.54 | 11/19/2020 18:54 | 11/19/2020 18:55 | 1248 | 1279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.60.224 | 174.227.13.16 | 11/19/2020 18:54 | 11/19/2020 18:54 | 7488 | 7519 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.47.27 | 174.227.141.144 | 11/19/2020 17:39 | 11/19/2020 18:54 | 13312 | 13343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.77.222.140 | 174.227.133.190 | 11/19/2020 17:39 | 11/19/2020 17:39 | 2080 | 2111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.207.123 | 174.227.0.169 | 11/19/2020 17:38 | 11/19/2020 17:38 | 10560 | 10591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.63.146 | 174.227.137.104 | 11/19/2020 17:38 | 11/19/2020 17:38 | 9280 | 9311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.4.80 | 174.227.33.62 | 11/19/2020 17:37 | 11/19/2020 17:38 | 4352 | 4383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.206.132 | 174.227.132.58 | 11/19/2020 17:37 | 11/19/2020 17:37 | 12800 | 12831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.173.255 | 174.227.140.26 | 11/19/2020 17:37 | 11/19/2020 17:37 | 7040 | 7071 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.226.79 | 174.227.144.162 | 11/19/2020 17:36 | 11/19/2020 17:37 | 1920 | 1951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.56.184 | 174.227.17.249 | 11/19/2020 17:36 | 11/19/2020 17:36 | 1024 | 1055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.43.167 | 174.227.19.57 | 11/19/2020 17:36 | 11/19/2020 17:36 | 12064 | 12095 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.30.66 | 174.227.15.77 | 11/19/2020 17:35 | 11/19/2020 17:36 | 6944 | 6975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.86.66 | 174.227.14.153 | 11/19/2020 17:33 | 11/19/2020 17:35 | 1216 | 1247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.182.27 | 174.227.14.139 | 11/19/2020 17:33 | 11/19/2020 17:33 | 10656 | 10687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.24.249 | 174.227.5.126 | 11/19/2020 17:33 | 11/19/2020 17:33 | 3712 | 3743 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.193.23 | 174.227.144.5 | 11/19/2020 17:32 | 11/19/2020 17:32 | 5664 | 5695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.139.190 | 174.227.0.176 | 11/19/2020 17:32 | 11/19/2020 17:32 | 10208 | 10239 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.250.83 | 174.227.33.148 | 11/19/2020 17:32 | 11/19/2020 17:32 | 9504 | 9535 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.36.172 | 174.227.5.173 | 11/19/2020 17:31 | 11/19/2020 17:31 | 4704 | 4735 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.81.0 | 174.227.11.157 | 11/19/2020 17:31 | 11/19/2020 17:31 | 9504 | 9535 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.206.174 | 174.227.144.107 | 11/19/2020 16:29 | 11/19/2020 17:31 | 6912 | 6943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.55.219 | 174.227.1.172 | 11/19/2020 16:28 | 11/19/2020 16:28 | 13600 | 13631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.70.81 | 174.227.146.83 | 11/19/2020 16:27 | 11/19/2020 16:27 | 8896 | 8927 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.24.157 | 174.227.140.217 | 11/19/2020 16:27 | 11/19/2020 16:27 | 11968 | 11999 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.110.18 | 174.227.10.6 | 11/19/2020 5:34 | 11/19/2020 16:27 | 4704 | 4735 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.196.149 | 174.227.5.167 | 11/19/2020 0:43 | 11/19/2020 4:39 | 2528 | 2559 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.194.203 | 174.227.20.132 | 11/18/2020 20:06 | 11/19/2020 0:43 | 3456 | 3487 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.150.208 | 174.227.14.255 | 11/18/2020 19:49 | 11/18/2020 20:06 | 7648 | 7679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.5.249 | 174.227.143.95 | 11/18/2020 19:48 | 11/18/2020 19:49 | 3392 | 3423 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.0.13 | 174.227.135.163 | 11/18/2020 19:48 | 11/18/2020 19:48 | 8384 | 8415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.50.39 | 174.227.147.70 | 11/18/2020 19:48 | 11/18/2020 19:48 | 14080 | 14111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.168.177 | 174.227.6.122 | 11/18/2020 19:47 | 11/18/2020 19:48 | 8512 | 8543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.210.89 | 174.227.6.122 | 11/18/2020 19:47 | 11/18/2020 19:47 | 6464 | 6495 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.246.145 | 174.227.132.220 | 11/18/2020 19:47 | 11/18/2020 19:47 | 1472 | 1503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.133.21 | 174.227.135.68 | 11/18/2020 19:39 | 11/18/2020 19:47 | 10240 | 10271 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.188.75 | 174.227.128.80 | 11/18/2020 19:39 | 11/18/2020 19:39 | 7008 | 7039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.61.52 | 174.227.14.255 | 11/18/2020 19:38 | 11/18/2020 19:39 | 12992 | 13023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.95.125 | 174.227.147.16 | 11/18/2020 19:38 | 11/18/2020 19:38 | 3104 | 3135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.252.201 | 174.227.143.19 | 11/18/2020 19:37 | 11/18/2020 19:38 | 2784 | 2815 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.126.195 | 174.227.14.255 | 11/18/2020 19:23 | 11/18/2020 19:37 | 10400 | 10431 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.211.215 | 174.227.141.28 | 11/18/2020 19:23 | 11/18/2020 19:23 | 8320 | 8351 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.61.201 | 174.227.146.30 | 11/18/2020 19:23 | 11/18/2020 19:23 | 12576 | 12607 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.235.168 | 72.120.73.243 | 11/18/2020 19:23 | 11/18/2020 19:53 | 24352 | 24383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.90.164 | 174.227.14.255 | 11/18/2020 19:22 | 11/18/2020 19:23 | 3808 | 3839 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.0.170 | 174.227.16.152 | 11/18/2020 19:22 | 11/18/2020 19:22 | 9216 | 9247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.25.174 | 174.227.5.33 | 11/18/2020 19:21 | 11/18/2020 19:22 | 4992 | 5023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.155.140 | 174.227.139.190 | 11/18/2020 19:21 | 11/18/2020 19:21 | 2752 | 2783 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.197.21 | 174.227.18.96 | 11/18/2020 19:21 | 11/18/2020 19:21 | 6432 | 6463 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.203.126 | 174.227.4.213 | 11/18/2020 19:19 | 11/18/2020 19:21 | 7232 | 7263 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.7.127 | 174.227.131.11 | 11/18/2020 18:21 | 11/18/2020 19:19 | 12352 | 12383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.127.161 | 174.227.140.69 | 11/18/2020 18:20 | 11/18/2020 18:21 | 1504 | 1535 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.167.65 | 174.227.147.204 | 11/18/2020 18:20 | 11/18/2020 18:20 | 6848 | 6879 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.28.158 | 174.227.145.105 | 11/18/2020 18:20 | 11/18/2020 18:20 | 9312 | 9343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.55.108 | 174.227.128.23 | 11/18/2020 12:55 | 11/18/2020 18:20 | 11584 | 11615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.132.219.177 | 72.96.136.43 | 11/18/2020 12:54 | 11/18/2020 12:55 | 1600 | 1631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.128.172.123 | 72.96.136.43 | 11/18/2020 12:54 | 11/18/2020 12:54 | 19936 | 19967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.79.223 | 174.227.3.136 | 11/18/2020 12:54 | 11/18/2020 12:55 | 6528 | 6559 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.25.237 | 174.227.12.73 | 11/17/2020 22:22 | 11/17/2020 22:22 | 1408 | 1439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.159.135 | 174.227.11.249 | 11/17/2020 22:22 | 11/17/2020 22:22 | 8704 | 8735 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.217.83 | 174.227.19.189 | 11/17/2020 22:21 | 11/17/2020 22:22 | 8000 | 8031 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.7.136 | 174.227.18.48 | 11/17/2020 22:15 | 11/17/2020 22:21 | 6016 | 6047 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.200.123 | 174.227.137.28 | 11/17/2020 22:14 | 11/17/2020 22:15 | 5600 | 5631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.254.114 | 174.227.130.247 | 11/17/2020 22:14 | 11/17/2020 22:14 | 9664 | 9695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.115.12 | 174.227.0.148 | 11/17/2020 22:12 | 11/17/2020 22:14 | 2720 | 2751 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.117.119 | 174.227.143.140 | 11/17/2020 22:12 | 11/17/2020 22:12 | 1536 | 1567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.109.24 | 174.227.134.235 | 11/17/2020 22:11 | 11/17/2020 22:12 | 2944 | 2975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.150.28 | 174.227.3.230 | 11/17/2020 22:11 | 11/17/2020 22:11 | 5216 | 5247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.125.70 | 174.227.143.233 | 11/17/2020 21:18 | 11/17/2020 22:11 | 3808 | 3839 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.25.254 | 174.227.133.177 | 11/17/2020 21:18 | 11/17/2020 21:18 | 6624 | 6655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.50.251 | 174.227.9.53 | 11/17/2020 21:18 | 11/17/2020 21:18 | 9632 | 9663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.33.170 | 174.227.3.123 | 11/17/2020 21:17 | 11/17/2020 21:18 | 13184 | 13215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.105.198 | 174.227.133.63 | 11/17/2020 20:34 | 11/17/2020 21:17 | 10080 | 10111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.217.89 | 174.227.137.7 | 11/17/2020 20:33 | 11/17/2020 20:34 | 11424 | 11455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.1.103 | 174.227.10.175 | 11/17/2020 20:33 | 11/17/2020 20:33 | 5376 | 5407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.110.117 | 174.227.139.119 | 11/17/2020 20:33 | 11/17/2020 20:33 | 13472 | 13503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.155.138 | 174.227.2.61 | 11/17/2020 20:32 | 11/17/2020 20:33 | 2336 | 2367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.170.7 | 174.227.136.157 | 11/17/2020 20:32 | 11/17/2020 20:32 | 5024 | 5055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.53.65 | 174.227.20.135 | 11/17/2020 20:31 | 11/17/2020 20:31 | 13184 | 13215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.108.37 | 72.120.74.144 | 11/17/2020 19:34 | 11/17/2020 19:34 | 26528 | 26559 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.245.13 | 174.227.137.138 | 11/17/2020 19:30 | 11/17/2020 20:31 | 11552 | 11583 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.154.56 | 174.227.0.192 | 11/17/2020 19:29 | 11/17/2020 19:29 | 1632 | 1663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.115.141 | 174.227.132.159 | 11/17/2020 19:29 | 11/17/2020 19:29 | 2432 | 2463 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.27.151 | 174.227.145.128 | 11/17/2020 19:28 | 11/17/2020 19:28 | 5024 | 5055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.72.195 | 174.227.143.35 | 11/17/2020 19:28 | 11/17/2020 19:28 | 9472 | 9503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.203.20 | 72.120.74.26 | 11/17/2020 18:40 | 11/17/2020 18:40 | 19296 | 19327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.187.164 | 72.120.74.26 | 11/17/2020 18:24 | 11/17/2020 18:24 | 31584 | 31615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.195.172 | 72.120.74.26 | 11/17/2020 16:19 | 11/17/2020 17:08 | 19200 | 19231 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.244.108 | 72.120.74.26 | 11/17/2020 8:03 | 11/17/2020 8:33 | 12000 | 12031 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.108.9 | 174.227.11.183 | 11/16/2020 20:47 | 11/16/2020 19:28 | 4192 | 4223 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.192.160 | 174.227.6.255 | 11/16/2020 20:46 | 11/16/2020 20:47 | 3168 | 3199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.172.67 | 174.227.5.246 | 11/16/2020 17:10 | 11/16/2020 20:46 | 3008 | 3039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.209.62 | 174.227.145.115 | 11/16/2020 17:10 | 11/16/2020 17:10 | 7136 | 7167 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.207.35 | 174.227.141.130 | 11/16/2020 17:09 | 11/16/2020 17:10 | 3168 | 3199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.94.252 | 174.227.17.255 | 11/16/2020 17:09 | 11/16/2020 17:09 | 7936 | 7967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.7.35 | 72.120.75.33 | 11/16/2020 9:51 | 11/16/2020 10:33 | 30816 | 30847 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.251.39 | 174.227.146.178 | 11/16/2020 0:28 | 11/16/2020 17:09 | 5408 | 5439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.59.30 | 174.227.15.236 | 11/16/2020 0:26 | 11/16/2020 0:28 | 11072 | 11103 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.194.138 | 174.227.145.48 | 11/16/2020 0:26 | 11/16/2020 0:26 | 9920 | 9951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.134.213 | 174.227.2.241 | 11/16/2020 0:25 | 11/16/2020 0:26 | 9472 | 9503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.127.39 | 174.227.142.141 | 11/16/2020 0:25 | 11/16/2020 0:25 | 11456 | 11487 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.107.159 | 174.227.17.143 | 11/16/2020 0:24 | 11/16/2020 0:25 | 11424 | 11455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.224.230 | 72.120.73.197 | 11/16/2020 0:23 | 11/16/2020 0:23 | 25728 | 25759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.220.156 | 174.227.145.226 | 11/16/2020 0:23 | 11/16/2020 0:24 | 1920 | 1951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.83.208 | 174.227.139.209 | 11/16/2020 0:22 | 11/16/2020 0:23 | 8832 | 8863 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.100.208 | 174.227.18.0 | 11/16/2020 0:22 | 11/16/2020 0:22 | 4512 | 4543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.78.166 | 174.227.144.149 | 11/16/2020 0:20 | 11/16/2020 0:22 | 6880 | 6911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.145.52 | 174.227.139.42 | 11/16/2020 0:20 | 11/16/2020 0:20 | 8160 | 8191 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.85.141 | 174.227.12.89 | 11/16/2020 0:19 | 11/16/2020 0:20 | 9984 | 10015 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.106.223 | 174.227.0.89 | 11/16/2020 0:19 | 11/16/2020 0:19 | 7840 | 7871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.141.118 | 174.227.146.67 | 11/16/2020 0:17 | 11/16/2020 0:19 | 8416 | 8447 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.118.211 | 174.227.148.167 | 11/16/2020 0:16 | 11/16/2020 0:17 | 6624 | 6655 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.88.0 | 174.227.18.58 | 11/16/2020 0:16 | 11/16/2020 0:16 | 2816 | 2847 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.99.218 | 174.227.146.10 | 11/16/2020 0:16 | 11/16/2020 0:16 | 1984 | 2015 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.222.13 | 72.120.74.68 | 11/15/2020 23:54 | 11/15/2020 23:54 | 6560 | 6591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.5.187 | 174.227.7.151 | 11/15/2020 23:14 | 11/16/2020 0:16 | 7744 | 7775 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.117.50 | 174.227.6.111 | 11/15/2020 23:14 | 11/15/2020 23:14 | 6560 | 6591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.251.87 | 174.227.12.184 | 11/15/2020 23:14 | 11/15/2020 23:14 | 6976 | 7007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.167.188 | 174.227.17.29 | 11/15/2020 23:14 | 11/15/2020 23:14 | 8384 | 8415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.8.48 | 174.227.133.251 | 11/15/2020 22:20 | 11/15/2020 23:14 | 10144 | 10175 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.99.182 | 72.120.72.221 | 11/15/2020 6:50 | 11/15/2020 7:21 | 18880 | 18911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.75.176 | 72.120.72.221 | 11/15/2020 1:07 | 11/15/2020 1:07 | 4608 | 4639 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.144.234.114 | 72.120.72.221 | 11/14/2020 15:01 | 11/14/2020 15:01 | 14368 | 14399 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.96.30 | 72.120.72.221 | 11/14/2020 15:00 | 11/14/2020 15:00 | 19872 | 19903 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.50.241 | 72.120.72.221 | 11/14/2020 14:59 | 11/14/2020 14:59 | 23040 | 23071 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.220.38 | 72.120.72.221 | 11/14/2020 14:59 | 11/14/2020 14:59 | 2784 | 2815 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.236.9 | 72.120.72.221 | 11/14/2020 14:57 | 11/14/2020 14:57 | 33760 | 33791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.184.112 | 72.120.72.221 | 11/14/2020 14:57 | 11/14/2020 14:57 | 36032 | 36063 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.119.179 | 72.120.72.221 | 11/14/2020 14:56 | 11/14/2020 14:56 | 16992 | 17023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.59.10 | 72.120.72.221 | 11/14/2020 14:52 | 11/14/2020 14:52 | 34848 | 34879 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.168.128 | 174.227.7.68 | 11/14/2020 10:06 | 11/15/2020 22:20 | 2624 | 2655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.39.28 | 174.227.134.67 | 11/14/2020 10:06 | 11/14/2020 10:06 | 9472 | 9503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.80.16 | 174.227.136.61 | 11/14/2020 10:05 | 11/14/2020 10:06 | 1600 | 1631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.97.231 | 174.227.7.249 | 11/14/2020 9:45 | 11/14/2020 10:05 | 2752 | 2783 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.238.16 | 174.227.140.198 | 11/14/2020 9:45 | 11/14/2020 9:45 | 9824 | 9855 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.237.163 | 174.227.7.44 | 11/14/2020 9:44 | 11/14/2020 9:45 | 12160 | 12191 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.245.55 | 174.227.135.194 | 11/14/2020 9:44 | 11/14/2020 9:44 | 5472 | 5503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.231.53 | 174.227.129.118 | 11/14/2020 9:44 | 11/14/2020 9:44 | 4608 | 4639 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.132.224 | 174.227.130.181 | 11/14/2020 9:41 | 11/14/2020 9:44 | 6880 | 6911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.96.41 | 174.227.2.88 | 11/14/2020 9:41 | 11/14/2020 9:41 | 13312 | 13343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.111.76 | 174.227.4.53 | 11/14/2020 9:41 | 11/14/2020 9:41 | 2144 | 2175 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.62.142 | 174.227.137.224 | 11/14/2020 9:41 | 11/14/2020 9:41 | 3072 | 3103 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.114.1 | 174.227.9.91 | 11/14/2020 9:38 | 11/14/2020 9:40 | 13152 | 13183 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.57.162 | 174.227.0.101 | 11/14/2020 9:38 | 11/14/2020 9:38 | 10144 | 10175 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.72.96 | 174.227.128.164 | 11/14/2020 9:38 | 11/14/2020 9:38 | 12352 | 12383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.70.249 | 174.227.128.59 | 11/14/2020 9:38 | 11/14/2020 9:38 | 11872 | 11903 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.70.190 | 174.227.135.54 | 11/14/2020 9:26 | 11/14/2020 9:38 | 7008 | 7039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.153.31 | 174.227.8.125 | 11/14/2020 4:00 | 11/14/2020 9:25 | 11008 | 11039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.153.218 | 174.227.143.57 | 11/14/2020 3:01 | 11/14/2020 3:59 | 11904 | 11935 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.202.198 | 174.227.140.41 | 11/14/2020 3:01 | 11/14/2020 3:01 | 9760 | 9791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.101.35 | 174.227.4.177 | 11/14/2020 3:01 | 11/14/2020 3:01 | 12512 | 12543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.175.71 | 174.227.10.148 | 11/14/2020 3:00 | 11/14/2020 3:01 | 9056 | 9087 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.117.74 | 174.227.15.237 | 11/14/2020 3:00 | 11/14/2020 3:00 | 11936 | 11967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.10.62 | 174.227.138.99 | 11/14/2020 2:59 | 11/14/2020 2:59 | 4384 | 4415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.79.144 | 174.227.0.195 | 11/14/2020 2:58 | 11/14/2020 2:59 | 4672 | 4703 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.149.64 | 174.227.130.232 | 11/14/2020 2:57 | 11/14/2020 2:58 | 5312 | 5343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.151.219 | 174.227.13.113 | 11/14/2020 2:54 | 11/14/2020 2:57 | 5888 | 5919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.205.11 | 174.227.139.84 | 11/14/2020 2:53 | 11/14/2020 2:54 | 13184 | 13215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.130.29 | 174.227.3.118 | 11/14/2020 2:53 | 11/14/2020 2:53 | 7648 | 7679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.93.108 | 174.227.129.74 | 11/14/2020 2:52 | 11/14/2020 2:53 | 7840 | 7871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.208.200 | 174.227.9.251 | 11/14/2020 2:52 | 11/14/2020 2:52 | 10304 | 10335 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.85.152 | 174.227.131.45 | 11/14/2020 2:51 | 11/14/2020 2:52 | 7968 | 7999 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.224.138 | 174.227.128.130 | 11/14/2020 2:51 | 11/14/2020 2:51 | 12480 | 12511 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.246.110 | 174.227.1.203 | 11/14/2020 2:50 | 11/14/2020 2:50 | 3744 | 3775 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.19.78 | 174.227.11.17 | 11/14/2020 2:50 | 11/14/2020 2:50 | 9152 | 9183 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.244.109 | 174.227.10.60 | 11/14/2020 2:48 | 11/14/2020 2:48 | 10304 | 10335 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.41.231 | 174.227.7.197 | 11/14/2020 2:48 | 11/14/2020 2:48 | 7008 | 7039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.100.185 | 174.227.3.94 | 11/14/2020 2:48 | 11/14/2020 2:48 | 5216 | 5247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.85.251 | 174.227.3.190 | 11/14/2020 2:47 | 11/14/2020 2:48 | 6304 | 6335 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.230.192 | 72.120.73.69 | 11/14/2020 1:02 | 11/14/2020 1:02 | 1472 | 1503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.133.33 | 72.120.73.69 | 11/14/2020 0:53 | 11/14/2020 0:53 | 14976 | 15007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.114.102 | 72.120.73.69 | 11/13/2020 22:26 | 11/13/2020 22:26 | 16192 | 16223 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.22.117 | 174.227.1.41 | 11/13/2020 21:34 | 11/14/2020 2:47 | 13184 | 13215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.210.104 | 174.227.16.221 | 11/13/2020 19:36 | 11/13/2020 20:15 | 10752 | 10783 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.76.132 | 174.227.144.220 | 11/13/2020 19:36 | 11/13/2020 19:36 | 9920 | 9951 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.105.167 | 174.227.8.170 | 11/13/2020 19:34 | 11/13/2020 19:36 | 7712 | 7743 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.75.150.25 | 174.227.132.185 | 11/13/2020 19:34 | 11/13/2020 19:34 | 11776 | 11807 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.53.99 | 174.227.136.211 | 11/13/2020 19:34 | 11/13/2020 19:34 | 8864 | 8895 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.238.213 | 174.227.146.226 | 11/13/2020 19:33 | 11/13/2020 19:33 | 1792 | 1823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.141.24 | 174.227.135.44 | 11/13/2020 19:19 | 11/13/2020 19:33 | 9152 | 9183 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.204.120 | 174.227.128.172 | 11/13/2020 19:18 | 11/13/2020 19:18 | 6144 | 6175 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.197.91 | 174.227.16.15 | 11/13/2020 19:18 | 11/13/2020 19:18 | 10048 | 10079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.76.131 | 174.227.19.37 | 11/13/2020 19:17 | 11/13/2020 19:18 | 4096 | 4127 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.61.193 | 174.227.142.236 | 11/13/2020 19:12 | 11/13/2020 19:17 | 3232 | 3263 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.218.59 | 174.227.13.125 | 11/13/2020 19:11 | 11/13/2020 19:12 | 11616 | 11647 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.170.107 | 174.227.145.254 | 11/13/2020 19:11 | 11/13/2020 19:11 | 4544 | 4575 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.30.254 | 174.227.143.176 | 11/13/2020 19:11 | 11/13/2020 19:11 | 6816 | 6847 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.153.153 | 174.227.17.57 | 11/13/2020 18:54 | 11/13/2020 19:11 | 10592 | 10623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.99.219 | 174.227.13.70 | 11/13/2020 18:54 | 11/13/2020 18:54 | 5440 | 5471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.160.100 | 174.227.0.195 | 11/13/2020 18:54 | 11/13/2020 18:54 | 1568 | 1599 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.162.251 | 174.227.133.5 | 11/13/2020 18:54 | 11/13/2020 18:54 | 7200 | 7231 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.47.185 | 174.227.139.20 | 11/13/2020 18:54 | 11/13/2020 18:54 | 1408 | 1439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.225.212 | 174.227.145.217 | 11/13/2020 18:52 | 11/13/2020 18:54 | 10784 | 10815 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.220.226 | 174.227.138.69 | 11/13/2020 18:52 | 11/13/2020 18:52 | 3680 | 3711 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.115.244 | 174.227.145.136 | 11/13/2020 18:52 | 11/13/2020 18:52 | 13632 | 13663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.67.169 | 174.227.147.209 | 11/13/2020 18:52 | 11/13/2020 18:52 | 9888 | 9919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.225.132 | 174.227.6.104 | 11/13/2020 18:51 | 11/13/2020 18:52 | 7584 | 7615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.100.46.72 | 174.227.9.105 | 11/13/2020 18:51 | 11/13/2020 18:51 | 10976 | 11007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.23.14 | 174.227.7.136 | 11/13/2020 18:50 | 11/13/2020 18:51 | 5696 | 5727 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.174.231 | 174.227.143.123 | 11/13/2020 18:50 | 11/13/2020 18:50 | 9632 | 9663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.122.244 | 174.227.144.0 | 11/13/2020 18:48 | 11/13/2020 18:50 | 8416 | 8447 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.209.4 | 174.227.5.48 | 11/13/2020 18:47 | 11/13/2020 18:48 | 12736 | 12767 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.115.223 | 174.227.17.26 | 11/13/2020 18:46 | 11/13/2020 18:47 | 6176 | 6207 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.142.252 | 174.227.19.163 | 11/13/2020 17:38 | 11/13/2020 18:46 | 12288 | 12319 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.47.56 | 174.227.130.248 | 11/13/2020 17:37 | 11/13/2020 17:38 | 9184 | 9215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.21.189 | 174.227.134.5 | 11/13/2020 17:37 | 11/13/2020 17:37 | 8704 | 8735 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.212.26 | 174.227.11.165 | 11/13/2020 17:37 | 11/13/2020 17:37 | 2144 | 2175 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.151.47 | 174.227.8.244 | 11/13/2020 17:37 | 11/13/2020 17:37 | 10592 | 10623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.243.215 | 174.227.3.5 | 11/13/2020 17:34 | 11/13/2020 17:37 | 3936 | 3967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.117.54 | 174.227.3.49 | 11/13/2020 17:34 | 11/13/2020 17:34 | 12704 | 12735 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.197.218 | 174.227.9.2 | 11/13/2020 17:34 | 11/13/2020 17:34 | 5184 | 5215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.17.13 | 174.227.132.73 | 11/13/2020 17:34 | 11/13/2020 17:34 | 2816 | 2847 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.67.36 | 174.227.6.182 | 11/13/2020 17:30 | 11/13/2020 17:34 | 9920 | 9951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.254.182 | 174.227.129.162 | 11/13/2020 17:30 | 11/13/2020 17:30 | 10368 | 10399 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.186.29 | 174.227.1.152 | 11/13/2020 17:30 | 11/13/2020 17:30 | 9792 | 9823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.84.106 | 174.227.137.14 | 11/13/2020 17:29 | 11/13/2020 17:30 | 8288 | 8319 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.179.184 | 174.227.138.78 | 11/13/2020 17:28 | 11/13/2020 17:29 | 11264 | 11295 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.22.31 | 174.227.142.98 | 11/13/2020 17:28 | 11/13/2020 17:28 | 3872 | 3903 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.175.45 | 174.227.165.208 | 11/13/2020 17:28 | 11/13/2020 17:28 | 32032 | 32063 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.201.89 | 174.227.144.215 | 11/13/2020 17:27 | 11/13/2020 17:28 | 12064 | 12095 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.81.214 | 174.227.7.214 | 11/13/2020 17:26 | 11/13/2020 17:27 | 4032 | 4063 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.33.79 | 174.227.3.79 | 11/13/2020 17:26 | 11/13/2020 17:26 | 12832 | 12863 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.207.121 | 174.227.141.79 | 11/13/2020 17:26 | 11/13/2020 17:26 | 3168 | 3199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.72.57 | 72.120.72.207 | 11/13/2020 17:10 | 11/13/2020 17:10 | 11552 | 11583 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.59.172 | 72.120.75.29 | 11/13/2020 17:08 | 11/13/2020 17:08 | 7104 | 7135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.177.49 | 72.120.73.44 | 11/13/2020 2:42 | 11/13/2020 2:42 | 11520 | 11551 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.12.233 | 174.227.136.233 | 11/13/2020 1:07 | 11/13/2020 17:26 | 9664 | 9695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.115.184 | 72.120.72.209 | 11/12/2020 22:56 | 11/12/2020 22:56 | 23712 | 23743 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.9.85 | 72.120.75.46 | 11/12/2020 22:56 | 11/12/2020 22:56 | 5376 | 5407 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.151.207.10 | 72.120.75.40 | 11/12/2020 22:53 | 11/12/2020 22:53 | 8544 | 8575 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.214.133 | 72.120.72.173 | 11/12/2020 22:51 | 11/12/2020 22:52 | 27552 | 27583 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.122.216 | 72.120.73.161 | 11/12/2020 21:53 | 11/12/2020 22:29 | 22304 | 22335 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.130.147 | 72.120.74.8 | 11/12/2020 21:51 | 11/12/2020 21:51 | 18816 | 18847 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.146.135.177 | 72.120.73.214 | 11/12/2020 20:39 | 11/12/2020 20:39 | 1664 | 1695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.0.83 | 174.227.145.230 | 11/12/2020 18:52 | 11/13/2020 1:07 | 12384 | 12415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.13.22 | 174.227.16.79 | 11/12/2020 18:51 | 11/12/2020 18:51 | 13024 | 13055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.234.207 | 174.227.16.79 | 11/12/2020 18:50 | 11/12/2020 18:51 | 10240 | 10271 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.67.131 | 174.227.11.182 | 11/12/2020 18:49 | 11/12/2020 18:50 | 12544 | 12575 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.217.210 | 174.227.148.226 | 11/12/2020 18:49 | 11/12/2020 18:49 | 7424 | 7455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.209.26 | 174.227.6.219 | 11/12/2020 18:47 | 11/12/2020 18:49 | 7520 | 7551 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.150.182 | 174.227.135.39 | 11/12/2020 18:47 | 11/12/2020 18:47 | 6080 | 6111 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.230.188 | 174.227.140.23 | 11/12/2020 18:45 | 11/12/2020 18:47 | 5568 | 5599 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.136.168 | 174.227.18.127 | 11/12/2020 18:45 | 11/12/2020 18:45 | 5024 | 5055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.92.46 | 174.227.137.97 | 11/12/2020 18:44 | 11/12/2020 18:44 | 6048 | 6079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.153.234 | 174.227.4.134 | 11/12/2020 18:44 | 11/12/2020 18:44 | 3808 | 3839 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.186.44 | 174.227.9.133 | 11/12/2020 18:43 | 11/12/2020 18:44 | 9696 | 9727 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.169.217 | 174.227.1.146 | 11/12/2020 18:41 | 11/12/2020 18:43 | 1024 | 1055 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.68.50 | 174.227.132.19 | 11/12/2020 18:41 | 11/12/2020 18:41 | 12800 | 12831 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.79.29 | 174.227.1.146 | 11/12/2020 18:40 | 11/12/2020 18:41 | 2656 | 2687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.218.100 | 174.227.1.146 | 11/12/2020 18:40 | 11/12/2020 18:40 | 3296 | 3327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.137.78 | 174.227.1.146 | 11/12/2020 18:39 | 11/12/2020 18:40 | 6848 | 6879 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.26.213 | 174.227.1.146 | 11/12/2020 18:37 | 11/12/2020 18:39 | 6368 | 6399 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.127.250 | 174.227.29.70 | 11/12/2020 18:32 | 11/12/2020 18:37 | 5216 | 5247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.171.182 | 174.227.158.95 | 11/12/2020 18:32 | 11/12/2020 18:32 | 7648 | 7679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.220.15 | 174.227.131.203 | 11/12/2020 18:31 | 11/12/2020 18:32 | 11104 | 11135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.73.136 | 174.227.29.70 | 11/12/2020 18:30 | 11/12/2020 18:31 | 1088 | 1119 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.133.136 | 174.227.131.152 | 11/12/2020 18:30 | 11/12/2020 18:30 | 10976 | 11007 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.54.208 | 174.227.14.28 | 11/12/2020 18:28 | 11/12/2020 18:30 | 6688 | 6719 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.195.112 | 174.227.7.72 | 11/12/2020 18:28 | 11/12/2020 18:28 | 1248 | 1279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.240.238 | 174.227.145.248 | 11/12/2020 18:27 | 11/12/2020 18:27 | 5600 | 5631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.225.82 | 174.227.12.57 | 11/12/2020 18:27 | 11/12/2020 18:27 | 2560 | 2591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.114.135 | 174.227.146.40 | 11/12/2020 18:22 | 11/12/2020 18:27 | 10336 | 10367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.127.219 | 174.227.144.59 | 11/12/2020 18:21 | 11/12/2020 18:22 | 12736 | 12767 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.200.11 | 174.227.18.145 | 11/12/2020 18:21 | 11/12/2020 18:21 | 1568 | 1599 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.10.134 | 174.227.141.150 | 11/12/2020 18:21 | 11/12/2020 18:21 | 10912 | 10943 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.144.169 | 174.227.4.102 | 11/12/2020 18:17 | 11/12/2020 18:21 | 8256 | 8287 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.250.145 | 174.227.1.74 | 11/12/2020 18:17 | 11/12/2020 18:17 | 11040 | 11071 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.202.45 | 174.227.4.190 | 11/12/2020 18:17 | 11/12/2020 18:17 | 13568 | 13599 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.255.94 | 174.227.0.165 | 11/12/2020 18:16 | 11/12/2020 18:17 | 8256 | 8287 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.192.24 | 174.227.18.207 | 11/12/2020 18:14 | 11/12/2020 18:16 | 5760 | 5791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.203.63 | 174.227.146.200 | 11/12/2020 18:13 | 11/12/2020 18:14 | 6816 | 6847 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.97.249 | 174.227.6.123 | 11/12/2020 18:13 | 11/12/2020 18:13 | 2016 | 2047 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.2.222 | 174.227.143.251 | 11/12/2020 18:13 | 11/12/2020 18:13 | 14048 | 14079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.49.59 | 174.227.128.21 | 11/12/2020 18:10 | 11/12/2020 18:13 | 2016 | 2047 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.37.111 | 174.227.8.172 | 11/12/2020 18:10 | 11/12/2020 18:10 | 7200 | 7231 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.130.96 | 174.227.6.206 | 11/12/2020 18:10 | 11/12/2020 18:10 | 10336 | 10367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.137.165 | 174.227.7.107 | 11/12/2020 18:09 | 11/12/2020 18:10 | 1952 | 1983 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.78.219 | 174.227.128.230 | 11/12/2020 18:08 | 11/12/2020 18:09 | 1312 | 1343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.205.170 | 174.227.133.71 | 11/12/2020 18:08 | 11/12/2020 18:08 | 11328 | 11359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.149.240 | 174.227.35.16 | 11/12/2020 18:07 | 11/12/2020 18:08 | 11936 | 11967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.221.148 | 174.227.2.43 | 11/12/2020 18:07 | 11/12/2020 18:07 | 13056 | 13087 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.5.127 | 174.227.139.220 | 11/12/2020 18:07 | 11/12/2020 18:07 | 4384 | 4415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.160.71 | 174.227.4.211 | 11/12/2020 18:06 | 11/12/2020 18:07 | 5984 | 6015 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.102.182 | 174.227.145.167 | 11/12/2020 18:03 | 11/12/2020 18:06 | 11712 | 11743 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.27.176 | 174.227.18.168 | 11/12/2020 18:03 | 11/12/2020 18:03 | 12640 | 12671 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.117.172.210 | 174.227.1.160 | 11/12/2020 18:03 | 11/12/2020 18:03 | 2304 | 2335 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.100.235 | 174.227.12.124 | 11/12/2020 18:02 | 11/12/2020 18:02 | 11168 | 11199 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.81.57.22 | 174.227.134.160 | 11/12/2020 18:01 | 11/12/2020 18:01 | 1120 | 1151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.37.105 | 174.227.130.27 | 11/12/2020 18:00 | 11/12/2020 18:01 | 4512 | 4543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.91.86.74 | 174.227.12.242 | 11/12/2020 18:00 | 11/12/2020 18:00 | 7712 | 7743 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.205.99 | 174.227.8.219 | 11/12/2020 17:59 | 11/12/2020 18:00 | 6944 | 6975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.172.20 | 174.227.157.223 | 11/12/2020 17:59 | 11/12/2020 17:59 | 6592 | 6623 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.136.145 | 174.227.18.99 | 11/12/2020 17:57 | 11/12/2020 17:59 | 1184 | 1215 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.152.115 | 174.227.142.224 | 11/12/2020 17:57 | 11/12/2020 17:57 | 6720 | 6751 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.38.178 | 174.227.1.47 | 11/12/2020 17:57 | 11/12/2020 17:57 | 1856 | 1887 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.201.76 | 174.227.8.97 | 11/12/2020 17:56 | 11/12/2020 17:57 | 3808 | 3839 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.93.87 | 174.227.138.242 | 11/12/2020 17:55 | 11/12/2020 17:56 | 8128 | 8159 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.100.141 | 174.227.146.159 | 11/12/2020 17:54 | 11/12/2020 17:54 | 2272 | 2303 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.253.73 | 174.227.0.159 | 11/12/2020 17:54 | 11/12/2020 17:54 | 13920 | 13951 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.251.210 | 174.227.3.104 | 11/12/2020 17:54 | 11/12/2020 17:54 | 7328 | 7359 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.99.173.130 | 174.227.16.255 | 11/12/2020 17:53 | 11/12/2020 17:54 | 6048 | 6079 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.121.144 | 174.227.134.97 | 11/12/2020 17:53 | 11/12/2020 17:53 | 8960 | 8991 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.191.17 | 174.227.141.168 | 11/12/2020 17:53 | 11/12/2020 17:53 | 2528 | 2559 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.49.197 | 174.227.128.238 | 11/12/2020 17:53 | 11/12/2020 17:53 | 11008 | 11039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.33.170 | 174.227.3.209 | 11/12/2020 17:49 | 11/12/2020 17:52 | 12576 | 12607 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.188.215 | 174.227.132.136 | 11/12/2020 17:49 | 11/12/2020 17:49 | 8384 | 8415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.31.55 | 174.227.165.194 | 11/12/2020 17:48 | 11/12/2020 17:49 | 16192 | 16223 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.125.248 | 174.227.14.51 | 11/12/2020 17:48 | 11/12/2020 17:48 | 4768 | 4799 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.57.118 | 174.227.149.23 | 11/12/2020 17:46 | 11/12/2020 17:48 | 11744 | 11775 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.208.164 | 174.227.1.12 | 11/12/2020 17:46 | 11/12/2020 17:46 | 4896 | 4927 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.59.56 | 174.227.16.140 | 11/12/2020 17:45 | 11/12/2020 17:45 | 2656 | 2687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.245.60 | 174.227.7.124 | 11/12/2020 17:30 | 11/12/2020 17:45 | 2336 | 2367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.131.6 | 174.227.18.7 | 11/12/2020 17:30 | 11/12/2020 17:30 | 10464 | 10495 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.89.99 | 174.227.18.130 | 11/12/2020 17:30 | 11/12/2020 17:30 | 4608 | 4639 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.30.207 | 174.227.132.45 | 11/12/2020 17:30 | 11/12/2020 17:30 | 3872 | 3903 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.116.98 | 174.227.139.122 | 11/12/2020 17:16 | 11/12/2020 17:29 | 11552 | 11583 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.56.159 | 174.227.33.16 | 11/12/2020 17:15 | 11/12/2020 17:16 | 6432 | 6463 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.174.69 | 174.227.33.127 | 11/12/2020 17:15 | 11/12/2020 17:15 | 5888 | 5919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.3.123 | 174.227.138.119 | 11/12/2020 17:15 | 11/12/2020 17:15 | 4256 | 4287 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.98.204 | 174.227.130.24 | 11/12/2020 17:12 | 11/12/2020 17:15 | 2272 | 2303 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.248.164 | 174.227.15.16 | 11/12/2020 17:12 | 11/12/2020 17:12 | 6496 | 6527 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.144.109 | 174.227.15.91 | 11/12/2020 17:12 | 11/12/2020 17:12 | 5280 | 5311 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.192.204 | 174.227.19.0 | 11/12/2020 17:11 | 11/12/2020 17:11 | 8096 | 8127 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.174.57 | 174.227.14.45 | 11/12/2020 17:10 | 11/12/2020 17:11 | 1792 | 1823 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.109.130.244 | 174.227.34.170 | 11/12/2020 17:10 | 11/12/2020 17:10 | 1248 | 1279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.178.132 | 174.227.1.13 | 11/12/2020 17:09 | 11/12/2020 17:10 | 10176 | 10207 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.194.177 | 174.227.133.187 | 11/12/2020 17:09 | 11/12/2020 17:09 | 2816 | 2847 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.61.72 | 174.227.10.248 | 11/12/2020 17:06 | 11/12/2020 17:09 | 1888 | 1919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.229.140 | 72.120.75.109 | 11/12/2020 17:00 | 11/12/2020 17:00 | 25856 | 25887 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.92.25 | 72.120.75.109 | 11/12/2020 16:59 | 11/12/2020 16:59 | 21344 | 21375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.150.124.101 | 72.120.75.109 | 11/12/2020 16:54 | 11/12/2020 16:54 | 7712 | 7743 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.148.118.122 | 72.120.75.109 | 11/12/2020 16:47 | 11/12/2020 16:47 | 7648 | 7679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.147.57.109 | 72.120.75.109 | 11/12/2020 16:40 | 11/12/2020 16:41 | 30336 | 30367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.150.249 | 174.227.11.71 | 11/12/2020 3:14 | 11/12/2020 17:05 | 11648 | 11679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.43.157 | 174.227.138.45 | 11/12/2020 3:14 | 11/12/2020 3:14 | 10432 | 10463 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.190.112 | 174.227.0.43 | 11/12/2020 3:14 | 11/12/2020 3:14 | 9856 | 9887 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.41.47 | 174.227.5.181 | 11/12/2020 3:13 | 11/12/2020 3:13 | 8224 | 8255 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.28.254 | 174.227.131.9 | 11/12/2020 3:13 | 11/12/2020 3:13 | 8352 | 8383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.203.202 | 174.227.8.225 | 11/12/2020 3:12 | 11/12/2020 3:13 | 5088 | 5119 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.125.220 | 174.227.142.35 | 11/12/2020 3:11 | 11/12/2020 3:12 | 10880 | 10911 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.56.18 | 174.227.128.39 | 11/12/2020 3:10 | 11/12/2020 3:11 | 6048 | 6079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.25.67 | 174.227.4.111 | 11/12/2020 3:10 | 11/12/2020 3:10 | 11840 | 11871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.33.235 | 174.227.2.96 | 11/12/2020 3:09 | 11/12/2020 3:10 | 1696 | 1727 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.39.106 | 174.227.131.32 | 11/12/2020 3:09 | 11/12/2020 3:09 | 3296 | 3327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.120.151 | 174.227.136.37 | 11/12/2020 3:08 | 11/12/2020 3:09 | 12064 | 12095 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.154.172 | 174.227.135.34 | 11/12/2020 3:08 | 11/12/2020 3:08 | 4288 | 4319 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.18.163 | 174.227.136.136 | 11/12/2020 3:08 | 11/12/2020 3:08 | 2656 | 2687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.231.194 | 174.227.133.89 | 11/12/2020 3:07 | 11/12/2020 3:08 | 6016 | 6047 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.56.236 | 174.227.133.196 | 11/12/2020 3:06 | 11/12/2020 3:07 | 9632 | 9663 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.173.222 | 174.227.9.220 | 11/12/2020 3:06 | 11/12/2020 3:06 | 12288 | 12319 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.140.88 | 174.227.138.229 | 11/12/2020 3:06 | 11/12/2020 3:06 | 5664 | 5695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.68.62.196 | 174.227.7.220 | 11/12/2020 3:06 | 11/12/2020 3:06 | 2112 | 2143 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.167.244 | 174.227.7.209 | 11/12/2020 3:05 | 11/12/2020 3:06 | 12064 | 12095 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.48.9 | 174.227.137.49 | 11/12/2020 3:05 | 11/12/2020 3:05 | 9472 | 9503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.101.219 | 174.227.6.106 | 11/12/2020 3:04 | 11/12/2020 3:05 | 5344 | 5375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.149.243 | 174.227.129.187 | 11/12/2020 3:04 | 11/12/2020 3:04 | 12352 | 12383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.162.241 | 174.227.142.223 | 11/12/2020 3:03 | 11/12/2020 3:04 | 12416 | 12447 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.139.116 | 174.227.7.57 | 11/12/2020 3:03 | 11/12/2020 3:03 | 4832 | 4863 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.218.165 | 174.227.140.254 | 11/12/2020 3:03 | 11/12/2020 3:03 | 8032 | 8063 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.125.5 | 174.227.139.237 | 11/12/2020 3:02 | 11/12/2020 3:03 | 1344 | 1375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.112.128.85 | 174.227.15.102 | 11/12/2020 3:02 | 11/12/2020 3:02 | 2208 | 2239 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.107.194.140 | 174.227.12.54 | 11/12/2020 3:02 | 11/12/2020 3:02 | 12384 | 12415 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.29.125 | 174.227.133.204 | 11/12/2020 3:02 | 11/12/2020 3:02 | 3520 | 3551 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.85.162.159 | 174.227.131.72 | 11/12/2020 3:00 | 11/12/2020 3:02 | 3264 | 3295 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.173.204 | 174.227.8.36 | 11/12/2020 3:00 | 11/12/2020 3:00 | 4000 | 4031 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.82.228 | 174.227.141.6 | 11/12/2020 3:00 | 11/12/2020 3:00 | 2304 | 2335 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.151.14 | 174.227.9.220 | 11/12/2020 3:00 | 11/12/2020 3:00 | 9888 | 9919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.10.191 | 174.227.139.133 | 11/12/2020 2:59 | 11/12/2020 3:00 | 13760 | 13791 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.254.116 | 174.227.9.28 | 11/12/2020 2:59 | 11/12/2020 2:59 | 2464 | 2495 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.162.241 | 174.227.5.9 | 11/12/2020 1:17 | 11/12/2020 2:59 | 11072 | 11103 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.81.172 | 174.227.141.74 | 11/12/2020 1:12 | 11/12/2020 1:16 | 7232 | 7263 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.250.160 | 174.227.6.184 | 11/12/2020 1:09 | 11/12/2020 1:12 | 5248 | 5279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.250.160 | 174.227.6.184 | 11/12/2020 1:07 | 11/12/2020 1:12 | 1248 | 1279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.49.129 | 72.120.74.112 | 11/11/2020 22:34 | 11/11/2020 22:34 | 7200 | 7231 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.149.103.252 | 72.120.72.6 | 11/11/2020 22:25 | 11/11/2020 22:25 | 30752 | 30783 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.166.190 | 174.227.129.215 | 11/11/2020 20:08 | 11/12/2020 1:06 | 7872 | 7903 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.110.189.6 | 174.227.2.247 | 11/11/2020 20:07 | 11/11/2020 20:08 | 5344 | 5375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.103.110.182 | 174.227.2.146 | 11/11/2020 20:07 | 11/11/2020 20:07 | 5248 | 5279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.148.5 | 174.227.141.212 | 11/11/2020 20:07 | 11/11/2020 20:07 | 10240 | 10271 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.53.240 | 174.227.16.157 | 11/11/2020 20:07 | 11/11/2020 20:07 | 5664 | 5695 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.224.16 | 174.227.129.153 | 11/11/2020 20:06 | 11/11/2020 20:07 | 10432 | 10463 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.249.118 | 174.227.14.116 | 11/11/2020 20:06 | 11/11/2020 20:06 | 3744 | 3775 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.173.209 | 174.227.141.121 | 11/11/2020 20:06 | 11/11/2020 20:06 | 7904 | 7935 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.212.245 | 174.227.14.209 | 11/11/2020 20:06 | 11/11/2020 20:06 | 5056 | 5087 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.148.2 | 174.227.13.190 | 11/11/2020 20:03 | 11/11/2020 20:05 | 12064 | 12095 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.151.123 | 174.227.10.170 | 11/11/2020 20:02 | 11/11/2020 20:03 | 10272 | 10303 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.117.190 | 174.227.129.34 | 11/11/2020 20:02 | 11/11/2020 20:02 | 8736 | 8767 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.10.225 | 174.227.19.20 | 11/11/2020 20:02 | 11/11/2020 20:02 | 7456 | 7487 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.159.117 | 174.227.9.16 | 11/11/2020 20:02 | 11/11/2020 20:02 | 6720 | 6751 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.182.75 | 174.227.130.183 | 11/11/2020 20:01 | 11/11/2020 20:02 | 3424 | 3455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.177.92 | 174.227.133.101 | 11/11/2020 20:01 | 11/11/2020 20:01 | 12960 | 12991 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.159.234 | 174.227.137.158 | 11/11/2020 20:00 | 11/11/2020 20:00 | 13344 | 13375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.80.223 | 174.227.16.88 | 11/11/2020 20:00 | 11/11/2020 20:00 | 5408 | 5439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.70.37.27 | 174.227.132.201 | 11/11/2020 19:59 | 11/11/2020 20:00 | 2336 | 2367 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.204.19 | 174.227.129.130 | 11/11/2020 19:59 | 11/11/2020 19:59 | 7584 | 7615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.141.105 | 174.227.4.160 | 11/11/2020 19:59 | 11/11/2020 19:59 | 12576 | 12607 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.74.118.144 | 174.227.10.17 | 11/11/2020 19:58 | 11/11/2020 19:58 | 13120 | 13151 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.34.85 | 174.227.135.245 | 11/11/2020 19:57 | 11/11/2020 19:58 | 7552 | 7583 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.209.71 | 174.227.139.183 | 11/11/2020 19:56 | 11/11/2020 19:57 | 3360 | 3391 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.69.197 | 174.227.132.22 | 11/11/2020 19:56 | 11/11/2020 19:56 | 8128 | 8159 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.247.71 | 174.227.128.98 | 11/11/2020 19:56 | 11/11/2020 19:56 | 6944 | 6975 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.1.204 | 174.227.11.107 | 11/11/2020 19:55 | 11/11/2020 19:56 | 7520 | 7551 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.232.121 | 174.227.2.236 | 11/11/2020 19:55 | 11/11/2020 19:55 | 7040 | 7071 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.105.97.96 | 174.227.143.87 | 11/11/2020 19:54 | 11/11/2020 19:55 | 6848 | 6879 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.6.37 | 174.227.19.22 | 11/11/2020 19:54 | 11/11/2020 19:54 | 7264 | 7295 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.134.194 | 174.227.14.13 | 11/11/2020 19:46 | 11/11/2020 19:54 | 6464 | 6495 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.8.254 | 174.227.144.16 | 11/11/2020 19:45 | 11/11/2020 19:46 | 4160 | 4191 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.173.236 | 174.227.31.237 | 11/11/2020 19:45 | 11/11/2020 19:45 | 3840 | 3871 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.152.218 | 174.227.5.115 | 11/11/2020 19:45 | 11/11/2020 19:45 | 13056 | 13087 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.213.29 | 174.227.140.128 | 11/11/2020 19:43 | 11/11/2020 19:45 | 8928 | 8959 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.145.97.199 | 72.120.75.110 | 11/11/2020 18:47 | 11/11/2020 19:19 | 2784 | 2815 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.104.176.204 | 174.227.9.149 | 11/11/2020 18:21 | 11/11/2020 19:43 | 5312 | 5343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.153.117 | 174.227.0.152 | 11/11/2020 18:20 | 11/11/2020 18:20 | 10016 | 10047 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.34.60 | 174.227.139.41 | 11/11/2020 18:20 | 11/11/2020 18:20 | 11712 | 11743 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.42.80 | 174.227.165.150 | 11/11/2020 18:20 | 11/11/2020 18:20 | 29152 | 29183 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.121.153 | 174.227.1.133 | 11/11/2020 18:20 | 11/11/2020 18:20 | 3040 | 3071 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.218.30 | 174.227.134.207 | 11/11/2020 18:19 | 11/11/2020 18:19 | 4896 | 4927 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.185.251 | 174.227.20.63 | 11/11/2020 18:18 | 11/11/2020 18:19 | 12992 | 13023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.116.67.176 | 174.227.134.208 | 11/11/2020 18:18 | 11/11/2020 18:18 | 11296 | 11327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.163.121 | 174.227.148.206 | 11/11/2020 17:36 | 11/11/2020 18:18 | 12352 | 12383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.118.237.31 | 174.227.18.20 | 11/11/2020 17:36 | 11/11/2020 17:36 | 3776 | 3807 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.101.249.11 | 174.227.10.94 | 11/11/2020 17:36 | 11/11/2020 17:36 | 5728 | 5759 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.22.209 | 174.227.19.174 | 11/11/2020 17:36 | 11/11/2020 17:36 | 8672 | 8703 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.71.238.147 | 174.227.17.231 | 11/11/2020 17:35 | 11/11/2020 17:36 | 11776 | 11807 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.126.231 | 174.227.144.153 | 11/11/2020 17:34 | 11/11/2020 17:35 | 10656 | 10687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.60.69 | 174.227.142.183 | 11/11/2020 17:34 | 11/11/2020 17:34 | 10016 | 10047 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.178.185 | 174.227.133.24 | 11/11/2020 17:34 | 11/11/2020 17:34 | 3808 | 3839 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.33.59 | 174.227.145.80 | 11/11/2020 17:34 | 11/11/2020 17:34 | 13344 | 13375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.179.176 | 174.227.141.24 | 11/11/2020 17:33 | 11/11/2020 17:34 | 3136 | 3167 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.113.190.185 | 174.227.146.214 | 11/11/2020 17:33 | 11/11/2020 17:33 | 6016 | 6047 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.89.160 | 174.227.9.58 | 11/11/2020 17:33 | 11/11/2020 17:33 | 1344 | 1375 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.86.116.216 | 174.227.133.189 | 11/11/2020 17:32 | 11/11/2020 17:33 | 2240 | 2271 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.51.37 | 174.227.141.247 | 11/11/2020 17:32 | 11/11/2020 17:32 | 13568 | 13599 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.128.240 | 174.227.136.11 | 11/11/2020 17:32 | 11/11/2020 17:32 | 1984 | 2015 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.119.110.37 | 174.227.5.132 | 11/11/2020 17:32 | 11/11/2020 17:32 | 3008 | 3039 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.221.242 | 174.227.36.79 | 11/11/2020 17:20 | 11/11/2020 17:31 | 42208 | 42239 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.191.25 | 174.227.15.139 | 11/11/2020 17:20 | 11/11/2020 17:20 | 3072 | 3103 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.224.29 | 174.227.11.45 | 11/11/2020 17:19 | 11/11/2020 17:20 | 3616 | 3647 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.219.23 | 174.227.140.1 | 11/11/2020 17:19 | 11/11/2020 17:19 | 7136 | 7167 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.93.124.73 | 174.227.8.39 | 11/11/2020 17:18 | 11/11/2020 17:19 | 6240 | 6271 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.96.40.189 | 174.227.15.17 | 11/11/2020 17:18 | 11/11/2020 17:18 | 3104 | 3135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.50.251 | 174.227.33.114 | 11/11/2020 17:18 | 11/11/2020 17:18 | 2464 | 2495 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.64.182.122 | 174.227.10.206 | 11/11/2020 17:17 | 11/11/2020 17:18 | 6240 | 6271 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.196.194 | 174.227.146.162 | 11/11/2020 17:16 | 11/11/2020 17:17 | 8512 | 8543 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.218.255 | 174.227.136.198 | 11/11/2020 17:16 | 11/11/2020 17:16 | 10560 | 10591 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.178.37 | 174.227.146.54 | 11/11/2020 17:16 | 11/11/2020 17:16 | 7808 | 7839 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.49.8 | 174.227.14.95 | 11/11/2020 17:14 | 11/11/2020 17:16 | 8928 | 8959 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.167.152 | 174.227.9.182 | 11/11/2020 17:14 | 11/11/2020 17:14 | 10464 | 10495 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.72.159.217 | 174.227.20.45 | 11/11/2020 17:12 | 11/11/2020 17:14 | 6848 | 6879 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.103.179 | 174.227.131.63 | 11/11/2020 17:12 | 11/11/2020 17:12 | 13216 | 13247 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.160.199 | 174.227.137.196 | 11/11/2020 17:12 | 11/11/2020 17:12 | 9152 | 9183 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.67.135 | 174.227.14.212 | 11/11/2020 17:12 | 11/11/2020 17:12 | 8064 | 8095 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.217.23 | 174.227.8.30 | 11/11/2020 17:11 | 11/11/2020 17:12 | 6624 | 6655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.134.114.114 | 72.96.141.123 | 11/11/2020 12:54 | 11/11/2020 12:55 | 17440 | 17471 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 10.132.237.71 | 72.96.141.123 | 11/11/2020 12:54 | 11/11/2020 12:54 | 19136 | 19167 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.192.86 | 174.227.136.73 | 11/11/2020 6:30 | 11/11/2020 17:11 | 6624 | 6655 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.80.249.219 | 174.227.5.17 | 11/11/2020 5:49 | 11/11/2020 6:30 | 2048 | 2079 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.66.71.14 | 174.227.137.184 | 11/11/2020 5:41 | 11/11/2020 5:49 | 12672 | 12703 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.98.29.113 | 174.227.134.219 | 11/11/2020 5:41 | 11/11/2020 5:41 | 5568 | 5599 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.73.192 | 174.227.131.114 | 11/11/2020 5:41 | 11/11/2020 5:41 | 5600 | 5631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.204.133 | 174.227.7.49 | 11/11/2020 5:41 | 11/11/2020 5:41 | 10464 | 10495 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.102.18.108 | 174.227.9.18 | 11/11/2020 5:40 | 11/11/2020 5:41 | 10432 | 10463 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.90.236.194 | 174.227.129.65 | 11/11/2020 5:40 | 11/11/2020 5:40 | 1248 | 1279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.97.52.125 | 174.227.137.192 | 11/11/2020 5:40 | 11/11/2020 5:40 | 9600 | 9631 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.69.188.43 | 174.227.8.234 | 11/11/2020 5:38 | 11/11/2020 5:40 | 7584 | 7615 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.45.124 | 174.227.3.32 | 11/11/2020 5:38 | 11/11/2020 5:38 | 12992 | 13023 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.79.69.134 | 174.227.2.170 | 11/11/2020 5:38 | 11/11/2020 5:38 | 9888 | 9919 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.216.24 | 174.227.12.100 | 11/11/2020 5:38 | 11/11/2020 5:38 | 4192 | 4223 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.149.228 | 174.227.132.165 | 11/11/2020 5:37 | 11/11/2020 5:38 | 1248 | 1279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.111.207.74 | 174.227.11.103 | 11/11/2020 5:37 | 11/11/2020 5:37 | 3296 | 3327 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.121.163 | 174.227.4.201 | 11/11/2020 5:37 | 11/11/2020 5:37 | 9248 | 9279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.114.13.74 | 174.227.2.133 | 11/11/2020 5:36 | 11/11/2020 5:37 | 2688 | 2719 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.95.203.217 | 174.227.131.227 | 11/11/2020 5:36 | 11/11/2020 5:36 | 2816 | 2847 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.122.204 | 174.227.128.185 | 11/11/2020 5:35 | 11/11/2020 5:36 | 6208 | 6239 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.198.42 | 174.227.10.229 | 11/11/2020 5:35 | 11/11/2020 5:35 | 11104 | 11135 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.127.218 | 174.227.132.130 | 11/11/2020 5:35 | 11/11/2020 5:35 | 4448 | 4479 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.114.6 | 174.227.3.53 | 11/11/2020 5:34 | 11/11/2020 5:35 | 6752 | 6783 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.181.154 | 174.227.6.25 | 11/11/2020 5:34 | 11/11/2020 5:34 | 7200 | 7231 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.76.64.20 | 174.227.5.211 | 11/11/2020 5:33 | 11/11/2020 5:33 | 3616 | 3647 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.88.31.198 | 174.227.1.72 | 11/11/2020 5:33 | 11/11/2020 5:33 | 5312 | 5343 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.84.222.178 | 174.227.0.98 | 11/11/2020 5:32 | 11/11/2020 5:33 | 1472 | 1503 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.6.37 | 174.227.2.119 | 11/11/2020 5:32 | 11/11/2020 5:32 | 13536 | 13567 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.73.114.199 | 174.227.2.129 | 11/11/2020 5:32 | 11/11/2020 5:32 | 6272 | 6303 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.83.248.172 | 174.227.10.215 | 11/11/2020 5:32 | 11/11/2020 5:32 | 9408 | 9439 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.87.132.57 | 174.227.7.148 | 11/11/2020 5:30 | 11/11/2020 5:32 | 13248 | 13279 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.65.143.223 | 174.227.10.127 | 11/11/2020 5:30 | 11/11/2020 5:30 | 11936 | 11967 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.82.14.1 | 174.227.5.220 | 11/11/2020 5:30 | 11/11/2020 5:30 | 11392 | 11423 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.94.214.136 | 174.227.0.163 | 11/11/2020 5:30 | 11/11/2020 5:30 | 12448 | 12479 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.106.253.247 | 174.227.0.129 | 11/11/2020 5:29 | 11/11/2020 5:30 | 10240 | 10271 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.78.1.221 | 174.227.1.81 | 11/11/2020 5:28 | 11/11/2020 5:28 | 7360 | 7391 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.89.133.120 | 174.227.136.187 | 11/11/2020 5:28 | 11/11/2020 5:28 | 3424 | 3455 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.92.238.78 | 174.227.134.82 | 11/11/2020 5:28 | 11/11/2020 5:28 | 11648 | 11679 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.67.115.51 | 174.227.6.40 | 11/11/2020 5:27 | 11/11/2020 5:28 | 8352 | 8383 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.115.34.222 | 174.227.137.229 | 11/11/2020 5:27 | 11/11/2020 5:27 | 11776 | 11807 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.82.60 | 174.227.5.136 | 11/11/2020 5:27 | 11/11/2020 5:27 | 10656 | 10687 |
| 9044059878 | 5/1/2020 | 3/3/2021 | 9044059878 | 100.108.142.82 | 174.227.9.154 | 11/11/2020 5:26 | 11/11/2020 5:27 | 11616 | 11647 |