```
****************************************
o Query type : cdmavoice
o Target MSISDN : 16086977868
o Time Zone : CST
o Date range : [ 11-22-2020 00:00:00 to 11-16-2021 00:00:00 ]
****************************************
```

| date | cst (time) | imsi | device_identifier | description | direction | calling_number | called_number | dialed_number | completion_code | duration |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/22/2020 | 14:08:26 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 17153234253 | 16086977868 | 9202098677 | SUCCESS | 29 |
| 11/22/2020 | 14:18:04 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098993 | SUCCESS | 21 |
| 11/22/2020 | 14:18:30 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 | SUCCESS | 16 |
| 11/22/2020 | 14:18:32 | 3.11581E+14 | 3.5727E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098246 | SUCCESS | 14 |
| 11/22/2020 | 17:49:53 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098256 | SUCCESS | 15 |
| 11/23/2020 | 3:08:16 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098256 | SUCCESS | 36 |
| 11/23/2020 | 9:45:42 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 | SUCCESS | 16 |
| 11/23/2020 | 9:45:44 | 3.11581E+14 | 3.5727E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098729 | SUCCESS | 14 |
| 11/23/2020 | 15:57:50 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 18662507212 | 16086977868 | 9202098415 | SUCCESS | 6 |
| 11/23/2020 | 17:08:17 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098179 | SUCCESS | 599 |
| 11/23/2020 | 17:37:01 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 19044059878 | 16086977868 | 9202098587 | SUCCESS | 1399 |
| 11/23/2020 | 17:44:41 | 3.11581E+14 | 3.54856E+13 | Call Waiting | Incoming Voice Call | 18155057277 | 16086977868 | 9202098392 | SUCCESS | 25 |
| 11/23/2020 | 19:20:44 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 6086977868 | SUCCESS | 75 |
| 11/23/2020 | 19:23:54 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15639493127 | 15639493127 | SUCCESS | 379 |
| 11/23/2020 | 19:24:48 | 3.11581E+14 | 3.5727E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098348 | SUCCESS | 364 |
| 11/23/2020 | 19:40:44 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098345 | SUCCESS | 42 |
| 11/24/2020 | 3:06:30 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098827 | SUCCESS | 29 |
| 11/24/2020 | 3:07:42 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098849 | SUCCESS | 677 |
| 11/24/2020 | 3:24:12 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098901 | SUCCESS | 87 |
| 11/24/2020 | 6:40:41 | 3.11581E+14 | 3.5727E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098208 | SUCCESS | 35 |
| 11/24/2020 | 6:41:48 | 3.11581E+14 | 3.5727E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098218 | SUCCESS | 35 |
| 11/24/2020 | 9:23:54 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098833 | SUCCESS | 145 |
| 11/24/2020 | 10:24:04 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 18662507212 | 16086977868 | 9202098392 | SUCCESS | 7 |
| 11/24/2020 | 11:36:10 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 17153234253 | 16086977868 | 9202098427 | SUCCESS | 23 |
| 11/24/2020 | 14:23:27 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 18662507212 | 16086977868 | 9202098257 | SUCCESS | 6 |
| 11/24/2020 | 15:05:52 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 18337292849 | 16086977868 | 9202098559 | SUCCESS | 5 |
| 11/24/2020 | 16:01:59 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15183503586 | 5183503586 | SUCCESS | 2630 |
| 11/24/2020 | 16:47:56 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086975606 | 16086977868 | 9202098688 | SUCCESS | 273 |
| 11/24/2020 | 17:02:54 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15133020797 | 5133020797 | SUCCESS | 166 |
| 11/24/2020 | 19:17:35 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 6086977868 | SUCCESS | 310 |
| 11/24/2020 | 21:42:03 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19044059878 | 9044059878 | SUCCESS | 207 |
| 11/25/2020 | 3:07:49 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098763 | SUCCESS | 27 |
| 11/25/2020 | 3:08:31 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098724 | SUCCESS | 91 |
| 11/25/2020 | 3:53:45 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16105059616 | 16086977868 | 9202098038 | SUCCESS | 3285 |
| 11/25/2020 | 5:05:23 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16105059616 | 6105059616 | SUCCESS | 4090 |
| 11/25/2020 | 6:28:45 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16105059616 | 6105059616 | SUCCESS | 3230 |
| 11/25/2020 | 10:04:36 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086973969 | 6086973969 | SUCCESS | 6 |
| 11/25/2020 | 10:04:44 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086973969 | 6086973969 | SUCCESS | 7 |
| 11/25/2020 | 15:13:38 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 17154968914 | 16086977868 | 9202098161 | SUCCESS | 5 |
| 11/25/2020 | 15:53:46 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098839 | SUCCESS | 110 |
| 11/25/2020 | 16:05:58 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19044059878 | 9044059878 | SUCCESS | 1315 |
| 11/25/2020 | 18:57:58 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 19044059878 | 16086977868 | 6086977868 | SUCCESS | 143 |
| 11/25/2020 | 19:10:25 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19044059878 | 9044059878 | SUCCESS | 554 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/25/2020 | 19:31:58 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15133020797 | 5133020797 | SUCCESS | 16 |
| 11/27/2020 | 3:22:46 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098273 | SUCCESS | 76 |
| 11/27/2020 | 3:52:09 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16105059616 | 16086977868 | 9202098417 | SUCCESS | 3116 |
| 11/27/2020 | 5:01:37 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16105059616 | 6105059616 | SUCCESS | 3833 |
| 11/27/2020 | 6:30:44 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16105059616 | 6105059616 | SUCCESS | 2563 |
| 11/27/2020 | 15:31:36 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086975606 | 16086977868 | 9202098495 | SUCCESS | 31 |
| 11/27/2020 | 16:06:08 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16081170055 | 16086977868 | 9202098026 | SUCCESS | 119 |
| 11/27/2020 | 18:10:15 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 16086977868 | SUCCESS | 738 |
| 11/27/2020 | 19:55:40 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15133020797 | 16086977868 | 9202098275 | SUCCESS | 335 |
| 11/28/2020 | 3:07:21 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098514 | SUCCESS | 29 |
| 11/28/2020 | 3:08:02 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098745 | SUCCESS | 43 |
| 11/29/2020 | 17:10:42 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19205737074 | 9205737074 | SUCCESS | 61 |
| 11/30/2020 | 10:30:33 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086972388 | 6086972388 | SUCCESS | 42 |
| 11/30/2020 | 10:31:48 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15133020797 | 16086977868 | 9202098742 | SUCCESS | 378 |
| 11/30/2020 | 10:38:00 | 3.11581E+14 | 3.54856E+13 | Call Waiting | Incoming Voice Call | 16086972388 | 16086977868 | 9202098936 | SUCCESS | 156 |
| 11/30/2020 | 15:10:33 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16087424124 | 16086977868 | 9202098254 | SUCCESS | 6 |
| 12/1/2020 | 3:10:25 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098793 | SUCCESS | 16 |
| 12/1/2020 | 3:10:56 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086972388 | 6086972388 | SUCCESS | 37 |
| 12/1/2020 | 3:11:41 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098952 | SUCCESS | 46 |
| 12/1/2020 | 3:45:42 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16105059616 | 16086977868 | 9202098454 | SUCCESS | 3328 |
| 12/1/2020 | 4:59:40 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16105059616 | 6105059616 | SUCCESS | 3942 |
| 12/1/2020 | 6:27:25 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16105059616 | 6105059616 | SUCCESS | 771 |
| 12/1/2020 | 6:40:22 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16081170055 | 6086170055 | SUCCESS | 97 |
| 12/1/2020 | 6:40:25 | 3.11581E+14 | 3.5727E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16081170055 | 9202098444 | SUCCESS | 94 |
| 12/1/2020 | 6:42:06 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16105059616 | 6105059616 | SUCCESS | 1506 |
| 12/1/2020 | 9:16:14 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 18662507212 | 16086977868 | 9202098617 | SUCCESS | 6 |
| 12/1/2020 | 10:58:45 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16081170055 | 16086977868 | 9202098024 | SUCCESS | 179 |
| 12/1/2020 | 11:04:17 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16081170055 | 6086170055 | SUCCESS | 101 |
| 12/1/2020 | 11:04:19 | 3.11581E+14 | 3.5727E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16081170055 | 9202098403 | SUCCESS | 99 |
| 12/1/2020 | 13:38:39 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 18662507212 | 16086977868 | 9202098975 | SUCCESS | 6 |
| 12/1/2020 | 16:45:40 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16081170055 | 16086977868 | 9202098731 | SUCCESS | 25 |
| 12/1/2020 | 16:46:23 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16081170055 | 6086170055 | SUCCESS | 76 |
| 12/1/2020 | 16:46:26 | 3.11581E+14 | 3.5727E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16081170055 | 9202098030 | SUCCESS | 73 |
| 12/1/2020 | 16:55:46 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 18662507212 | 16086977868 | 9202098322 | SUCCESS | 5 |
| 12/1/2020 | 17:32:11 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086972388 | 6086972388 | SUCCESS | 43 |
| 12/1/2020 | 18:42:19 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15133020797 | 5133020797 | SUCCESS | 1581 |
| 12/2/2020 | 3:20:29 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16081170055 | 16086977868 | 9202098855 | SUCCESS | 28 |
| 12/2/2020 | 4:55:12 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 6086977868 | SUCCESS | 2231 |
| 12/2/2020 | 5:56:02 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098094 | SUCCESS | 342 |
| 12/2/2020 | 9:06:57 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086317090 | 16086977868 | 9202098336 | SUCCESS | 5 |
| 12/2/2020 | 15:52:22 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16081170055 | 6086170055 | SUCCESS | 41 |
| 12/2/2020 | 15:52:24 | 3.11581E+14 | 3.5727E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16081170055 | 9202098824 | SUCCESS | 35 |
| 12/2/2020 | 15:53:22 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16081170055 | 6086170055 | SUCCESS | 142 |
| 12/2/2020 | 15:53:24 | 3.11581E+14 | 3.5727E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16081170055 | 9202098480 | SUCCESS | 35 |
| 12/2/2020 | 16:08:13 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 18662507212 | 16086977868 | 9202098401 | SUCCESS | 7 |
| 12/2/2020 | 16:26:56 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 12313592764 | 16086977868 | 9202098280 | SUCCESS | 5 |
| 12/2/2020 | 16:54:23 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098032 | SUCCESS | 46 |
| 12/2/2020 | 17:03:27 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15133020797 | 5133020797 | SUCCESS | 1269 |
| 12/2/2020 | 19:05:42 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15133020797 | 5133020797 | SUCCESS | 748 |
| 12/2/2020 | 19:18:18 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190562 | 6086170055 | SUCCESS | 6 |

| Date | Time | | | Type | Direction | From | To | Route / Status | Dur |
|---|---|---|---|---|---|---|---|---|---|
| 12/2/2020 | 19:18:57 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864196 | 6086170055 SUCCESS | 109 |
| 12/2/2020 | 19:19:39 | 3.11581E+14 | 3.5727E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098785 SUCCESS | 105 |
| 12/2/2020 | 19:21:47 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15153500127 | 6086170055 SUCCESS | 711 |
| 12/2/2020 | 19:22:27 | 3.11581E+14 | 3.5727E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098474 SUCCESS | 709 |
| 12/2/2020 | 21:51:17 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15133020797 | 16086977868 | 9202098268 SUCCESS | 467 |
| 12/3/2020 | 3:51:51 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16105059616 | 16105059616 SUCCESS | 8 |
| 12/3/2020 | 3:53:07 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16105059616 | 16086977868 | 9202098972 SUCCESS | 2411 |
| 12/3/2020 | 4:28:09 | 3.11581E+14 | 3.54856E+13 | Call Waiting | Incoming Voice Call | 16086974399 | 16086977868 | 9202098135 SUCCESS | 49 |
| 12/3/2020 | 4:33:34 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16105059616 | 16105059616 SUCCESS | 701 |
| 12/3/2020 | 4:57:40 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16105059616 | 16105059616 FAIL | 3826 |
| 12/3/2020 | 6:02:25 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16105059616 | 16105059616 SUCCESS | 2282 |
| 12/3/2020 | 6:40:35 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 SUCCESS | 210 |
| 12/3/2020 | 6:40:37 | 3.11581E+14 | 3.5727E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098447 SUCCESS | 208 |
| 12/3/2020 | 6:44:12 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16105059616 | 6105059616 SUCCESS | 349 |
| 12/3/2020 | 11:44:50 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15183503586 | 16086977868 | 9202098221 SUCCESS | 28 |
| 12/3/2020 | 15:43:47 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098908 SUCCESS | 217 |
| 12/3/2020 | 16:13:54 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15183503586 | 5183503586 SUCCESS | 716 |
| 12/3/2020 | 16:28:00 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15183503586 | 5183503586 SUCCESS | 883 |
| 12/3/2020 | 17:20:11 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 SUCCESS | 14 |
| 12/3/2020 | 17:20:14 | 3.11581E+14 | 3.5727E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098274 SUCCESS | 11 |
| 12/3/2020 | 17:20:35 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098193 SUCCESS | 55 |
| 12/3/2020 | 17:32:22 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16085478995 | 16086977868 | 9202098758 SUCCESS | 2521 |
| 12/3/2020 | 19:08:48 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16084036915 | 6084036915 SUCCESS | 2028 |
| 12/3/2020 | 19:43:28 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19044059878 | 19044059878 SUCCESS | 836 |
| 12/4/2020 | 3:12:14 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098164 SUCCESS | 33 |
| 12/4/2020 | 3:12:57 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098530 SUCCESS | 29 |
| 12/4/2020 | 3:24:32 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098893 SUCCESS | 58 |
| 12/4/2020 | 4:19:40 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 16086977868 SUCCESS | 810 |
| 12/4/2020 | 4:46:07 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16105059616 | 16086977868 | 6086977868 SUCCESS | 1052 |
| 12/4/2020 | 5:26:16 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16105059616 | 16086977868 | 6086977868 SUCCESS | 1617 |
| 12/4/2020 | 6:12:30 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16105059616 | 16086977868 | 9202098528 SUCCESS | 2694 |
| 12/4/2020 | 10:58:07 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 19708767273 | 16086977868 | 9202098606 SUCCESS | 7 |
| 12/4/2020 | 14:12:11 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 19708767273 | 16086977868 | 9202098219 SUCCESS | 6 |
| 12/4/2020 | 16:13:45 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16159656780 | 6159656780 SUCCESS | 1188 |
| 12/4/2020 | 17:20:09 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098719 SUCCESS | 31 |
| 12/4/2020 | 17:22:07 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098239 SUCCESS | 7 |
| 12/4/2020 | 18:39:22 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16306978630 | 6306978630 SUCCESS | 732 |
| 12/4/2020 | 19:28:58 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 SUCCESS | 63 |
| 12/4/2020 | 19:29:00 | 3.11581E+14 | 3.5727E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098143 SUCCESS | 61 |
| 12/5/2020 | 5:07:43 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16105059616 | 16086977868 | 9202098105 SUCCESS | 32 |
| 12/5/2020 | 9:47:30 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098508 SUCCESS | 28 |
| 12/5/2020 | 10:25:12 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086972388 | 6086972388 SUCCESS | 41 |
| 12/5/2020 | 10:40:06 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098427 SUCCESS | 132 |
| 12/5/2020 | 12:31:47 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098614 SUCCESS | 265 |
| 12/5/2020 | 13:19:45 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086972388 | 6086972388 FAIL | 15 |
| 12/5/2020 | 15:23:26 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 SUCCESS | 8 |
| 12/5/2020 | 16:14:13 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098313 SUCCESS | 89 |
| 12/5/2020 | 19:34:38 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 18155057277 | 16086977868 | 9202098135 SUCCESS | 31 |
| 12/5/2020 | 20:09:58 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15183503586 | 16086977868 | 9202098354 SUCCESS | 30 |
| 12/6/2020 | 11:29:41 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098851 SUCCESS | 28 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/6/2020 | 14:22:07 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15133020797 | 16086977868 | 9202098143 | SUCCESS | 27 |
| 12/7/2020 | 3:09:46 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098709 | SUCCESS | 41 |
| 12/7/2020 | 3:14:55 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098701 | SUCCESS | 106 |
| 12/7/2020 | 4:08:26 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16105059616 | 16086977868 | 6086977868 | SUCCESS | 1691 |
| 12/7/2020 | 5:04:40 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16105059616 | 6105059616 | SUCCESS | 816 |
| 12/7/2020 | 5:06:15 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 16086977868 | SUCCESS | 1030 |
| 12/7/2020 | 5:23:29 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16105059616 | 6105059616 | SUCCESS | 2776 |
| 12/7/2020 | 6:59:49 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15133020797 | 5133020797 | SUCCESS | 48 |
| 12/7/2020 | 7:01:22 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15133020797 | 5133020797 | SUCCESS | 1016 |
| 12/7/2020 | 7:38:31 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086975606 | 16086977868 | 9202098742 | SUCCESS | 31 |
| 12/7/2020 | 11:27:22 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098395 | FAIL | 325 |
| 12/7/2020 | 11:32:53 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098452 | SUCCESS | 486 |
| 12/7/2020 | 12:03:52 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 | SUCCESS | 155 |
| 12/7/2020 | 12:03:54 | 3.11581E+14 | 3.5727E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098224 | SUCCESS | 153 |
| 12/7/2020 | 12:07:58 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 | SUCCESS | 1952 |
| 12/7/2020 | 12:08:01 | 3.11581E+14 | 3.5727E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098030 | SUCCESS | 1949 |
| 12/7/2020 | 12:44:10 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 | SUCCESS | 1542 |
| 12/7/2020 | 12:44:12 | 3.11581E+14 | 3.5727E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098176 | SUCCESS | 1540 |
| 12/7/2020 | 13:46:42 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751304 | 6086972388 | SUCCESS | 278 |
| 12/7/2020 | 13:59:07 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 18164214956 | 18164214956 | SUCCESS | 742 |
| 12/7/2020 | 14:11:44 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 18163864021 | 8163864021 | SUCCESS | 444 |
| 12/7/2020 | 15:06:38 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098351 | SUCCESS | 403 |
| 12/7/2020 | 15:53:30 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098351 | SUCCESS | 465 |
| 12/7/2020 | 16:10:24 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 18155843132 | 18155843132 | SUCCESS | 162 |
| 12/7/2020 | 18:06:16 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 6086977868 | SUCCESS | 567 |
| 12/7/2020 | 19:05:39 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15133020797 | 5133020797 | SUCCESS | 143 |
| 12/8/2020 | 3:07:47 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098605 | SUCCESS | 29 |
| 12/8/2020 | 3:08:25 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098485 | SUCCESS | 49 |
| 12/8/2020 | 3:17:23 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098165 | SUCCESS | 32 |
| 12/8/2020 | 3:18:44 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098120 | SUCCESS | 15 |
| 12/8/2020 | 4:20:12 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 16086977868 | SUCCESS | 1020 |
| 12/8/2020 | 5:38:14 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 16086977868 | SUCCESS | 1281 |
| 12/8/2020 | 6:44:04 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086973969 | 6086973969 | SUCCESS | 57 |
| 12/8/2020 | 6:45:19 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 | SUCCESS | 162 |
| 12/8/2020 | 6:45:22 | 3.11581E+14 | 3.5727E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098667 | SUCCESS | 159 |
| 12/8/2020 | 8:54:05 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15133020797 | 16086977868 | 9202098614 | SUCCESS | 28 |
| 12/8/2020 | 11:16:50 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 12692793326 | 16086977868 | 9202098051 | SUCCESS | 5 |
| 12/8/2020 | 11:28:11 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12692793326 | 2692793326 | SUCCESS | 331 |
| 12/8/2020 | 11:35:50 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15133020797 | 5133020797 | SUCCESS | 109 |
| 12/8/2020 | 11:55:06 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 18439074513 | 8439074513 | SUCCESS | 418 |
| 12/8/2020 | 12:46:37 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098558 | SUCCESS | 205 |
| 12/8/2020 | 13:35:09 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 16086977868 | SUCCESS | 34 |
| 12/8/2020 | 14:47:37 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 6086977868 | SUCCESS | 70 |
| 12/8/2020 | 14:48:32 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 19044059878 | 16086977868 | 6086977868 | SUCCESS | 346 |
| 12/8/2020 | 14:54:08 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 16086977868 | SUCCESS | 411 |
| 12/8/2020 | 15:04:32 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751241 | 6086170055 | SUCCESS | 2263 |
| 12/8/2020 | 15:05:12 | 3.11581E+14 | 3.5727E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098927 | SUCCESS | 2261 |
| 12/8/2020 | 15:43:09 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098813 | SUCCESS | 1369 |
| 12/8/2020 | 16:11:55 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098073 | SUCCESS | 29 |
| 12/8/2020 | 16:46:45 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098645 | SUCCESS | 1206 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/8/2020 | 17:07:03 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 | SUCCESS | 1520 |
| 12/8/2020 | 17:07:06 | 3.11581E+14 | 3.5727E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098256 | SUCCESS | 1517 |
| 12/8/2020 | 17:34:03 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 13613199512 | 3613199512 | SUCCESS | 1085 |
| 12/8/2020 | 19:02:40 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 18155057277 | 8155057277 | SUCCESS | 460 |
| 12/8/2020 | 19:12:10 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 18155057277 | 8155057277 | SUCCESS | 1345 |
| 12/8/2020 | 19:34:13 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 6086977868 | SUCCESS | 54 |
| 12/8/2020 | 20:42:21 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 19785032237 | 16086977868 | 9202098353 | SUCCESS | 5 |
| 12/9/2020 | 3:11:59 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098693 | SUCCESS | 39 |
| 12/9/2020 | 5:04:02 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 16086977868 | SUCCESS | 1356 |
| 12/9/2020 | 6:31:32 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15133020797 | 16086977868 | 9202098957 | SUCCESS | 33 |
| 12/9/2020 | 6:32:09 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15133020797 | 5133020797 | SUCCESS | 1491 |
| 12/9/2020 | 11:58:10 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098282 | SUCCESS | 26 |
| 12/9/2020 | 11:58:50 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 | SUCCESS | 371 |
| 12/9/2020 | 11:58:53 | 3.11581E+14 | 3.5727E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098015 | SUCCESS | 368 |
| 12/9/2020 | 12:07:01 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 | SUCCESS | 602 |
| 12/9/2020 | 12:07:04 | 3.11581E+14 | 3.5727E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098746 | SUCCESS | 599 |
| 12/9/2020 | 12:27:24 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190570 | 16086170055 | SUCCESS | 303 |
| 12/9/2020 | 12:28:05 | 3.11581E+14 | 3.5727E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098008 | SUCCESS | 300 |
| 12/9/2020 | 12:33:48 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 16086170055 | SUCCESS | 181 |
| 12/9/2020 | 12:33:50 | 3.11581E+14 | 3.5727E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098619 | SUCCESS | 179 |
| 12/9/2020 | 13:03:06 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 6086977868 | SUCCESS | 145 |
| 12/9/2020 | 13:22:33 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 6086977868 | SUCCESS | 493 |
| 12/9/2020 | 14:46:39 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15639493112 | 6086972388 | SUCCESS | 1268 |
| 12/9/2020 | 15:07:30 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086973969 | 16086977868 | 6086977868 | SUCCESS | 91 |
| 12/9/2020 | 16:19:49 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098894 | SUCCESS | 179 |
| 12/9/2020 | 16:47:40 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 | SUCCESS | 157 |
| 12/9/2020 | 16:47:43 | 3.11581E+14 | 3.5727E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098500 | SUCCESS | 154 |
| 12/9/2020 | 16:49:52 | 3.11581E+14 | 9.90006E+11 | Normal Call | Incoming Voice Call | 16085473551 | 16086977868 | 6086977868 | SUCCESS | 63 |
| 12/9/2020 | 16:49:54 | 3.11581E+14 | 3.54856E+13 | Call Waiting | Incoming Voice Call | 16085473551 | 16086977868 | 9202098697 | SUCCESS | 25 |
| 12/9/2020 | 16:50:23 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098812 | SUCCESS | 35 |
| 12/9/2020 | 16:59:26 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 | SUCCESS | 2243 |
| 12/9/2020 | 16:59:28 | 3.11581E+14 | 3.5727E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098619 | SUCCESS | 2242 |
| 12/10/2020 | 9:41:38 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 18662507212 | 16086977868 | 9202098301 | SUCCESS | 3 |
| 12/10/2020 | 10:53:24 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15183503586 | 16086977868 | 9202098665 | SUCCESS | 27 |
| 12/10/2020 | 16:31:37 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 19044059878 | 16086977868 | 9202098387 | SUCCESS | 532 |
| 12/10/2020 | 16:35:11 | 3.11581E+14 | 3.54856E+13 | Call Waiting | Incoming Voice Call | 18662507212 | 16086977868 | 9202098629 | SUCCESS | 26 |
| 12/10/2020 | 19:32:57 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 | SUCCESS | 21 |
| 12/10/2020 | 19:32:59 | 3.11581E+14 | 3.5727E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098483 | SUCCESS | 19 |
| 12/11/2020 | 10:27:42 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 12692793326 | 16086977868 | 9202098480 | SUCCESS | 562 |
| 12/11/2020 | 12:54:16 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 18662507212 | 16086977868 | 9202098053 | SUCCESS | 6 |
| 12/11/2020 | 17:47:19 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098625 | SUCCESS | 102 |
| 12/11/2020 | 18:04:35 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15107122226 | 16086977868 | 9202098437 | SUCCESS | 843 |
| 12/11/2020 | 22:27:07 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 18155057277 | 16086977868 | 9202098162 | SUCCESS | 29 |
| 12/12/2020 | 11:19:55 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098965 | SUCCESS | 93 |
| 12/12/2020 | 12:00:13 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086977365 | 16086977868 | 9202098463 | SUCCESS | 48 |
| 12/12/2020 | 13:42:44 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086977365 | 16086977868 | 9202098968 | SUCCESS | 120 |
| 12/12/2020 | 20:42:33 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16105059616 | 16086977868 | 9202098699 | SUCCESS | 4908 |
| 12/13/2020 | 15:42:49 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098580 | SUCCESS | 29 |
| 12/13/2020 | 19:28:01 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15133020797 | 16086977868 | 9202098844 | SUCCESS | 161 |
| 12/14/2020 | 3:12:17 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098994 | SUCCESS | 61 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/14/2020 | 5:01:29 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 12629751287 | 6086972388 SUCCESS | 972 |
| 12/14/2020 | 6:29:42 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16105059616 | 16086977868 | 9202098199 SUCCESS | 2567 |
| 12/14/2020 | 9:38:54 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 14142512803 | 16086977868 | 9202098052 SUCCESS | 3 |
| 12/14/2020 | 10:27:15 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098362 SUCCESS | 33 |
| 12/14/2020 | 10:43:22 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098364 SUCCESS | 7 |
| 12/14/2020 | 10:59:44 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086973969 | 16086977868 | 9202098645 SUCCESS | 90 |
| 12/14/2020 | 11:12:10 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 15183503586 | 16086977868 | 9202098295 SUCCESS | 2664 |
| 12/14/2020 | 11:56:03 | 3.11581E+14 | 3.54856E+13 Call Waiting | Incoming Voice Call | 16086904277 | 16086977868 | 9202098639 SUCCESS | 25 |
| 12/14/2020 | 15:19:09 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 6086977868 SUCCESS | 4 |
| 12/14/2020 | 15:19:17 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 6086977868 SUCCESS | 111 |
| 12/14/2020 | 15:20:56 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 16086977868 SUCCESS | 106 |
| 12/14/2020 | 15:22:51 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 15639493115 | 6086170055 SUCCESS | 1255 |
| 12/14/2020 | 15:43:25 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 18474453247 | 16086977868 | 6086977868 SUCCESS | 1889 |
| 12/14/2020 | 16:15:47 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 18474453247 | 8474453247 SUCCESS | 699 |
| 12/14/2020 | 16:16:04 | 3.11581E+14 | 3.54856E+13 Call Waiting | Incoming Voice Call | 16086972388 | 16086977868 | 9202098724 SUCCESS | 25 |
| 12/14/2020 | 16:27:32 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16086972388 | 6086972388 SUCCESS | 40 |
| 12/14/2020 | 16:35:33 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098395 SUCCESS | 281 |
| 12/14/2020 | 16:50:29 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098962 SUCCESS | 29 |
| 12/14/2020 | 16:59:50 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098417 SUCCESS | 752 |
| 12/14/2020 | 18:25:36 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 6086977868 SUCCESS | 100 |
| 12/14/2020 | 21:07:15 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 15133020797 | 5133020797 SUCCESS | 244 |
| 12/15/2020 | 3:12:30 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098099 SUCCESS | 12 |
| 12/15/2020 | 3:13:01 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098450 SUCCESS | 30 |
| 12/15/2020 | 4:00:42 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098635 SUCCESS | 305 |
| 12/15/2020 | 5:59:04 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 19044059878 | 16086977868 | 9202098381 SUCCESS | 320 |
| 12/15/2020 | 6:51:24 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 SUCCESS | 88 |
| 12/15/2020 | 10:47:33 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098635 SUCCESS | 35 |
| 12/15/2020 | 12:36:25 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098245 SUCCESS | 31 |
| 12/15/2020 | 12:38:37 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 SUCCESS | 678 |
| 12/15/2020 | 12:49:38 | 3.11581E+14 | 3.54856E+13 Call Waiting | Incoming Voice Call | 16086973969 | 16086977868 | 9202098895 SUCCESS | 71 |
| 12/15/2020 | 15:35:35 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 6086977868 SUCCESS | 1161 |
| 12/15/2020 | 16:09:22 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098884 SUCCESS | 129 |
| 12/15/2020 | 16:55:33 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 17205956448 | 7205956448 SUCCESS | 667 |
| 12/15/2020 | 17:07:04 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 17205956448 | 7205956448 SUCCESS | 33 |
| 12/15/2020 | 17:55:35 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 12054547110 | 12054547110 SUCCESS | 254 |
| 12/15/2020 | 18:10:10 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 18155057277 | 16086977868 | 6086977868 SUCCESS | 965 |
| 12/15/2020 | 18:46:50 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 12054547110 | 12054547110 SUCCESS | 274 |
| 12/15/2020 | 19:03:48 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 15413001745 | 5413001745 SUCCESS | 646 |
| 12/15/2020 | 19:15:17 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 12629751218 | 6086170055 SUCCESS | 53 |
| 12/15/2020 | 19:25:52 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 19202864255 | 6086170055 SUCCESS | 1061 |
| 12/16/2020 | 3:09:57 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098781 SUCCESS | 65 |
| 12/16/2020 | 3:41:04 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16105059616 | 16105059616 SUCCESS | 7 |
| 12/16/2020 | 3:41:33 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16105059616 | 16086977868 | 9202098627 SUCCESS | 2542 |
| 12/16/2020 | 4:25:52 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16105059616 | 16105059616 SUCCESS | 1325 |
| 12/16/2020 | 4:59:17 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16105059616 | 16105059616 SUCCESS | 270 |
| 12/16/2020 | 5:04:07 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16105059616 | 16105059616 SUCCESS | 46 |
| 12/16/2020 | 5:05:14 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16105059616 | 16105059616 SUCCESS | 3490 |
| 12/16/2020 | 6:20:22 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16105059616 | 16105059616 FAIL | 922 |
| 12/16/2020 | 6:35:58 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16105059616 | 16105059616 SUCCESS | 1303 |
| 12/16/2020 | 9:53:46 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 15133020797 | 16086977868 | 9202098686 SUCCESS | 31 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/16/2020 | 10:07:56 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 15133020797 | 5133020797 SUCCESS | 406 |
| 12/16/2020 | 11:09:48 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 12062956738 | 2062956738 SUCCESS | 519 |
| 12/16/2020 | 11:10:16 | 3.11581E+14 | 3.54856E+13 Call Waiting | Incoming Voice Call | 15133020797 | 16086977868 | 9202098775 SUCCESS | 25 |
| 12/16/2020 | 11:18:33 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 15133020797 | 5133020797 SUCCESS | 246 |
| 12/16/2020 | 11:45:05 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098213 SUCCESS | 266 |
| 12/16/2020 | 14:22:55 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 15133020797 | 16086977868 | 6086977868 SUCCESS | 534 |
| 12/16/2020 | 17:00:30 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 17247579492 | 7247579492 SUCCESS | 3997 |
| 12/16/2020 | 18:46:42 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 6086977868 SUCCESS | 38 |
| 12/16/2020 | 18:47:25 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 6086977868 SUCCESS | 462 |
| 12/17/2020 | 0:05:59 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 13522778180 | 16086977868 | 9202098248 SUCCESS | 2 |
| 12/17/2020 | 10:54:30 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 17155121491 | 16086977868 | 9202098109 SUCCESS | 8 |
| 12/17/2020 | 10:54:43 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 17155121491 | 7155121491 SUCCESS | 575 |
| 12/17/2020 | 11:35:29 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 17152269309 | 16086977868 | 9202098878 SUCCESS | 23 |
| 12/17/2020 | 11:57:31 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 19209496088 | 16086977868 | 9202098829 SUCCESS | 6 |
| 12/17/2020 | 12:44:17 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16083934850 | 6083934850 SUCCESS | 299 |
| 12/17/2020 | 17:53:48 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 13522778180 | 3522778180 SUCCESS | 552 |
| 12/17/2020 | 18:03:37 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 13522778180 | 16086977868 | 9202098430 SUCCESS | 593 |
| 12/17/2020 | 22:03:41 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16105059616 | 16086977868 | 9202098132 SUCCESS | 2264 |
| 12/18/2020 | 8:18:46 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086316981 | 16086977868 | 9202098398 SUCCESS | 4 |
| 12/18/2020 | 9:42:18 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 17156302107 | 16086977868 | 9202098363 SUCCESS | 4 |
| 12/18/2020 | 10:15:31 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 18159941366 | 16086977868 | 9202098472 SUCCESS | 127 |
| 12/18/2020 | 12:39:11 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098277 SUCCESS | 57 |
| 12/18/2020 | 23:16:36 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16105059616 | 16105059616 SUCCESS | 1842 |
| 12/19/2020 | 8:51:38 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 18662507212 | 16086977868 | 9202098469 SUCCESS | 2 |
| 12/19/2020 | 9:03:59 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 19044059878 | 16086977868 | 9202098763 SUCCESS | 88 |
| 12/19/2020 | 9:46:14 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 19044059878 | 9044059878 SUCCESS | 691 |
| 12/19/2020 | 11:12:17 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098274 SUCCESS | 64 |
| 12/19/2020 | 14:46:56 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098163 SUCCESS | 28 |
| 12/19/2020 | 15:11:01 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098390 SUCCESS | 15 |
| 12/19/2020 | 22:37:41 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16086174486 | 6086174486 SUCCESS | 291 |
| 12/19/2020 | 22:42:43 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 13522778180 | 3522778180 SUCCESS | 210 |
| 12/19/2020 | 22:47:54 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 13522778180 | 3522778180 SUCCESS | 68 |
| 12/20/2020 | 10:43:02 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086973969 | 16086977868 | 9202098023 SUCCESS | 91 |
| 12/21/2020 | 3:13:39 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098857 SUCCESS | 30 |
| 12/21/2020 | 3:14:16 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098481 SUCCESS | 29 |
| 12/21/2020 | 3:14:55 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098905 SUCCESS | 31 |
| 12/21/2020 | 4:05:12 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16105059616 | 16086977868 | 6086977868 SUCCESS | 2161 |
| 12/21/2020 | 4:56:39 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16105059616 | 6105059616 SUCCESS | 120 |
| 12/21/2020 | 4:58:08 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16083351477 | 16086977868 | 16086977868 SUCCESS | 25 |
| 12/21/2020 | 4:58:44 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16105059616 | 6105059616 SUCCESS | 991 |
| 12/21/2020 | 5:14:38 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 16086977868 SUCCESS | 1522 |
| 12/21/2020 | 5:40:45 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16105059616 | 16086977868 | 6086977868 SUCCESS | 1438 |
| 12/21/2020 | 11:07:36 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098044 SUCCESS | 48 |
| 12/21/2020 | 12:15:13 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098894 SUCCESS | 901 |
| 12/21/2020 | 12:33:12 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 SUCCESS | 1766 |
| 12/21/2020 | 14:54:14 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 6086977868 SUCCESS | 1030 |
| 12/21/2020 | 15:11:33 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 6086977868 FAIL | 1051 |
| 12/21/2020 | 15:25:54 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 12622927144 | 16086977868 | 6086977868 SUCCESS | 0 |
| 12/21/2020 | 15:25:55 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 12622927144 | 16086977868 | 6086977868 SUCCESS | 17 |
| 12/21/2020 | 15:29:13 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 6086977868 FAIL | 20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/2020 | 15:32:42 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16086190571 | 6086170055 SUCCESS | 54 |
| 12/21/2020 | 15:33:36 | 3.11581E+14 | 3.5727E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098145 SUCCESS | 35 |
| 12/21/2020 | 15:40:54 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 SUCCESS | 53 |
| 12/21/2020 | 16:08:52 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098213 SUCCESS | 36 |
| 12/21/2020 | 16:09:07 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 SUCCESS | 678 |
| 12/21/2020 | 16:09:07 | 3.11581E+14 | 3.5727E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098470 SUCCESS | 663 |
| 12/21/2020 | 16:22:34 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 15183503586 | 16086977868 | 9202098872 SUCCESS | 30 |
| 12/21/2020 | 16:30:24 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 18337292849 | 16086977868 | 9202098986 SUCCESS | 7 |
| 12/21/2020 | 16:32:25 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 SUCCESS | 1589 |
| 12/21/2020 | 16:59:07 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098404 SUCCESS | 94 |
| 12/21/2020 | 17:10:28 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 15183503586 | 5183503586 SUCCESS | 2276 |
| 12/21/2020 | 19:20:31 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16086190540 | 6086190540 SUCCESS | 37 |
| 12/21/2020 | 19:21:12 | 3.11581E+14 | 3.5727E+13 Call Waiting | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098072 SUCCESS | 34 |
| 12/21/2020 | 20:30:56 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 18337292849 | 16086977868 | 9202098568 SUCCESS | 3 |
| 12/22/2020 | 3:11:24 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098216 SUCCESS | 27 |
| 12/22/2020 | 3:12:01 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098597 SUCCESS | 31 |
| 12/22/2020 | 3:12:55 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098174 SUCCESS | 40 |
| 12/22/2020 | 4:22:51 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16105059616 | 16105059616 SUCCESS | 1507 |
| 12/22/2020 | 5:08:37 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16105059616 | 16105059616 SUCCESS | 3869 |
| 12/22/2020 | 11:56:44 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098009 SUCCESS | 1439 |
| 12/22/2020 | 14:57:14 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 6086977868 SUCCESS | 34 |
| 12/22/2020 | 16:03:38 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 13522778180 | 3522778180 FAIL | 1784 |
| 12/22/2020 | 16:38:37 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 13522778180 | 3522778180 SUCCESS | 1277 |
| 12/22/2020 | 16:38:37 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098703 SUCCESS | 21 |
| 12/22/2020 | 19:30:41 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 SUCCESS | 41 |
| 12/22/2020 | 19:33:03 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098446 SUCCESS | 114 |
| 12/22/2020 | 23:42:49 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 13522778180 | 16086977868 | 9202098482 SUCCESS | 3459 |
| 12/23/2020 | 3:30:03 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 SUCCESS | 49 |
| 12/23/2020 | 3:30:19 | 3.11581E+14 | 3.5727E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098184 SUCCESS | 33 |
| 12/23/2020 | 11:01:24 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 SUCCESS | 16 |
| 12/23/2020 | 11:13:44 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 19046457230 | 19046457230 SUCCESS | 640 |
| 12/23/2020 | 17:38:43 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 18563169363 | 16086977868 | 9202098240 SUCCESS | 4 |
| 12/23/2020 | 17:52:50 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 SUCCESS | 6 |
| 12/23/2020 | 18:00:45 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098058 SUCCESS | 45 |
| 12/23/2020 | 18:01:45 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098910 SUCCESS | 34 |
| 12/23/2020 | 18:25:23 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 SUCCESS | 45 |
| 12/23/2020 | 18:27:50 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 SUCCESS | 47 |
| 12/23/2020 | 18:37:22 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098080 SUCCESS | 40 |
| 12/23/2020 | 18:38:07 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098494 SUCCESS | 25 |
| 12/24/2020 | 10:32:58 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098438 SUCCESS | 128 |
| 12/24/2020 | 13:32:50 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 SUCCESS | 26 |
| 12/24/2020 | 15:33:23 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 SUCCESS | 31 |
| 12/24/2020 | 16:27:02 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 SUCCESS | 6 |
| 12/25/2020 | 22:52:11 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 SUCCESS | 19 |
| 12/26/2020 | 17:27:47 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 18009622658 | 18009622658 SUCCESS | 13 |
| 12/27/2020 | 22:20:37 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098250 SUCCESS | 44 |
| 12/28/2020 | 9:40:34 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086317052 | 16086977868 | 9202098056 SUCCESS | 6 |
| 12/28/2020 | 13:27:52 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086973969 | 16086977868 | 9202098175 SUCCESS | 93 |
| 12/28/2020 | 13:31:26 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16086973969 | 6086973969 SUCCESS | 23 |
| 12/28/2020 | 13:42:08 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16086973969 | 6086973969 SUCCESS | 100 |

| Date | Time | | | Call Type | Direction | | | | | Duration |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/28/2020 | 13:45:31 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098958 | SUCCESS | 45 |
| 12/28/2020 | 13:49:32 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 17154986592 | 7154986592 | SUCCESS | 50 |
| 12/28/2020 | 16:04:44 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 17154986592 | 7154986592 | SUCCESS | 22 |
| 12/28/2020 | 16:35:52 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086317052 | 16086977868 | 9202098178 | SUCCESS | 7 |
| 12/28/2020 | 22:23:59 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098787 | SUCCESS | 4 |
| 12/29/2020 | 12:20:00 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 19044059878 | 16086977868 | 9202098574 | SUCCESS | 2368 |
| 12/29/2020 | 13:06:57 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 18662507212 | 16086977868 | 9202098063 | SUCCESS | 3 |
| 12/29/2020 | 15:36:15 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086317090 | 16086977868 | 9202098259 | SUCCESS | 5 |
| 12/29/2020 | 16:09:50 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098693 | FAIL | 42 |
| 12/29/2020 | 16:10:50 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098050 | SUCCESS | 324 |
| 12/30/2020 | 12:05:01 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086973969 | 16086977868 | 9202098880 | SUCCESS | 75 |
| 12/30/2020 | 15:18:33 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15133020797 | 16086977868 | 9202098628 | SUCCESS | 713 |
| 12/30/2020 | 15:30:49 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15133020797 | 5133020797 | SUCCESS | 355 |
| 12/30/2020 | 17:19:27 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15133020797 | 5133020797 | SUCCESS | 24 |
| 12/30/2020 | 18:03:15 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15133020797 | 5133020797 | SUCCESS | 25 |
| 12/31/2020 | 10:50:13 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 17152048859 | 17152048859 | SUCCESS | 55 |
| 12/31/2020 | 11:09:59 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098991 | SUCCESS | 75 |
| 12/31/2020 | 12:48:33 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15133020797 | 16086977868 | 9202098427 | SUCCESS | 1253 |
| 12/31/2020 | 15:01:42 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086973969 | 16086977868 | 9202098110 | SUCCESS | 41 |
| 12/31/2020 | 17:26:57 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086973969 | 16086977868 | 6086977868 | SUCCESS | 29 |
| 12/31/2020 | 17:52:18 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 13077073181 | 3077073181 | SUCCESS | 76 |
| 12/31/2020 | 20:35:25 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15133020797 | 5133020797 | SUCCESS | 21 |
| 1/1/2021 | 22:36:07 | 3.11581E+14 | 3.56008E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16084384856 | 6082068588 | SUCCESS | 45 |
| 1/1/2021 | 22:36:43 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16084384856 | 6084384856 | SUCCESS | 47 |
| 1/1/2021 | 22:48:27 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16084384856 | 16086977868 | 9202098687 | SUCCESS | 356 |
| 1/2/2021 | 9:59:34 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 18158676107 | 8158676107 | SUCCESS | 670 |
| 1/3/2021 | 12:29:54 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098523 | SUCCESS | 52 |
| 1/3/2021 | 12:31:46 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098998 | SUCCESS | 136 |
| 1/3/2021 | 15:44:08 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098195 | SUCCESS | 19 |
| 1/3/2021 | 15:48:50 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 | SUCCESS | 21 |
| 1/3/2021 | 18:35:53 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15133020797 | 16086977868 | 9202098495 | SUCCESS | 300 |
| 1/3/2021 | 21:01:20 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19044059878 | 19044059878 | SUCCESS | 1101 |
| 1/3/2021 | 21:25:58 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086174486 | 6086174486 | SUCCESS | 366 |
| 1/4/2021 | 10:26:45 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 18133101875 | 8133101875 | SUCCESS | 10 |
| 1/4/2021 | 10:26:52 | 3.11581E+14 | 3.54856E+13 | Call Waiting | Incoming Voice Call | 18133101875 | 16086977868 | 9202098650 | SUCCESS | 3 |
| 1/4/2021 | 10:26:55 | 3.11581E+14 | 3.54856E+13 | Call Waiting | Incoming Voice Call | 18133101875 | 16086977868 | 9202098650 | FAIL | 20 |
| 1/4/2021 | 10:27:02 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 18133101875 | 8133101875 | SUCCESS | 9 |
| 1/4/2021 | 10:27:34 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 18133101875 | 8133101875 | SUCCESS | 1583 |
| 1/4/2021 | 11:23:16 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 12098379613 | 16086977868 | 9202098806 | SUCCESS | 3 |
| 1/4/2021 | 11:40:45 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 13077073181 | 3077073181 | SUCCESS | 306 |
| 1/4/2021 | 11:45:57 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 13077073181 | 3077073181 | SUCCESS | 79 |
| 1/4/2021 | 11:48:40 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 14067569290 | 14067569290 | SUCCESS | 58 |
| 1/4/2021 | 11:49:46 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 13077073181 | 3077073181 | SUCCESS | 113 |
| 1/4/2021 | 11:56:32 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 13077073181 | 3077073181 | SUCCESS | 109 |
| 1/4/2021 | 12:05:56 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 13077073181 | 3077073181 | SUCCESS | 771 |
| 1/4/2021 | 12:50:34 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19197800228 | 9197800228 | SUCCESS | 824 |
| 1/4/2021 | 13:18:56 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 13077073181 | 3077073181 | SUCCESS | 51 |
| 1/4/2021 | 13:20:44 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 13077073181 | 3077073181 | SUCCESS | 990 |
| 1/4/2021 | 13:51:01 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098986 | SUCCESS | 29 |
| 1/4/2021 | 14:29:08 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 | SUCCESS | 15 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/4/2021 | 16:57:41 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098551 | SUCCESS | 146 |
| 1/4/2021 | 20:57:14 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098848 | SUCCESS | 29 |
| 1/4/2021 | 21:08:43 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 18155057277 | 16086977868 | 9202098933 | SUCCESS | 28 |
| 1/5/2021 | 6:42:00 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15133020797 | 5133020797 | SUCCESS | 18 |
| 1/5/2021 | 7:39:23 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15133020797 | 16086977868 | 9202098485 | SUCCESS | 78 |
| 1/5/2021 | 7:43:25 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15133020797 | 5133020797 | SUCCESS | 222 |
| 1/5/2021 | 7:48:09 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15133020797 | 5133020797 | SUCCESS | 22 |
| 1/5/2021 | 7:48:34 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15133020797 | 16086977868 | 9202098462 | SUCCESS | 1052 |
| 1/5/2021 | 9:46:26 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098486 | SUCCESS | 85 |
| 1/5/2021 | 11:55:11 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086973969 | 16086977868 | 9202098241 | SUCCESS | 55 |
| 1/5/2021 | 11:56:21 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15133020797 | 5133020797 | SUCCESS | 28 |
| 1/5/2021 | 11:57:01 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086973969 | 16086977868 | 9202098897 | SUCCESS | 28 |
| 1/5/2021 | 14:46:19 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098866 | SUCCESS | 57 |
| 1/5/2021 | 15:31:33 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15133020797 | 5133020797 | SUCCESS | 230 |
| 1/5/2021 | 16:41:47 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 13072043772 | 3072043772 | SUCCESS | 12 |
| 1/5/2021 | 16:46:58 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751211 | 9207652750 | SUCCESS | 41 |
| 1/6/2021 | 8:58:00 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086973969 | 16086977868 | 9202098465 | SUCCESS | 229 |
| 1/6/2021 | 9:02:53 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098645 | SUCCESS | 529 |
| 1/6/2021 | 10:28:33 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16087424124 | 16086977868 | 9202098672 | SUCCESS | 5 |
| 1/6/2021 | 11:02:32 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098736 | SUCCESS | 239 |
| 1/6/2021 | 12:29:14 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 | SUCCESS | 13 |
| 1/6/2021 | 12:52:25 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098728 | SUCCESS | 42 |
| 1/6/2021 | 15:25:24 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 12021888091 | 16086977868 | 9202098008 | SUCCESS | 5 |
| 1/7/2021 | 10:58:44 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15133020797 | 5133020797 | SUCCESS | 27 |
| 1/7/2021 | 11:39:07 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098072 | SUCCESS | 82 |
| 1/7/2021 | 20:21:14 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086174486 | 6086174486 | SUCCESS | 195 |
| 1/8/2021 | 10:23:33 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 12623059605 | 16086977868 | 9202098700 | SUCCESS | 23 |
| 1/8/2021 | 10:51:50 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086972388 | 6086972388 | SUCCESS | 32 |
| 1/8/2021 | 11:33:30 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 12623059605 | 16086977868 | 9202098212 | SUCCESS | 4 |
| 1/8/2021 | 11:40:03 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 12623059605 | 16086977868 | 9202098097 | SUCCESS | 5 |
| 1/8/2021 | 12:23:30 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12626288749 | 12626288749 | SUCCESS | 246 |
| 1/8/2021 | 22:59:10 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15133020797 | 5133020797 | SUCCESS | 1211 |
| 1/9/2021 | 8:26:38 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098039 | SUCCESS | 207 |
| 1/9/2021 | 8:30:14 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086972388 | 6086972388 | SUCCESS | 194 |
| 1/9/2021 | 9:02:59 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15133020797 | 5133020797 | SUCCESS | 146 |
| 1/9/2021 | 9:54:56 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 17866247545 | 16086977868 | 9202098753 | SUCCESS | 4 |
| 1/9/2021 | 10:27:28 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 17866247545 | 16086977868 | 9202098324 | SUCCESS | 31 |
| 1/9/2021 | 10:58:21 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086973969 | 6086973969 | SUCCESS | 70 |
| 1/9/2021 | 14:32:59 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 | SUCCESS | 41 |
| 1/9/2021 | 14:33:01 | 3.11581E+14 | 3.5727E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098479 | SUCCESS | 35 |
| 1/9/2021 | 14:34:04 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 | SUCCESS | 41 |
| 1/9/2021 | 14:34:07 | 3.11581E+14 | 3.5727E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098076 | SUCCESS | 35 |
| 1/9/2021 | 17:01:12 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 18155057277 | 16086977868 | 9202098456 | SUCCESS | 31 |
| 1/9/2021 | 17:31:03 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 18155057277 | 16086977868 | 9202098693 | SUCCESS | 27 |
| 1/10/2021 | 1:20:01 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15133020797 | 5133020797 | SUCCESS | 1776 |
| 1/10/2021 | 9:17:09 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15133020797 | 5133020797 | SUCCESS | 171 |
| 1/10/2021 | 11:04:22 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15133020797 | 16086977868 | 9202098493 | SUCCESS | 646 |
| 1/10/2021 | 12:29:39 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 | SUCCESS | 36 |
| 1/10/2021 | 12:29:41 | 3.11581E+14 | 3.5727E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098722 | SUCCESS | 34 |
| 1/10/2021 | 13:00:37 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086975606 | 16086977868 | 9202098155 | SUCCESS | 78 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/10/2021 | 13:03:58 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086975606 | 6086975606 | SUCCESS | 77 |
| 1/10/2021 | 13:27:24 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086975606 | 6086975606 | SUCCESS | 37 |
| 1/10/2021 | 17:30:23 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15614527575 | 16086977868 | 9202098920 | SUCCESS | 63 |
| 1/10/2021 | 17:42:23 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086977868 | 16086975606 | 6086975606 | SUCCESS | 28 |
| 1/11/2021 | 10:22:16 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 17166708104 | 16086977868 | 9202098129 | SUCCESS | 7 |
| 1/11/2021 | 14:50:46 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098814 | SUCCESS | 192 |
| 1/11/2021 | 14:54:09 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086973969 | 6086973969 | SUCCESS | 35 |
| 1/11/2021 | 14:59:07 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098442 | SUCCESS | 29 |
| 1/11/2021 | 15:04:41 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 | SUCCESS | 155 |
| 1/11/2021 | 15:04:44 | 3.11581E+14 | 3.5727E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098217 | SUCCESS | 153 |
| 1/11/2021 | 15:14:18 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 16086170055 | SUCCESS | 79 |
| 1/11/2021 | 15:14:20 | 3.11581E+14 | 3.5727E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098389 | SUCCESS | 77 |
| 1/11/2021 | 17:20:08 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 19044059878 | 16086977868 | 9202098075 | SUCCESS | 703 |
| 1/11/2021 | 17:35:30 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19044059878 | 19044059878 | SUCCESS | 312 |
| 1/11/2021 | 20:43:46 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15133020797 | 5133020797 | SUCCESS | 303 |
| 1/11/2021 | 20:52:25 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15133020797 | 5133020797 | SUCCESS | 28 |
| 1/11/2021 | 20:53:36 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15614527575 | 5614527575 | SUCCESS | 30 |
| 1/11/2021 | 20:54:51 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15133020797 | 5133020797 | SUCCESS | 62 |
| 1/11/2021 | 20:57:54 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15133020797 | 16086977868 | 9202098482 | SUCCESS | 34 |
| 1/11/2021 | 21:01:11 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15133020797 | 16086977868 | 9202098978 | SUCCESS | 73 |
| 1/12/2021 | 16:18:28 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 16086170055 | SUCCESS | 41 |
| 1/12/2021 | 16:18:30 | 3.11581E+14 | 3.5727E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098928 | SUCCESS | 39 |
| 1/12/2021 | 19:48:11 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 18005045897 | 18005045897 | SUCCESS | 42 |
| 1/13/2021 | 9:58:29 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086973969 | 6086973969 | SUCCESS | 80 |
| 1/13/2021 | 10:19:42 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086973969 | 6086973969 | SUCCESS | 26 |
| 1/13/2021 | 12:15:03 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098396 | SUCCESS | 39 |
| 1/13/2021 | 15:22:26 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 18775009706 | 18775009706 | SUCCESS | 70 |
| 1/13/2021 | 16:19:49 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 17154986592 | 16086977868 | 9202098918 | SUCCESS | 31 |
| 1/13/2021 | 17:49:28 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12627491370 | 12627491370 | SUCCESS | 42 |
| 1/14/2021 | 8:02:17 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086973969 | 16086977868 | 9202098580 | SUCCESS | 117 |
| 1/14/2021 | 8:24:38 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 13259453800 | 13259453800 | SUCCESS | 9 |
| 1/14/2021 | 8:25:20 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 13259453800 | 13259453800 | SUCCESS | 13 |
| 1/14/2021 | 10:47:40 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086973969 | 16086977868 | 9202098095 | SUCCESS | 28 |
| 1/14/2021 | 11:31:30 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098265 | SUCCESS | 54 |
| 1/14/2021 | 11:45:32 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098516 | SUCCESS | 169 |
| 1/14/2021 | 16:42:35 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086977365 | 16086977868 | 9202098476 | SUCCESS | 41 |
| 1/14/2021 | 19:16:01 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 18155057277 | 16086977868 | 9202098160 | SUCCESS | 32 |
| 1/15/2021 | 8:24:26 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16085815135 | 16086977868 | 9202098890 | SUCCESS | 22 |
| 1/15/2021 | 10:18:29 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086973969 | 16086977868 | 9202098106 | SUCCESS | 53 |
| 1/15/2021 | 11:20:00 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098271 | SUCCESS | 72 |
| 1/15/2021 | 12:27:49 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086977365 | 16086977868 | 9202098257 | SUCCESS | 57 |
| 1/15/2021 | 13:29:46 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16083542154 | 16086977868 | 9202098936 | SUCCESS | 139 |
| 1/15/2021 | 18:20:22 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 18155057277 | 16086977868 | 9202098988 | SUCCESS | 27 |
| 1/15/2021 | 21:46:03 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16105059616 | 16105059616 | SUCCESS | 8 |
| 1/15/2021 | 21:47:00 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16105059616 | 16086977868 | 9202098767 | SUCCESS | 6022 |
| 1/16/2021 | 9:34:13 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086973969 | 6086973969 | SUCCESS | 41 |
| 1/16/2021 | 9:35:08 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086973969 | 16086977868 | 9202098672 | SUCCESS | 23 |
| 1/16/2021 | 9:46:28 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 17705733671 | 7705733671 | SUCCESS | 11 |
| 1/16/2021 | 12:26:47 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 13525599923 | 16086977868 | 9202098126 | SUCCESS | 6 |
| 1/16/2021 | 12:36:57 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16082435000 | 16082435000 | SUCCESS | 376 |

| Date | Time | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/16/2021 | 12:45:59 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 | SUCCESS | 33 |
| 1/16/2021 | 12:46:14 | 3.11581E+14 | 3.5727E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098755 | SUCCESS | 18 |
| 1/16/2021 | 14:32:17 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098472 | SUCCESS | 26 |
| 1/17/2021 | 13:18:29 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202032229 | 19202032229 | SUCCESS | 268 |
| 1/17/2021 | 15:36:05 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098223 | SUCCESS | 284 |
| 1/17/2021 | 17:26:30 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 | SUCCESS | 70 |
| 1/18/2021 | 8:20:12 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15133020797 | 5133020797 | SUCCESS | 169 |
| 1/18/2021 | 8:55:44 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15133020797 | 5133020797 | SUCCESS | 45 |
| 1/18/2021 | 8:56:55 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15133020797 | 5133020797 | SUCCESS | 187 |
| 1/18/2021 | 10:25:55 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15133020797 | 16086977868 | 9202098629 | SUCCESS | 157 |
| 1/18/2021 | 16:26:15 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15408490248 | 5408490248 | SUCCESS | 13 |
| 1/18/2021 | 16:26:22 | 3.11581E+14 | 3.54856E+13 | Call Waiting | Incoming Voice Call | 15408490248 | 16086977868 | 9202098175 | SUCCESS | 2 |
| 1/18/2021 | 16:26:32 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15408490248 | 5408490248 | SUCCESS | 5 |
| 1/18/2021 | 16:27:47 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15408490248 | 5408490248 | SUCCESS | 1312 |
| 1/19/2021 | 6:48:44 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15133020797 | 5133020797 | SUCCESS | 452 |
| 1/19/2021 | 11:41:52 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086973969 | 6086973969 | SUCCESS | 31 |
| 1/19/2021 | 13:04:57 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 18017310172 | 8017310172 | SUCCESS | 27 |
| 1/19/2021 | 13:06:40 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15615848500 | 5615848500 | SUCCESS | 275 |
| 1/19/2021 | 13:12:53 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12626284200 | 12626284200 | SUCCESS | 97 |
| 1/19/2021 | 16:17:01 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16087360359 | 16086977868 | 9202098472 | SUCCESS | 6 |
| 1/19/2021 | 17:05:04 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 18003380563 | 18003380563 | SUCCESS | 14 |
| 1/20/2021 | 4:35:52 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16105059616 | 16086977868 | 6086977868 | SUCCESS | 3708 |
| 1/20/2021 | 5:51:58 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16105059616 | 6105059616 | SUCCESS | 1709 |
| 1/20/2021 | 11:30:47 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16087360375 | 16086977868 | 9202098955 | SUCCESS | 18 |
| 1/20/2021 | 17:34:22 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098399 | SUCCESS | 2767 |
| 1/20/2021 | 18:49:42 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 6086977868 | SUCCESS | 268 |
| 1/20/2021 | 19:21:15 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 6086977868 | SUCCESS | 152 |
| 1/21/2021 | 13:27:00 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 16086977868 | SUCCESS | 27 |
| 1/21/2021 | 13:41:52 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 6086977868 | SUCCESS | 101 |
| 1/21/2021 | 13:47:39 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 14147326090 | 4147326090 | SUCCESS | 58 |
| 1/21/2021 | 13:48:00 | 3.11581E+14 | 3.56325E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 14147326090 | 4147326090 | SUCCESS | 57 |
| 1/21/2021 | 15:25:59 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 14799222166 | 4799222166 | SUCCESS | 37 |
| 1/21/2021 | 15:33:51 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 18164214956 | 18164214956 | SUCCESS | 62 |
| 1/21/2021 | 15:38:26 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 14799222166 | 4799222166 | SUCCESS | 17 |
| 1/21/2021 | 15:39:10 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 14799222166 | 4799222166 | SUCCESS | 55 |
| 1/21/2021 | 15:59:50 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 14067569290 | 14067569290 | SUCCESS | 64 |
| 1/21/2021 | 16:03:25 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 14067569290 | 14067569290 | SUCCESS | 150 |
| 1/21/2021 | 16:34:38 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15033129844 | 5033129844 | SUCCESS | 888 |
| 1/21/2021 | 21:36:34 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 19044059878 | 16086977868 | 9202098035 | SUCCESS | 2892 |
| 1/22/2021 | 10:11:02 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 18443084867 | 18443084867 | SUCCESS | 48 |
| 1/22/2021 | 10:17:02 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 18443084867 | 18443084867 | SUCCESS | 37 |
| 1/22/2021 | 10:41:33 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 18443084867 | 18443084867 | SUCCESS | 38 |
| 1/22/2021 | 10:46:44 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 18443084867 | 18443084867 | SUCCESS | 38 |
| 1/22/2021 | 12:10:41 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 18443084867 | 18443084867 | SUCCESS | 38 |
| 1/22/2021 | 12:48:40 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 18443084867 | 18443084867 | SUCCESS | 39 |
| 1/22/2021 | 14:18:19 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086973969 | 16086977868 | 9202098397 | SUCCESS | 33 |
| 1/22/2021 | 18:27:35 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15133020797 | 16086977868 | 9202098539 | SUCCESS | 30 |
| 1/22/2021 | 19:27:37 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15133020797 | 5133020797 | SUCCESS | 17 |
| 1/23/2021 | 4:19:19 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16105059616 | 16105059616 | SUCCESS | 11002 |
| 1/23/2021 | 10:20:53 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16087360375 | 16086977868 | 9202098226 | SUCCESS | 3 |

| Date | Time | | | Call Type | Direction | From | To | Status | Duration |
|---|---|---|---|---|---|---|---|---|---|
| 1/23/2021 | 11:09:10 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 18443084867 | 18443084867 SUCCESS | 103 |
| 1/23/2021 | 12:32:44 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 18326800410 | 8326800410 SUCCESS | 13 |
| 1/23/2021 | 13:06:04 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 19044059878 | 16086977868 | 9202098962 SUCCESS | 1278 |
| 1/23/2021 | 13:27:06 | 3.11581E+14 | 3.54856E+13 | Call Waiting | Incoming Voice Call | 16086977365 | 16086977868 | 9202098372 SUCCESS | 38 |
| 1/23/2021 | 14:11:04 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086977365 | 16086977868 | 9202098890 SUCCESS | 30 |
| 1/23/2021 | 17:08:41 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098738 SUCCESS | 27 |
| 1/23/2021 | 17:10:44 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098456 SUCCESS | 27 |
| 1/23/2021 | 21:55:43 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 19044059878 | 16086977868 | 9202098787 SUCCESS | 1101 |
| 1/24/2021 | 12:50:28 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086972388 | 6086972388 SUCCESS | 160 |
| 1/26/2021 | 5:38:03 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16105059616 | 16086977868 | 9202098134 SUCCESS | 4109 |
| 1/26/2021 | 7:49:59 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 SUCCESS | 31 |
| 1/26/2021 | 9:17:46 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16087360359 | 16086977868 | 9202098021 SUCCESS | 22 |
| 1/26/2021 | 10:54:02 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 13032559999 | 13032559999 SUCCESS | 218 |
| 1/26/2021 | 12:50:26 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 19044059878 | 16086977868 | 9202098879 SUCCESS | 730 |
| 1/26/2021 | 14:20:24 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15183503586 | 16086977868 | 9202098161 SUCCESS | 1300 |
| 1/26/2021 | 15:58:57 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086972388 | 6086972388 SUCCESS | 43 |
| 1/26/2021 | 16:10:18 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098613 SUCCESS | 205 |
| 1/26/2021 | 19:37:30 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086973969 | 6086973969 SUCCESS | 3 |
| 1/26/2021 | 19:37:40 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086973969 | 6086973969 SUCCESS | 71 |
| 1/26/2021 | 20:36:38 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15133020797 | 5133020797 SUCCESS | 3812 |
| 1/26/2021 | 22:01:08 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098717 SUCCESS | 58 |
| 1/27/2021 | 6:47:54 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16105059616 | 16105059616 SUCCESS | 5072 |
| 1/27/2021 | 9:55:18 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16087360375 | 16086977868 | 9202098024 SUCCESS | 2 |
| 1/27/2021 | 10:58:02 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16105059616 | 16086977868 | 9202098533 SUCCESS | 966 |
| 1/27/2021 | 16:56:50 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 18018096450 | 8018096450 SUCCESS | 1453 |
| 1/28/2021 | 9:35:37 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 19318528206 | 16086977868 | 9202098871 SUCCESS | 6 |
| 1/28/2021 | 9:39:18 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19044059878 | 19044059878 SUCCESS | 393 |
| 1/28/2021 | 10:12:18 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16082089775 | 16086977868 | 9202098955 SUCCESS | 6 |
| 1/28/2021 | 13:27:05 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 19044059878 | 16086977868 | 9202098394 SUCCESS | 1093 |
| 1/28/2021 | 13:56:12 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19044059878 | 19044059878 SUCCESS | 163 |
| 1/29/2021 | 7:47:27 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15133020797 | 16086977868 | 9202098722 SUCCESS | 97 |
| 1/29/2021 | 8:38:20 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16087360359 | 16086977868 | 9202098125 SUCCESS | 7 |
| 1/29/2021 | 8:49:31 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15133020797 | 5133020797 SUCCESS | 262 |
| 1/29/2021 | 11:00:29 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15133020797 | 16086977868 | 9202098654 SUCCESS | 859 |
| 1/29/2021 | 11:37:47 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15133020797 | 5133020797 SUCCESS | 94 |
| 1/29/2021 | 11:39:26 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15133020797 | 5133020797 SUCCESS | 325 |
| 1/29/2021 | 12:38:06 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16087368100 | 16086977868 | 9202098001 SUCCESS | 3 |
| 1/29/2021 | 12:47:21 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19044059878 | 19044059878 SUCCESS | 35 |
| 1/29/2021 | 13:50:34 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086977365 | 16086977868 | 9202098796 SUCCESS | 65 |
| 1/29/2021 | 15:57:26 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 13179030947 | 3179030947 SUCCESS | 1540 |
| 1/29/2021 | 16:19:40 | 3.11581E+14 | 3.54856E+13 | Call Waiting | Incoming Voice Call | 16087360359 | 16086977868 | 9202098388 SUCCESS | 25 |
| 1/29/2021 | 16:43:49 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12707912531 | 2707912531 SUCCESS | 1001 |
| 1/29/2021 | 20:12:30 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 18155057277 | 16086977868 | 9202098917 SUCCESS | 27 |
| 1/30/2021 | 9:01:41 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086974399 | 16086977868 | 9202098884 SUCCESS | 66 |
| 1/30/2021 | 9:11:31 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 12099225653 | 16086977868 | 9202098064 SUCCESS | 32 |
| 1/30/2021 | 10:13:53 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 19203636422 | 16086977868 | 9202098457 SUCCESS | 3 |
| 1/30/2021 | 11:42:22 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19204108223 | 9204108223 SUCCESS | 206 |
| 2/1/2021 | 21:39:48 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 19044059878 | 16086977868 | 9202098900 SUCCESS | 287 |
| 2/2/2021 | 10:07:23 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16087360359 | 16086977868 | 9202098215 SUCCESS | 4 |
| 2/2/2021 | 13:20:25 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 19044059878 | 16086977868 | 9202098742 SUCCESS | 2242 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/2/2021 | 20:23:29 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16105059616 | 16105059616 SUCCESS | | 9 |
| 2/2/2021 | 20:45:45 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 15133020797 | 16086977868 | 9202098699 SUCCESS | | 158 |
| 2/3/2021 | 7:40:55 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 18155057277 | 16086977868 | 9202098569 SUCCESS | | 2366 |
| 2/3/2021 | 9:10:06 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16087360375 | 16086977868 | 9202098437 SUCCESS | | 6 |
| 2/3/2021 | 11:22:42 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 15133020797 | 16086977868 | 9202098185 SUCCESS | | 27 |
| 2/3/2021 | 11:44:30 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 15133020797 | 5133020797 SUCCESS | | 12 |
| 2/3/2021 | 12:11:25 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16105059616 | 16105059616 SUCCESS | | 2462 |
| 2/3/2021 | 12:25:10 | 3.11581E+14 | 3.54856E+13 Call Waiting | Incoming Voice Call | 15133020797 | 16086977868 | 9202098299 SUCCESS | | 26 |
| 2/3/2021 | 12:52:36 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 19044059878 | 19044059878 SUCCESS | | 430 |
| 2/4/2021 | 5:34:35 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16082962107 | 16086977868 | 9202098593 SUCCESS | | 4 |
| 2/4/2021 | 8:46:02 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086973969 | 16086977868 | 9202098049 SUCCESS | | 59 |
| 2/4/2021 | 10:10:45 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 SUCCESS | | 87 |
| 2/4/2021 | 10:13:31 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 15133020797 | 16086977868 | 9202098621 SUCCESS | | 75 |
| 2/4/2021 | 10:14:30 | 3.11581E+14 | 3.54856E+13 Call Waiting | Incoming Voice Call | 16086170055 | 16086977868 | 9202098852 SUCCESS | | 44 |
| 2/4/2021 | 10:15:26 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 15133020797 | 5133020797 SUCCESS | | 285 |
| 2/4/2021 | 10:48:18 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16088895526 | 16086977868 | 9202098842 SUCCESS | | 7 |
| 2/4/2021 | 11:24:53 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 15133020797 | 16086977868 | 9202098190 SUCCESS | | 233 |
| 2/4/2021 | 11:37:14 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 18885741301 | 18885741301 SUCCESS | | 121 |
| 2/4/2021 | 11:39:22 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 18885741301 | 18885741301 SUCCESS | | 467 |
| 2/4/2021 | 14:56:04 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16143051127 | 16086977868 | 9202098890 SUCCESS | | 4 |
| 2/4/2021 | 14:57:18 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16143051127 | 6143051127 SUCCESS | | 2289 |
| 2/4/2021 | 16:01:07 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 SUCCESS | | 54 |
| 2/4/2021 | 18:05:29 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 15133020797 | 16086977868 | 9202098330 SUCCESS | | 113 |
| 2/4/2021 | 19:00:35 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 19044059878 | 19044059878 SUCCESS | | 227 |
| 2/5/2021 | 5:48:48 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16082962107 | 16086977868 | 9202098548 SUCCESS | | 6 |
| 2/5/2021 | 8:17:40 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098370 SUCCESS | | 27 |
| 2/5/2021 | 8:21:37 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 SUCCESS | | 190 |
| 2/5/2021 | 8:55:44 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 12318191193 | 16086977868 | 9202098734 SUCCESS | | 2 |
| 2/5/2021 | 8:58:15 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086973969 | 16086977868 | 9202098357 SUCCESS | | 57 |
| 2/5/2021 | 9:19:20 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16087424124 | 16086977868 | 9202098425 SUCCESS | | 5 |
| 2/5/2021 | 9:49:37 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 18005387653 | 18005387653 SUCCESS | | 245 |
| 2/5/2021 | 11:02:09 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 SUCCESS | | 469 |
| 2/5/2021 | 11:21:35 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086977365 | 16086977868 | 9202098339 SUCCESS | | 28 |
| 2/5/2021 | 12:31:58 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098136 SUCCESS | | 15 |
| 2/5/2021 | 12:44:09 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098128 SUCCESS | | 70 |
| 2/5/2021 | 19:00:30 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 19044059878 | 19044059878 SUCCESS | | 35 |
| 2/5/2021 | 19:20:09 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 19044059878 | 16086977868 | 9202098517 SUCCESS | | 1386 |
| 2/5/2021 | 23:12:19 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16105059616 | 16105059616 SUCCESS | | 3234 |
| 2/6/2021 | 8:36:14 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 19476667318 | 16086977868 | 9202098354 SUCCESS | | 6 |
| 2/6/2021 | 17:05:16 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16088560464 | 16086977868 | 9202098055 SUCCESS | | 4 |
| 2/6/2021 | 17:46:09 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098510 SUCCESS | | 36 |
| 2/7/2021 | 7:48:52 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 18155057277 | 16086977868 | 9202098150 SUCCESS | | 4187 |
| 2/7/2021 | 11:40:19 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 15095502068 | 16086977868 | 9202098088 SUCCESS | | 4 |
| 2/7/2021 | 18:37:11 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 15133020797 | 16086977868 | 9202098734 SUCCESS | | 100 |
| 2/7/2021 | 21:22:50 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 15133020797 | 16086977868 | 9202098418 SUCCESS | | 155 |
| 2/8/2021 | 8:25:53 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16087360250 | 16086977868 | 9202098908 SUCCESS | | 6 |
| 2/8/2021 | 14:49:28 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 19476667318 | 16086977868 | 9202098293 SUCCESS | | 6 |
| 2/8/2021 | 16:15:13 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 15133020797 | 16086977868 | 9202098804 SUCCESS | | 78 |
| 2/8/2021 | 16:49:11 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 16086977868 SUCCESS | | 55 |
| 2/8/2021 | 17:14:46 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 16086977868 SUCCESS | | 34 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/8/2021 | 17:42:07 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 16086977868 | SUCCESS | 101 |
| 2/8/2021 | 17:44:32 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 15639493133 | 6086170055 | SUCCESS | 2 |
| 2/8/2021 | 17:56:43 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 16086977868 | SUCCESS | 35 |
| 2/8/2021 | 18:18:54 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 16086977868 | SUCCESS | 70 |
| 2/8/2021 | 19:54:48 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086975606 | 16086977868 | 9202098900 | SUCCESS | 56 |
| 2/8/2021 | 20:18:25 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098353 | SUCCESS | 72 |
| 2/9/2021 | 5:54:52 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098340 | SUCCESS | 144 |
| 2/9/2021 | 5:55:56 | 3.11581E+14 | 3.54856E+13 Call Waiting | Incoming Voice Call | 16082962107 | 16086977868 | 9202098265 | SUCCESS | 25 |
| 2/9/2021 | 5:57:36 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16086975606 | 6086975606 | SUCCESS | 41 |
| 2/9/2021 | 5:58:20 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6086170055 | SUCCESS | 141 |
| 2/9/2021 | 6:03:37 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086975606 | 16086977868 | 9202098343 | SUCCESS | 238 |
| 2/9/2021 | 6:09:32 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086975606 | 16086977868 | 9202098743 | SUCCESS | 402 |
| 2/9/2021 | 7:48:56 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098279 | SUCCESS | 30 |
| 2/9/2021 | 8:43:42 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 12318191193 | 16086977868 | 9202098986 | SUCCESS | 3 |
| 2/9/2021 | 9:28:44 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 17152282851 | 17152282851 | SUCCESS | 54 |
| 2/9/2021 | 11:03:59 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 18155057277 | 16086977868 | 9202098119 | SUCCESS | 27 |
| 2/9/2021 | 11:45:01 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 17152282050 | 16086977868 | 9202098340 | SUCCESS | 43 |
| 2/9/2021 | 11:46:18 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098800 | SUCCESS | 27 |
| 2/9/2021 | 11:49:13 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 17152282050 | 7152282050 | SUCCESS | 204 |
| 2/9/2021 | 13:34:25 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 12099158625 | 2099158625 | SUCCESS | 968 |
| 2/9/2021 | 15:45:48 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16083996193 | 16086977868 | 9202098705 | SUCCESS | 6 |
| 2/9/2021 | 16:20:03 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098880 | SUCCESS | 52 |
| 2/9/2021 | 17:19:09 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 14148703399 | 4148703399 | SUCCESS | 1917 |
| 2/9/2021 | 19:48:08 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 15133020797 | 16086977868 | 9202098782 | SUCCESS | 559 |
| 2/9/2021 | 19:57:59 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 15133020797 | 16086977868 | 9202098277 | SUCCESS | 934 |
| 2/10/2021 | 0:39:19 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098782 | SUCCESS | 109 |
| 2/10/2021 | 9:01:33 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 12318191212 | 16086977868 | 9202098381 | SUCCESS | 7 |
| 2/10/2021 | 19:09:36 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086975606 | 16086977868 | 9202098366 | SUCCESS | 87 |
| 2/11/2021 | 5:55:41 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16082962107 | 16086977868 | 9202098326 | SUCCESS | 2 |
| 2/11/2021 | 8:27:22 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086973969 | 16086977868 | 9202098645 | SUCCESS | 64 |
| 2/11/2021 | 9:20:23 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 17152282050 | 16086977868 | 9202098737 | SUCCESS | 20 |
| 2/11/2021 | 9:42:08 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16086973969 | 6086973969 | SUCCESS | 35 |
| 2/11/2021 | 10:24:05 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 19476667318 | 16086977868 | 9202098771 | SUCCESS | 6 |
| 2/11/2021 | 11:10:43 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 19207870445 | 19207870445 | SUCCESS | 589 |
| 2/12/2021 | 8:35:04 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 12318191193 | 16086977868 | 9202098296 | SUCCESS | 3 |
| 2/12/2021 | 9:00:32 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 17157829033 | 17157829033 | SUCCESS | 116 |
| 2/12/2021 | 9:36:39 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 19044059878 | 16086977868 | 9202098600 | SUCCESS | 1107 |
| 2/12/2021 | 9:55:01 | 3.11581E+14 | 3.54856E+13 Three Way Calling | Outgoing Voice Call | 16086977868 | 12707912531 | 2707912531 | SUCCESS | 5 |
| 2/12/2021 | 9:55:18 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 19044059878 | 9044059878 | SUCCESS | 116 |
| 2/12/2021 | 13:49:53 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098277 | SUCCESS | 25 |
| 2/12/2021 | 14:20:44 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086973969 | 16086977868 | 9202098969 | SUCCESS | 29 |
| 2/12/2021 | 14:21:50 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086973969 | 16086977868 | 9202098055 | SUCCESS | 29 |
| 2/12/2021 | 14:22:43 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 17152282050 | 16086977868 | 9202098739 | SUCCESS | 19 |
| 2/12/2021 | 14:34:49 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16083878059 | 16086977868 | 9202098503 | SUCCESS | 5 |
| 2/13/2021 | 9:02:47 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 19476667318 | 16086977868 | 9202098959 | SUCCESS | 4 |
| 2/13/2021 | 9:45:41 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 15133020797 | 16086977868 | 9202098863 | SUCCESS | 1020 |
| 2/13/2021 | 11:15:40 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098906 | SUCCESS | 32 |
| 2/13/2021 | 13:50:14 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098293 | SUCCESS | 51 |
| 2/13/2021 | 15:23:59 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 19044059878 | 19044059878 | SUCCESS | 837 |
| 2/13/2021 | 16:52:01 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098994 | SUCCESS | 108 |

| Date | Time | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/13/2021 | 20:40:23 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086975606 | 16086977868 | 9202098400 SUCCESS | 28 |
| 2/13/2021 | 20:56:41 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16105059616 | 16105059616 SUCCESS | 1086 |
| 2/14/2021 | 10:40:36 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 15133020797 | 16086977868 | 9202098886 SUCCESS | 653 |
| 2/14/2021 | 10:58:31 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 15133020797 | 16086977868 | 9202098020 SUCCESS | 831 |
| 2/14/2021 | 20:42:30 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16082962107 | 16086977868 | 9202098423 SUCCESS | 5 |
| 2/15/2021 | 8:00:17 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098786 SUCCESS | 104 |
| 2/18/2021 | 15:25:41 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 19202864246 | 7154152571 SUCCESS | 551 |
| 2/19/2021 | 9:40:03 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 18155057277 | 16086977868 | 9202098565 SUCCESS | 18 |
| 2/19/2021 | 9:46:35 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 18155057277 | 16086977868 | 9202098809 SUCCESS | 35 |
| 2/19/2021 | 10:43:54 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 18155057277 | 16086977868 | 9202098145 SUCCESS | 584 |
| 2/19/2021 | 10:53:50 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 15639493108 | 4148703399 SUCCESS | 31 |
| 2/19/2021 | 11:11:59 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 12629751220 | 4148703399 SUCCESS | 2396 |
| 2/19/2021 | 11:43:01 | 3.11581E+14 | 3.54856E+13 Call Waiting | Incoming Voice Call | 16086170055 | 16086977868 | 9202098614 SUCCESS | 34 |
| 2/20/2021 | 12:25:06 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 15155120974 | 7122533488 SUCCESS | 275 |
| 2/21/2021 | 9:24:53 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098708 SUCCESS | 145 |
| 2/21/2021 | 18:23:06 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 15133020797 | 16086977868 | 9202098077 SUCCESS | 144 |
| 2/22/2021 | 13:54:13 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 12602143034 | 16086977868 | 9202098995 SUCCESS | 3 |
| 2/23/2021 | 7:43:30 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16143051127 | 16086977868 | 9202098295 SUCCESS | 769 |
| 2/23/2021 | 9:20:23 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 18155057277 | 16086977868 | 9202098740 SUCCESS | 35 |
| 2/23/2021 | 12:12:03 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098516 SUCCESS | 42 |
| 2/23/2021 | 14:07:06 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 12318191193 | 16086977868 | 9202098807 SUCCESS | 3 |
| 2/23/2021 | 14:18:56 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 18155057277 | 16086977868 | 9202098873 SUCCESS | 35 |
| 2/23/2021 | 16:07:28 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 12629751295 2C | SUCCESS | 4 |
| 2/23/2021 | 19:21:08 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 15183503586 | 16086977868 | 9202098292 SUCCESS | 34 |
| 2/24/2021 | 8:58:59 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 12318191212 | 16086977868 | 9202098759 SUCCESS | 22 |
| 2/24/2021 | 14:59:26 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16084024963 | 16086977868 | 9202098329 SUCCESS | 7 |
| 2/24/2021 | 18:11:33 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086474979 | 16086977868 | 9202098887 SUCCESS | 5 |
| 2/24/2021 | 21:58:12 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 13195508798 | 6086170055 FAIL | 3 |
| 2/24/2021 | 21:59:37 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16086190531 | 6086170055 SUCCESS | 31 |
| 2/25/2021 | 9:29:36 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 15133020797 | 16086977868 | 9202098676 SUCCESS | 385 |
| 2/25/2021 | 13:11:12 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16085815137 | 16086977868 | 9202098479 SUCCESS | 4 |
| 2/25/2021 | 15:06:46 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 15639493152 | 16143051127 SUCCESS | 744 |
| 2/25/2021 | 15:21:49 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 12629751226 | 19207870445 SUCCESS | 2 |
| 2/25/2021 | 15:22:02 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 19202864246 | 19207870445 SUCCESS | 255 |
| 2/25/2021 | 15:27:27 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16086190578 | 19207870445 SUCCESS | 61 |
| 2/25/2021 | 16:51:59 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 12629751301 | 18885723987 SUCCESS | 486 |
| 2/25/2021 | 19:11:53 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 16086190600 | 18885723987 SUCCESS | 1031 |
| 2/25/2021 | 19:29:11 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 15639493141 | 18885723987 SUCCESS | 820 |
| 2/26/2021 | 18:04:14 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 15639493098 57777884B56CC SUCCESS | | 4 |
| 2/26/2021 | 21:23:06 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 15155120991 | 19044059878 SUCCESS | 35 |
| 2/26/2021 | 21:47:37 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 19202864198 | 16086170055 SUCCESS | 28 |
| 3/2/2021 | 11:46:42 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098485 SUCCESS | 397 |
| 3/3/2021 | 7:38:25 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 18155057277 | 16086977868 | 9202098493 SUCCESS | 6 |
| 3/3/2021 | 13:44:51 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098798 SUCCESS | 14 |
| 3/4/2021 | 9:35:26 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16087424124 | 16086977868 | 9202098740 SUCCESS | 6 |
| 3/4/2021 | 12:49:11 | 3.11581E+14 | 3.54856E+13 Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098181 SUCCESS | 55 |
| 3/4/2021 | 12:50:14 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 15153500154 | 19044059878 SUCCESS | 37 |
| 3/5/2021 | 9:54:00 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 15639493114 | 5133020797 SUCCESS | 34 |
| 3/5/2021 | 10:22:07 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 12629751281 | 5133020797 SUCCESS | 325 |
| 3/5/2021 | 12:29:49 | 3.11581E+14 | 3.54856E+13 Normal Call | Outgoing Voice Call | 16086977868 | 15155120984 | 19044059878 SUCCESS | 38 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/5/2021 | 12:32:21 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16084079191 | 16086977868 | 9202098034 | SUCCESS | 5 |
| 3/5/2021 | 14:11:01 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15133020797 | 16086977868 | 9202098942 | SUCCESS | 332 |
| 3/5/2021 | 14:27:52 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15133020797 | 16086977868 | 9202098669 | SUCCESS | 380 |
| 3/5/2021 | 14:47:52 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15153500113 | 6086170055 | SUCCESS | 8 |
| 3/5/2021 | 14:59:37 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712200676 | 16086977868 | 9202098613 | SUCCESS | 671 |
| 3/5/2021 | 15:08:57 | 3.11581E+14 | 3.54856E+13 | Call Waiting | Incoming Voice Call | 15133020797 | 16086977868 | 9202098372 | SUCCESS | 35 |
| 3/5/2021 | 15:11:00 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15155120990 | 15133020797 | SUCCESS | 191 |
| 3/5/2021 | 16:52:10 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15183503586 | 16086977868 | 9202098404 | SUCCESS | 423 |
| 3/5/2021 | 16:56:28 | 3.11581E+14 | 3.54856E+13 | Call Waiting | Incoming Voice Call | 18155057277 | 16086977868 | 9202098829 | SUCCESS | 35 |
| 3/5/2021 | 16:59:57 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15133020797 | 16086977868 | 9202098567 | SUCCESS | 79 |
| 3/5/2021 | 18:02:09 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15133020797 | 16086977868 | 9202098060 | SUCCESS | 114 |
| 3/5/2021 | 23:57:51 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190533 | 19044059878 | SUCCESS | 49 |
| 3/7/2021 | 14:39:18 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 18563169363 | 16086977868 | 9202098175 | SUCCESS | 8 |
| 3/7/2021 | 16:41:59 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190585 | 15712698942 | SUCCESS | 50 |
| 3/7/2021 | 16:48:08 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098846 | SUCCESS | 287 |
| 3/8/2021 | 6:11:06 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864196 | 15133020797 | SUCCESS | 1353 |
| 3/8/2021 | 10:30:42 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 13195508784 | 6086170055 | SUCCESS | 44 |
| 3/8/2021 | 10:31:39 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864208 | 6086170055 | SUCCESS | 26 |
| 3/9/2021 | 12:12:50 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15639493139 | 3076601266 | SUCCESS | 940 |
| 3/9/2021 | 13:14:49 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086977365 | 16086977868 | 9202098709 | SUCCESS | 35 |
| 3/9/2021 | 13:23:07 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15133020797 | 16086977868 | 9202098585 | SUCCESS | 16 |
| 3/9/2021 | 13:37:55 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 17152282050 | 16086977868 | 9202098352 | SUCCESS | 2 |
| 3/9/2021 | 13:39:25 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086973969 | 16086977868 | 9202098148 | SUCCESS | 81 |
| 3/9/2021 | 14:23:01 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15639493137 | 15712200676 | SUCCESS | 673 |
| 3/9/2021 | 16:33:38 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098510 | SUCCESS | 686 |
| 3/9/2021 | 22:26:53 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190532 | 15712200676 | SUCCESS | 14 |
| 3/9/2021 | 22:29:39 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712200676 | 16086977868 | 9202098227 | SUCCESS | 813 |
| 3/10/2021 | 8:23:56 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629753976 | 18603823976 | SUCCESS | 2534 |
| 3/10/2021 | 11:32:58 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190519 | 5712200676 | SUCCESS | 349 |
| 3/10/2021 | 11:47:30 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712200676 | 16086977868 | 9202098627 | SUCCESS | 392 |
| 3/10/2021 | 15:23:49 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15153500143 | 4064806384 | SUCCESS | 43 |
| 3/10/2021 | 15:24:55 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 14064806384 | 16086977868 | 9202098572 | SUCCESS | 925 |
| 3/10/2021 | 15:31:47 | 3.11581E+14 | 3.54856E+13 | Call Waiting | Incoming Voice Call | 16086170055 | 16086977868 | 9202098820 | SUCCESS | 35 |
| 3/10/2021 | 15:40:02 | 3.11581E+14 | 3.54856E+13 | Call Waiting | Incoming Voice Call | 16086170055 | 16086977868 | 9202098770 | SUCCESS | 40 |
| 3/10/2021 | 15:45:04 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864264 | 4064806384 | SUCCESS | 1708 |
| 3/10/2021 | 16:29:42 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751224 | 4142702509 | SUCCESS | 17 |
| 3/10/2021 | 19:08:28 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 13613199512 | 16086977868 | 6082068651 | SUCCESS | 1453 |
| 3/10/2021 | 19:37:48 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 6082068418 | SUCCESS | 16 |
| 3/11/2021 | 9:55:27 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098042 | SUCCESS | 218 |
| 3/11/2021 | 12:57:40 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 12625738724 | 16086977868 | 9202098127 | SUCCESS | 7 |
| 3/11/2021 | 16:08:24 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086973969 | 16086977868 | 9202098194 | SUCCESS | 144 |
| 3/13/2021 | 12:26:42 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098755 | SUCCESS | 883 |
| 3/14/2021 | 23:42:18 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864273 | 8563125677 | SUCCESS | 459 |
| 3/15/2021 | 12:37:17 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190591 | 15712200676 | SUCCESS | 467 |
| 3/17/2021 | 11:00:51 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 17024781334 | 16086977868 | 9202098598 | SUCCESS | 7 |
| 3/17/2021 | 13:34:59 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16233997228 | 16086977868 | 9202098832 | SUCCESS | 35 |
| 3/17/2021 | 15:48:06 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098680 | SUCCESS | 1348 |
| 3/18/2021 | 13:21:25 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751296 | 17152282050 | SUCCESS | 30 |
| 3/19/2021 | 13:00:46 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 13195508785 | 15712698942 | SUCCESS | 15 |
| 3/19/2021 | 13:01:05 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15153500127 | 15712698942 | SUCCESS | 8 |

| Date | Time | | | Type | Direction | From | To | | Result | Duration |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/19/2021 | 14:46:51 | 3.11581E+14 | 3.54856E+13 Normal Call | | Incoming Voice Call | 15712698942 | 16086977868 | 9202098046 | SUCCESS | 35 |
| 3/19/2021 | 20:40:12 | 3.11581E+14 | 3.54856E+13 Normal Call | | Incoming Voice Call | 15712698942 | 16086977868 | 9202098772 | SUCCESS | 430 |
| 3/19/2021 | 21:01:46 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 15153500144 | 5712698942 | SUCCESS | 860 |
| 3/20/2021 | 10:30:30 | 3.11581E+14 | 3.54856E+13 Normal Call | | Incoming Voice Call | 17152501781 | 16086977868 | 9202098031 | SUCCESS | 303 |
| 3/20/2021 | 12:52:59 | 3.11581E+14 | 3.54856E+13 Normal Call | | Incoming Voice Call | 16233997228 | 16086977868 | 9202098321 | SUCCESS | 421 |
| 3/23/2021 | 21:20:55 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 16086190563 | 6157085795 | SUCCESS | 7 |
| 3/23/2021 | 22:12:53 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 15155120972 | 6157085795 | SUCCESS | 7 |
| 3/23/2021 | 22:13:19 | 3.11581E+14 | 3.54856E+13 Normal Call | | Incoming Voice Call | 16157085795 | 16086977868 | 9202098964 | SUCCESS | 1596 |
| 3/24/2021 | 12:46:19 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 12629751249 | 6157085795 | SUCCESS | 594 |
| 3/24/2021 | 14:21:51 | 3.11581E+14 | 3.54856E+13 Normal Call | | Incoming Voice Call | 15024969552 | 16086977868 | 9202098791 | SUCCESS | 5 |
| 3/24/2021 | 19:05:37 | 3.11581E+14 | 3.54856E+13 Normal Call | | Incoming Voice Call | 16086170055 | 16086977868 | 9202098153 | SUCCESS | 35 |
| 3/24/2021 | 19:06:21 | 3.11581E+14 | 3.54856E+13 Normal Call | | Incoming Voice Call | 16086170055 | 16086977868 | 9202098093 | SUCCESS | 273 |
| 3/24/2021 | 19:45:06 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 13195508802 | 6086170055 | SUCCESS | 18 |
| 3/24/2021 | 23:27:44 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 16086190593 | 16105059616 | SUCCESS | 9 |
| 3/24/2021 | 23:29:05 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 15153500123 | 16105059616 | SUCCESS | 19 |
| 3/24/2021 | 23:29:24 | 3.11581E+14 | 3.54856E+13 Normal Call | | Incoming Voice Call | 16105059616 | 16086977868 | 9202098528 | SUCCESS | 1465 |
| 3/25/2021 | 12:26:22 | 3.11581E+14 | 3.54856E+13 Normal Call | | Incoming Voice Call | 15712698942 | 16086977868 | 9202098313 | SUCCESS | 322 |
| 3/25/2021 | 16:07:32 | 3.11581E+14 | 3.54856E+13 Normal Call | | Incoming Voice Call | 13613199512 | 16086977868 | 9202098760 | SUCCESS | 183 |
| 3/25/2021 | 16:08:01 | 3.11581E+14 | 3.54856E+13 Call Waiting | | Incoming Voice Call | 16082997103 | 16086977868 | 9202098666 | SUCCESS | 35 |
| 3/30/2021 | 19:12:37 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 15153500129 | 3304375699 | SUCCESS | 90 |
| 3/31/2021 | 20:02:58 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 13195508782 | 16086170055 | SUCCESS | 37 |
| 3/31/2021 | 21:13:09 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 19202864253 | 5712698942 | SUCCESS | 16 |
| 4/1/2021 | 13:23:20 | 3.11581E+14 | 3.54856E+13 Normal Call | | Incoming Voice Call | 16233997228 | 16086977868 | 9202098648 | SUCCESS | 35 |
| 4/1/2021 | 19:46:11 | 3.11581E+14 | 3.54856E+13 Normal Call | | Incoming Voice Call | 16086170055 | 16086977868 | 9202098202 | SUCCESS | 8 |
| 4/2/2021 | 10:46:19 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 12629751279 | 8473098204 | SUCCESS | 60 |
| 4/2/2021 | 11:19:51 | 3.11581E+14 | 3.54856E+13 Normal Call | | Incoming Voice Call | 19415317005 | 16086977868 | 9202098591 | SUCCESS | 4 |
| 4/2/2021 | 23:36:56 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 19202864265 | 15712698942 | SUCCESS | 44 |
| 4/2/2021 | 23:52:45 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 15155120988 | 15712698942 | SUCCESS | 67 |
| 4/6/2021 | 8:14:16 | 3.11581E+14 | 3.54856E+13 Normal Call | | Incoming Voice Call | 16086975606 | 16086977868 | 9202098043 | SUCCESS | 28 |
| 4/6/2021 | 18:20:03 | 3.11581E+14 | 3.54856E+13 Normal Call | | Incoming Voice Call | 16086170055 | 16086977868 | 9202098709 | SUCCESS | 18 |
| 4/6/2021 | 21:33:30 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 12629751214 | 6086170055 | SUCCESS | 11 |
| 4/8/2021 | 13:53:05 | 3.11581E+14 | 3.54856E+13 Normal Call | | Incoming Voice Call | 16086977365 | 16086977868 | 9202098620 | SUCCESS | 88 |
| 4/8/2021 | 15:41:34 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 15153500137 | 17156232520 | SUCCESS | 371 |
| 4/8/2021 | 15:47:21 | 3.11581E+14 | 3.54856E+13 Call Waiting | | Incoming Voice Call | 19402024856 | 16086977868 | 9202098350 | SUCCESS | 24 |
| 4/8/2021 | 15:47:45 | 3.11581E+14 | 3.54856E+13 Call Waiting | | Incoming Voice Call | 19402024856 | 16086977868 | 9202098350 | SUCCESS | 10 |
| 4/8/2021 | 15:49:09 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 16086190609 | 6086977365 | SUCCESS | 35 |
| 4/9/2021 | 8:59:18 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 16086190575 | 16086973969 | SUCCESS | 46 |
| 4/9/2021 | 22:02:09 | 3.11581E+14 | 3.54856E+13 Normal Call | | Incoming Voice Call | 15133020797 | 16086977868 | 9202098899 | SUCCESS | 35 |
| 4/10/2021 | 8:45:55 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 15639493149 | 15712698942 | SUCCESS | 1298 |
| 4/10/2021 | 11:44:32 | 3.11581E+14 | 3.54856E+13 Normal Call | | Incoming Voice Call | 17152882245 | 16086977868 | 9202098631 | SUCCESS | 7 |
| 4/10/2021 | 12:31:38 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 16086190603 | 7139326995 | SUCCESS | 22 |
| 4/10/2021 | 13:33:21 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 19202864270 | 17153457855 | SUCCESS | 187 |
| 4/13/2021 | 9:03:54 | 3.11581E+14 | 3.54856E+13 Normal Call | | Incoming Voice Call | 17152282050 | 16086977868 | 9202098227 | SUCCESS | 168 |
| 4/14/2021 | 10:47:21 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 16086190566 | 3076601266 | SUCCESS | 166 |
| 4/14/2021 | 13:30:14 | 3.11581E+14 | 3.54856E+13 Normal Call | | Incoming Voice Call | 16087424124 | 16086977868 | 9202098943 | SUCCESS | 5 |
| 4/14/2021 | 15:07:50 | 3.11581E+14 | 3.54856E+13 Normal Call | | Incoming Voice Call | 16086975606 | 16086977868 | 9202098171 | SUCCESS | 35 |
| 4/15/2021 | 19:50:56 | 3.11581E+14 | 3.54742E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098200 | SUCCESS | 157 |
| 4/15/2021 | 19:56:45 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 12629751243 | 6086170055 | FAIL | 76 |
| 4/16/2021 | 9:04:05 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 15155120973 | 15712698942 | SUCCESS | 1639 |
| 4/16/2021 | 9:39:06 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 15639493113 | 5183503586 | SUCCESS | 321 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/16/2021 | 14:38:18 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 12624258895 | 16086977868 | 9202098847 SUCCESS | 21 |
| 4/16/2021 | 16:44:34 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 19204108223 | 16086977868 | 9202098206 SUCCESS | 43 |
| 4/17/2021 | 21:00:29 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 13195508805 | 4064806384 SUCCESS | 103 |
| 4/17/2021 | 22:37:02 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15155120974 | 15712698942 SUCCESS | 36 |
| 4/17/2021 | 23:41:11 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 14064806384 | 16086977868 | 9202098534 SUCCESS | 184 |
| 4/18/2021 | 10:06:42 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15639493105 | 15712698942 SUCCESS | 530 |
| 4/22/2021 | 11:31:47 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751212 | 6086973969 SUCCESS | 122 |
| 4/22/2021 | 12:48:50 | 3.11581E+14 | 3.54742E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 6082068478 SUCCESS | 41 |
| 4/22/2021 | 14:54:59 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15153500136 | 6086170055 SUCCESS | 49 |
| 4/23/2021 | 15:01:58 | 3.11581E+14 | 3.54144E+13 | Call Waiting | Outgoing Voice Call | 16086977868 | 16086977365 | 9202098292 SUCCESS | 101 |
| 4/24/2021 | 21:03:06 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864251 | 15712698942 SUCCESS | 29 |
| 4/26/2021 | 11:12:54 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15139873272 | 16086977868 | 9202098580 SUCCESS | 7 |
| 4/26/2021 | 14:55:34 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 19042411266 | 16086977868 | 9202098172 SUCCESS | 4 |
| 4/26/2021 | 15:36:09 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 12394712777 | 16086977868 | 9202098728 SUCCESS | 6 |
| 4/27/2021 | 11:54:38 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190563 | 6086170055 SUCCESS | 47 |
| 4/27/2021 | 13:56:56 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15639493118 | 6086977365 SUCCESS | 39 |
| 4/29/2021 | 9:25:27 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098284 SUCCESS | 1717 |
| 4/29/2021 | 11:34:22 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 6082068734 SUCCESS | 6 |
| 4/29/2021 | 11:34:45 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 6082068359 SUCCESS | 56 |
| 4/30/2021 | 14:30:16 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 18037640469 | 16086977868 | 9202098733 SUCCESS | 7 |
| 5/4/2021 | 10:28:02 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 14148703399 | 16086977868 | 9202098104 SUCCESS | 32 |
| 5/4/2021 | 11:23:59 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 14148703399 | 16086977868 | 9202098796 SUCCESS | 2294 |
| 5/4/2021 | 12:12:15 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 14148703399 | 16086977868 | 9202098733 SUCCESS | 142 |
| 5/4/2021 | 15:48:20 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 18437665045 | 16086977868 | 9202098393 SUCCESS | 7 |
| 5/6/2021 | 7:53:00 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 17152282570 | 16086977868 | 9202098671 SUCCESS | 4 |
| 5/6/2021 | 8:44:18 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751258 | 8007292570 SUCCESS | 77 |
| 5/6/2021 | 8:44:48 | 3.11581E+14 | 3.54856E+13 | Call Waiting | Incoming Voice Call | 15712698942 | 16086977868 | 9202098269 SUCCESS | 15 |
| 5/6/2021 | 8:45:40 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864243 | 15712698942 SUCCESS | 1037 |
| 5/6/2021 | 11:24:48 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 14148703399 | 16086977868 | 9202098890 SUCCESS | 461 |
| 5/6/2021 | 11:43:50 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 17152282050 | 16086977868 | 9202098703 SUCCESS | 31 |
| 5/6/2021 | 11:53:01 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190552 | 7152282050 SUCCESS | 73 |
| 5/6/2021 | 21:00:16 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098627 SUCCESS | 143 |
| 5/7/2021 | 10:58:28 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 19046737412 | 16086977868 | 9202098789 SUCCESS | 7 |
| 5/7/2021 | 12:15:41 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15639493115 | 6086170055 SUCCESS | 22 |
| 5/7/2021 | 14:00:06 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 13195508781 | 17157829033 SUCCESS | 88 |
| 5/7/2021 | 18:41:19 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 19046737412 | 16086977868 | 9202098669 SUCCESS | 441 |
| 5/8/2021 | 12:46:52 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 19046737412 | 16086977868 | 9202098652 SUCCESS | 413 |
| 5/8/2021 | 13:04:00 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15183503586 | 16086977868 | 9202098283 SUCCESS | 33 |
| 5/8/2021 | 17:53:05 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 6082068571 SUCCESS | 31 |
| 5/9/2021 | 11:24:29 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098800 SUCCESS | 29 |
| 5/9/2021 | 13:35:17 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751308 | 6233997228 SUCCESS | 34 |
| 5/9/2021 | 14:06:15 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751223 | 15614527575 SUCCESS | 48 |
| 5/9/2021 | 15:10:35 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15614527575 | 16086977868 | 9202098008 SUCCESS | 686 |
| 5/11/2021 | 13:13:24 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098325 SUCCESS | 160 |
| 5/11/2021 | 17:14:33 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864218 | 6086170055 SUCCESS | 9 |
| 5/12/2021 | 14:18:24 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086977365 | 16086977868 | 9202098608 SUCCESS | 37 |
| 5/12/2021 | 15:25:20 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 14144090829 | 16086977868 | 9202098332 SUCCESS | 5 |
| 5/12/2021 | 17:50:05 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751255 | 3076601266 SUCCESS | 40 |
| 5/12/2021 | 18:58:51 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 14148703399 | 16086977868 | 9202098615 SUCCESS | 961 |
| 5/13/2021 | 12:02:37 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098946 SUCCESS | 300 |

| Date | Time | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/13/2021 | 12:09:21 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864240 | 6086170055 | SUCCESS | 31 |
| 5/13/2021 | 12:16:07 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190591 | 6086170055 | SUCCESS | 16 |
| 5/15/2021 | 20:17:50 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864277 | 15712698942 | SUCCESS | 108 |
| 5/16/2021 | 21:11:37 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 18158225491 | 16086977868 | 9202098487 | SUCCESS | 315 |
| 5/17/2021 | 12:06:11 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15153500165 | 6086973969 | SUCCESS | 31 |
| 5/17/2021 | 14:15:44 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15153500110 | 16084501583 | SUCCESS | 137 |
| 5/19/2021 | 12:19:53 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751261 | 16082435000 | SUCCESS | 951 |
| 5/19/2021 | 12:45:23 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15639493120 | 4258288082 | SUCCESS | 10 |
| 5/19/2021 | 12:45:43 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751307 | 18004269400 | SUCCESS | 116 |
| 5/19/2021 | 13:04:21 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751295 | 18006427676 | SUCCESS | 55 |
| 5/19/2021 | 13:05:20 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15639493157 | 18006427676 | SUCCESS | 50 |
| 5/19/2021 | 13:42:18 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086977365 | 16086977868 | 9202098872 | SUCCESS | 62 |
| 5/19/2021 | 15:51:27 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864246 | 16084384856 | SUCCESS | 41 |
| 5/20/2021 | 9:42:59 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864202 | 6086977365 | FAIL | 2 |
| 5/20/2021 | 15:47:35 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098664 | SUCCESS | 1453 |
| 5/25/2021 | 12:22:49 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098398 | SUCCESS | 33 |
| 5/25/2021 | 20:54:54 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098483 | SUCCESS | 150 |
| 5/27/2021 | 11:13:00 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 13076601266 | 16086977868 | 9202098307 | SUCCESS | 50 |
| 5/28/2021 | 21:17:53 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751282 | 15712698942 | SUCCESS | 34 |
| 5/29/2021 | 15:09:49 | 3.11581E+14 | 3.54144E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086977365 | 9202098964 | SUCCESS | 31 |
| 5/31/2021 | 22:18:57 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864212 | 6086170055 | SUCCESS | 122 |
| 6/1/2021 | 16:53:46 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864266 | 15712698942 | SUCCESS | 61 |
| 6/2/2021 | 12:28:00 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751271 | 15712698942 | SUCCESS | 33 |
| 6/2/2021 | 12:55:49 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098618 | SUCCESS | 2497 |
| 6/2/2021 | 18:53:48 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15639493117 | 15712698942 | SUCCESS | 34 |
| 6/2/2021 | 21:03:38 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864243 | 15712698942 | SUCCESS | 22 |
| 6/2/2021 | 22:35:29 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15153500162 | 15712698942 | SUCCESS | 33 |
| 6/3/2021 | 5:30:09 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751257 | CC | SUCCESS | 5 |
| 6/3/2021 | 7:54:17 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864180 | 18887249267 | SUCCESS | 23 |
| 6/3/2021 | 8:02:27 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864278 | 18887249267 | SUCCESS | 223 |
| 6/3/2021 | 15:56:29 | 3.11581E+15 | 0000000C4A032B | Normal Call | Incoming Voice Call | 16084741500 | 16086977868 | 6086977868 | SUCCESS | 94 |
| 6/3/2021 | 17:01:09 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15639493127 | 15712698942 | SUCCESS | 27 |
| 6/3/2021 | 17:17:22 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751241 | 9512401833 | SUCCESS | 692 |
| 6/3/2021 | 18:15:07 | 3.11581E+15 | 0000000C4A032B | Normal Call | Outgoing Voice Call | 16086977868 | 16084741500 | 16084741500 | SUCCESS | 628 |
| 6/3/2021 | 19:51:23 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098417 | SUCCESS | 1134 |
| 6/3/2021 | 23:57:42 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098745 | SUCCESS | 146 |
| 6/4/2021 | 0:20:00 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098236 | SUCCESS | 1815 |
| 6/4/2021 | 7:42:43 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 17152282570 | 16086977868 | 9202098387 | SUCCESS | 35 |
| 6/4/2021 | 10:26:38 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086973969 | 16086977868 | 9202098309 | SUCCESS | 50 |
| 6/5/2021 | 11:25:56 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 18155057277 | 16086977868 | 9202098887 | SUCCESS | 60 |
| 6/5/2021 | 11:30:13 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15155120982 | 8155057277 | SUCCESS | 14 |
| 6/5/2021 | 11:30:31 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190595 | 8155057277 | SUCCESS | 36 |
| 6/5/2021 | 11:31:09 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864238 | 8155057277 | SUCCESS | 11 |
| 6/5/2021 | 11:31:23 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15153500126 | 7152282570 | SUCCESS | 13 |
| 6/5/2021 | 15:59:53 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751271 | 7152282570 | SUCCESS | 936 |
| 6/5/2021 | 17:12:58 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15153500146 | 6086170055 | SUCCESS | 3 |
| 6/5/2021 | 17:14:13 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 19205092374 | 16086977868 | 9202098781 | SUCCESS | 9 |
| 6/6/2021 | 0:23:59 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098362 | SUCCESS | 324 |
| 6/6/2021 | 23:01:38 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098775 | SUCCESS | 467 |
| 6/6/2021 | 23:08:10 | 3.11581E+14 | 3.54856E+13 | Call Waiting | Incoming Voice Call | 15712200676 | 16086977868 | 9202098193 | SUCCESS | 75 |

| Date | Time | | | | Direction | From | To | Number | Status | Duration |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/6/2021 | 23:09:25 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098775 | FAIL | 7 |
| 6/6/2021 | 23:10:23 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712200676 | 16086977868 | 9202098264 | SUCCESS | 6033 |
| 6/7/2021 | 11:36:13 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864238 | 13076601266 | SUCCESS | 37 |
| 6/7/2021 | 11:43:28 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190565 | 7139326995 | SUCCESS | 300 |
| 6/7/2021 | 22:34:17 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 13195508787 | 15712698942 | SUCCESS | 1307 |
| 6/9/2021 | 8:52:49 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098944 | SUCCESS | 182 |
| 6/9/2021 | 9:07:58 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098864 | SUCCESS | 1857 |
| 6/9/2021 | 12:57:02 | 3.11581E+14 | 3.54742E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098072 | SUCCESS | 471 |
| 6/9/2021 | 13:06:24 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 13195508796 | 14148703399 | SUCCESS | 31 |
| 6/9/2021 | 16:13:27 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190581 | 6086170055 | SUCCESS | 12 |
| 6/9/2021 | 19:25:21 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15639493095 | 6086170055 | SUCCESS | 101 |
| 6/9/2021 | 19:25:23 | 3.11581E+14 | 3.54742E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098799 | SUCCESS | 35 |
| 6/10/2021 | 8:59:27 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864221 | 7083440008 | SUCCESS | 89 |
| 6/10/2021 | 9:55:58 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864225 | 6086170055 | SUCCESS | 39 |
| 6/10/2021 | 15:24:30 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712200676 | 16086977868 | 9202098370 | SUCCESS | 437 |
| 6/11/2021 | 10:54:42 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190573 | 8037246649 | SUCCESS | 35 |
| 6/11/2021 | 10:55:25 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15639493134 | 8035676402 | SUCCESS | 205 |
| 6/15/2021 | 9:35:06 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864236 | 16086170055 | SUCCESS | 49 |
| 6/15/2021 | 13:57:49 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15153500150 | 15712698942 | SUCCESS | 117 |
| 6/15/2021 | 14:44:55 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098989 | SUCCESS | 287 |
| 6/16/2021 | 8:56:41 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864197 | 9175457916 | SUCCESS | 3666 |
| 6/16/2021 | 19:55:40 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190593 | 17607502010 | SUCCESS | 428 |
| 6/17/2021 | 19:38:13 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751274 | 15712698942 | SUCCESS | 77 |
| 6/17/2021 | 21:16:44 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751247 | 15712698942 | SUCCESS | 18 |
| 6/18/2021 | 19:34:29 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712200676 | 16086977868 | 9202098317 | SUCCESS | 281 |
| 6/18/2021 | 20:03:40 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098315 | SUCCESS | 2533 |
| 6/19/2021 | 11:09:11 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712200676 | 16086977868 | 9202098823 | SUCCESS | 1223 |
| 6/19/2021 | 19:20:25 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098487 | SUCCESS | 410 |
| 6/21/2021 | 8:04:23 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15153500155 | 6083723342 | SUCCESS | 444 |
| 6/21/2021 | 8:12:22 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15639493125 | 15712698942 | SUCCESS | 15 |
| 6/21/2021 | 22:44:43 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15639493080 | 6086170055 | SUCCESS | 4 |
| 6/22/2021 | 16:00:12 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098456 | SUCCESS | 166 |
| 6/22/2021 | 16:03:05 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15639493101 | 6086972388 | SUCCESS | 58 |
| 6/23/2021 | 16:00:11 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190590 | 6086174486 | SUCCESS | 521 |
| 6/24/2021 | 12:56:43 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098210 | SUCCESS | 15 |
| 6/24/2021 | 14:59:15 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15614527575 | 16086977868 | 9202098886 | SUCCESS | 1304 |
| 6/25/2021 | 12:40:25 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15639493146 | 19207870441 | SUCCESS | 36 |
| 6/25/2021 | 12:45:07 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098953 | SUCCESS | 384 |
| 6/25/2021 | 12:59:00 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098982 | SUCCESS | 515 |
| 6/28/2021 | 22:20:31 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098979 | SUCCESS | 1167 |
| 7/1/2021 | 11:42:43 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712200676 | 16086977868 | 9202098846 | SUCCESS | 215 |
| 7/1/2021 | 14:16:57 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098826 | SUCCESS | 322 |
| 7/2/2021 | 10:14:45 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16317488083 | 16086977868 | 9202098322 | SUCCESS | 783 |
| 7/2/2021 | 10:28:25 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15153500125 | 6317488083 | SUCCESS | 43 |
| 7/4/2021 | 21:01:53 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098113 | SUCCESS | 20 |
| 7/4/2021 | 21:03:14 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15639493081 | 17152283291 | SUCCESS | 33 |
| 7/5/2021 | 20:43:18 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190556 | 17153411020 | SUCCESS | 70 |
| 7/6/2021 | 8:53:19 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864211 | 6086170055 | SUCCESS | 586 |
| 7/6/2021 | 9:08:55 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15155120994 | 16082435000 | SUCCESS | 1606 |
| 7/7/2021 | 14:47:20 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 17156232520 | 16086977868 | 9202098138 | SUCCESS | 800 |

| Date | Time | | | Call Type | Voice Direction | | | | Status | Duration |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/7/2021 | 20:24:57 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15639493139 | 15614527575 | SUCCESS | 1353 |
| 7/8/2021 | 13:55:21 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15639493146 | 17153411200 | SUCCESS | 237 |
| 7/8/2021 | 14:00:22 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15153500115 | 17153411200 | SUCCESS | 405 |
| 7/8/2021 | 14:42:13 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864246 | 17153411200 | SUCCESS | 3 |
| 7/8/2021 | 14:42:18 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751268 | 17153411200 | SUCCESS | 1535 |
| 7/8/2021 | 15:32:08 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15639493089 | 16082647447 | SUCCESS | 82 |
| 7/9/2021 | 1:03:34 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098639 | SUCCESS | 2930 |
| 7/9/2021 | 18:57:09 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 6082068696 | SUCCESS | 28 |
| 7/21/2021 | 0:39:31 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15639493158 | 6086170055 | SUCCESS | 9 |
| 7/21/2021 | 10:22:27 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751259 | 6086170055 | SUCCESS | 1445 |
| 7/21/2021 | 10:55:01 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098163 | SUCCESS | 13 |
| 7/21/2021 | 18:09:22 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751286 | 6086170055 | SUCCESS | 24 |
| 7/22/2021 | 11:03:47 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15639493152 | 15712698942 | SUCCESS | 21 |
| 7/22/2021 | 11:07:56 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 17152282050 | 16086977868 | 9202098057 | SUCCESS | 10 |
| 7/22/2021 | 11:28:00 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15155120983 | 15712698942 | SUCCESS | 9 |
| 7/22/2021 | 11:28:12 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751259 | 15712698942 | SUCCESS | 563 |
| 7/23/2021 | 8:53:46 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098174 | SUCCESS | 122 |
| 7/23/2021 | 8:55:53 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15639493095 | 5712698942 | SUCCESS | 295 |
| 7/23/2021 | 10:54:46 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098590 | SUCCESS | 400 |
| 7/23/2021 | 19:44:51 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098957 | SUCCESS | 245 |
| 7/24/2021 | 10:31:15 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15628798765 | 16086977868 | 9202098568 | SUCCESS | 7 |
| 7/24/2021 | 23:49:45 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15639493090 | 6317488083 | SUCCESS | 33 |
| 7/25/2021 | 11:43:54 | 3.11581E+14 | 3.54742E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098458 | SUCCESS | 17 |
| 7/25/2021 | 11:44:42 | 3.11581E+14 | 3.54742E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098884 | SUCCESS | 79 |
| 7/25/2021 | 19:23:23 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098825 | SUCCESS | 49 |
| 7/29/2021 | 12:04:07 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864220 | 6086170055 | SUCCESS | 47 |
| 7/29/2021 | 12:04:22 | 3.11581E+14 | 3.54742E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098025 | SUCCESS | 33 |
| 7/29/2021 | 15:05:57 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15153500161 | 19205092374 | SUCCESS | 113 |
| 8/3/2021 | 9:43:01 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 17156232520 | 16086977868 | 9202098687 | SUCCESS | 68 |
| 8/4/2021 | 9:31:57 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190570 | 13529495013 | SUCCESS | 1959 |
| 8/5/2021 | 22:33:29 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190510 | 18002274825 | SUCCESS | 49 |
| 8/6/2021 | 12:03:05 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190519 | 16086972388 | FAIL | 8 |
| 8/6/2021 | 12:03:19 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864221 | 16086972388 | SUCCESS | 33 |
| 8/6/2021 | 12:04:20 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098034 | SUCCESS | 145 |
| 8/6/2021 | 12:26:22 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098414 | SUCCESS | 128 |
| 8/6/2021 | 13:38:49 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712200676 | 16086977868 | 9202098542 | SUCCESS | 987 |
| 8/6/2021 | 13:42:33 | 3.11581E+14 | 3.54856E+13 | Call Waiting | Incoming Voice Call | 15712698942 | 16086977868 | 9202098985 | SUCCESS | 35 |
| 8/8/2021 | 22:37:54 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098329 | SUCCESS | 1226 |
| 8/9/2021 | 11:39:29 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098726 | SUCCESS | 335 |
| 8/9/2021 | 23:00:43 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098520 | SUCCESS | 39 |
| 8/10/2021 | 8:33:25 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098904 | SUCCESS | 35 |
| 8/10/2021 | 8:43:46 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15153500162 | 5712698942 | SUCCESS | 578 |
| 8/10/2021 | 12:14:41 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15639493104 | 5712698942 | SUCCESS | 36 |
| 8/12/2021 | 10:58:57 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864214 | 15712698942 | SUCCESS | 316 |
| 8/12/2021 | 11:04:57 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098286 | SUCCESS | 66 |
| 8/12/2021 | 11:06:20 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098160 | SUCCESS | 437 |
| 8/12/2021 | 13:42:12 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098832 | SUCCESS | 25 |
| 8/12/2021 | 14:29:30 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751253 | 18002274825 | SUCCESS | 39 |
| 8/13/2021 | 10:45:21 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098849 | SUCCESS | 634 |
| 8/13/2021 | 12:12:20 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190603 | 15712698942 | SUCCESS | 299 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/13/2021 | 12:35:29 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15155120979 | 6086170055 | SUCCESS | 244 |
| 8/13/2021 | 12:35:44 | 3.11581E+14 | 3.54742E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098160 | SUCCESS | 229 |
| 8/13/2021 | 14:38:35 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098954 | SUCCESS | 698 |
| 8/13/2021 | 14:44:40 | 3.11581E+14 | 3.54856E+13 | Call Waiting | Incoming Voice Call | 16086977365 | 16086977868 | 9202098368 | SUCCESS | 33 |
| 8/13/2021 | 14:50:19 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15639493142 | 6086977365 | SUCCESS | 22 |
| 8/13/2021 | 18:37:43 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751261 | 15712698942 | SUCCESS | 36 |
| 8/13/2021 | 19:41:10 | 3.11581E+14 | 3.54742E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098634 | SUCCESS | 12 |
| 8/14/2021 | 13:19:33 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864247 | 7156103144 | SUCCESS | 36 |
| 8/15/2021 | 0:42:10 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098165 | SUCCESS | 965 |
| 8/15/2021 | 15:11:33 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098903 | SUCCESS | 735 |
| 8/17/2021 | 10:30:46 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098128 | SUCCESS | 332 |
| 8/17/2021 | 10:43:58 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15153500117 | 5712698942 | SUCCESS | 1769 |
| 8/17/2021 | 11:50:20 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751239 | 18773834802 | SUCCESS | 453 |
| 8/19/2021 | 13:47:50 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751284 | 18005628782 | SUCCESS | 621 |
| 8/23/2021 | 8:29:07 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864253 | 6084036915 | SUCCESS | 37 |
| 8/24/2021 | 10:16:49 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190599 | 19175457916 | SUCCESS | 1614 |
| 8/24/2021 | 14:57:39 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098900 | SUCCESS | 85 |
| 8/24/2021 | 18:15:15 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 6082068530 | SUCCESS | 34 |
| 8/26/2021 | 10:51:28 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16082962107 | 16086977868 | 9202098300 | SUCCESS | 7 |
| 8/26/2021 | 12:39:28 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864276 | 6087455173 | SUCCESS | 13 |
| 8/26/2021 | 16:25:44 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098603 | SUCCESS | 35 |
| 8/26/2021 | 16:31:02 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098214 | SUCCESS | 35 |
| 8/26/2021 | 16:41:15 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098907 | SUCCESS | 35 |
| 8/27/2021 | 11:42:01 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864226 | 6086973969 | SUCCESS | 54 |
| 8/27/2021 | 11:42:04 | 3.11581E+14 | 3.59506E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086973969 | 9202098918 | SUCCESS | 51 |
| 8/27/2021 | 14:49:48 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15153500162 | 17156232267 | SUCCESS | 30 |
| 8/28/2021 | 7:12:25 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190586 | 19175457916 | SUCCESS | 534 |
| 8/28/2021 | 7:31:43 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864271 | 19175457916 | SUCCESS | 66 |
| 8/28/2021 | 8:07:04 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190534 | 19175457916 | SUCCESS | 3023 |
| 8/28/2021 | 11:55:46 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190609 | 16084501583 | SUCCESS | 28 |
| 8/28/2021 | 12:09:30 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864257 | 16084501583 | SUCCESS | 21 |
| 8/28/2021 | 14:52:54 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15639493120 | 16086170055 | SUCCESS | 37 |
| 8/30/2021 | 12:12:31 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864231 | 9202032229 | SUCCESS | 40 |
| 8/30/2021 | 12:17:42 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098890 | SUCCESS | 1518 |
| 8/30/2021 | 14:14:55 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16084501583 | 16086977868 | 9202098568 | SUCCESS | 24 |
| 8/30/2021 | 14:15:26 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190573 | 6086170055 | SUCCESS | 6 |
| 8/31/2021 | 9:45:58 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190593 | 7347870602 | SUCCESS | 624 |
| 8/31/2021 | 9:54:16 | 3.11581E+14 | 3.54856E+13 | Call Waiting | Incoming Voice Call | 15712698942 | 16086977868 | 9202098491 | SUCCESS | 35 |
| 8/31/2021 | 9:56:28 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15639493128 | 5712698942 | FAIL | 375 |
| 8/31/2021 | 10:02:43 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864191 | 5712698942 | FAIL | 248 |
| 8/31/2021 | 10:07:32 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15639493112 | 5712698942 | SUCCESS | 9 |
| 8/31/2021 | 10:08:53 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15153500137 | 15712698942 | SUCCESS | 937 |
| 8/31/2021 | 15:13:59 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 13195508789 | 19205092374 | SUCCESS | 11 |
| 9/4/2021 | 14:42:22 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712200676 | 16086977868 | 9202098014 | SUCCESS | 221 |
| 9/4/2021 | 19:25:12 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15639493108 | 15712698942 | SUCCESS | 1950 |
| 9/4/2021 | 19:37:58 | 3.11581E+14 | 3.54856E+13 | Call Waiting | Incoming Voice Call | 16086975606 | 16086977868 | 9202098103 | SUCCESS | 35 |
| 9/7/2021 | 13:18:38 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751220 | 5712200676 | SUCCESS | 467 |
| 9/8/2021 | 8:47:48 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190570 | 5712200676 | SUCCESS | 69 |
| 9/8/2021 | 10:09:34 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15153500147 | 6086972388 | SUCCESS | 50 |
| 9/8/2021 | 10:13:47 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864242 | 6086972388 | SUCCESS | 66 |

| Date | Time | | | Call Type | Direction | | | | Status | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/8/2021 | 10:15:46 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15153500164 | 6087455176 | SUCCESS | 356 |
| 9/11/2021 | 14:18:46 | 3.11581E+14 | 3.54742E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098205 | SUCCESS | 174 |
| 9/16/2021 | 7:50:49 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190567 | 17152282851 | SUCCESS | 30 |
| 9/17/2021 | 7:03:43 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190558 | 17152282851 | SUCCESS | 26 |
| 9/17/2021 | 10:21:34 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751213 | 17152282851 | SUCCESS | 92 |
| 9/18/2021 | 16:37:06 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15153500124 | 16086170055 | SUCCESS | 16 |
| 9/20/2021 | 12:48:10 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098763 | SUCCESS | 35 |
| 9/20/2021 | 13:01:50 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15155120768 | 6086972388 | SUCCESS | 43 |
| 9/20/2021 | 13:12:21 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098587 | SUCCESS | 125 |
| 9/21/2021 | 15:47:18 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751135 | 17139326995 | SUCCESS | 693 |
| 9/23/2021 | 8:02:52 | 3.11581E+14 | 3.54742E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098644 | SUCCESS | 36 |
| 9/23/2021 | 11:08:13 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190570 | 6086170055 | SUCCESS | 24 |
| 9/23/2021 | 11:08:29 | 3.11581E+14 | 3.54742E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098327 | SUCCESS | 9 |
| 9/23/2021 | 15:20:26 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16082962107 | 16086977868 | 9202098482 | SUCCESS | 7 |
| 9/23/2021 | 16:01:51 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 17153234253 | 16086977868 | 9202098159 | SUCCESS | 12 |
| 9/24/2021 | 7:31:33 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15153500126 | 60836671933 | SUCCESS | 4 |
| 9/24/2021 | 7:32:12 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751264 | 16083667193 | SUCCESS | 18 |
| 9/24/2021 | 14:00:49 | 3.11581E+14 | 3.54144E+13 | Call Waiting | Outgoing Voice Call | 16086977868 | 16086977365 | 9202098129 | SUCCESS | 41 |
| 9/24/2021 | 17:54:46 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098525 | SUCCESS | 26 |
| 9/25/2021 | 16:44:28 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098796 | SUCCESS | 24 |
| 9/28/2021 | 7:56:36 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086977868 | 19202864191 | 15712698942 | SUCCESS | 20 |
| 9/28/2021 | 12:15:00 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190566 | 60836671933 | SUCCESS | 5 |
| 9/28/2021 | 12:15:25 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864276 | 16083667193 | SUCCESS | 243 |
| 9/28/2021 | 12:21:41 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098641 | SUCCESS | 1402 |
| 9/28/2021 | 15:06:31 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098054 | SUCCESS | 175 |
| 9/29/2021 | 19:39:40 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16105059616 | 16086977868 | 9202098662 | SUCCESS | 2129 |
| 9/30/2021 | 7:47:41 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15639493104 | 19175457916 | SUCCESS | 29 |
| 9/30/2021 | 10:37:23 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 12099158625 | 16086977868 | 9202098074 | SUCCESS | 988 |
| 9/30/2021 | 11:03:12 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 12099158625 | 16086977868 | 9202098091 | SUCCESS | 2359 |
| 9/30/2021 | 22:05:00 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15639493134 | 15712698942 | SUCCESS | 80 |
| 10/1/2021 | 7:58:45 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864213 | 19175457916 | SUCCESS | 1887 |
| 10/1/2021 | 15:15:16 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751222 | 6086170055 | SUCCESS | 48 |
| 10/1/2021 | 15:15:31 | 3.11581E+14 | 3.54742E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098212 | SUCCESS | 33 |
| 10/1/2021 | 15:44:58 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 14062600202 | 16086977868 | 9202098796 | SUCCESS | 35 |
| 10/1/2021 | 16:49:13 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086975606 | 16086977868 | 9202098798 | SUCCESS | 35 |
| 10/1/2021 | 17:51:16 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190567 | 4062600202 | SUCCESS | 3391 |
| 10/2/2021 | 9:53:23 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864257 | 8663339901 | SUCCESS | 20 |
| 10/2/2021 | 10:19:10 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15639493127 | 19175457916 | SUCCESS | 30 |
| 10/2/2021 | 18:32:22 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 19177635857 | 16086977868 | 9202098993 | SUCCESS | 35 |
| 10/2/2021 | 18:37:09 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 13195508800 | 9177635857 | SUCCESS | 1919 |
| 10/3/2021 | 23:18:59 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190550 | 6086170055 | SUCCESS | 28 |
| 10/4/2021 | 12:53:38 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098643 | SUCCESS | 606 |
| 10/4/2021 | 13:28:13 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15155120993 | 8663339901 | SUCCESS | 366 |
| 10/4/2021 | 15:05:13 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15155120996 | 8663339901 | SUCCESS | 113 |
| 10/4/2021 | 16:30:31 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 12083339901 | 16086977868 | 9202098923 | SUCCESS | 6 |
| 10/4/2021 | 17:23:46 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098040 | SUCCESS | 71 |
| 10/5/2021 | 8:23:42 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15639493144 | 19175457916 | SUCCESS | 23 |
| 10/5/2021 | 8:24:09 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15639493086 | 19175457916 | SUCCESS | 30 |
| 10/5/2021 | 8:24:45 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190547 | 19175457916 | SUCCESS | 42 |
| 10/5/2021 | 10:12:10 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098918 | SUCCESS | 1014 |

| Date | Time | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/5/2021 | 12:39:46 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098907 | SUCCESS | 1038 |
| 10/5/2021 | 20:07:22 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098246 | SUCCESS | 317 |
| 10/6/2021 | 7:44:07 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15639493133 | 17152282851 | SUCCESS | 57 |
| 10/6/2021 | 10:44:47 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190532 | 19175457916 | SUCCESS | 269 |
| 10/6/2021 | 10:48:49 | 3.11581E+14 | 3.54856E+13 | Call Waiting | Incoming Voice Call | 15712200676 | 16086977868 | 9202098438 | SUCCESS | 27 |
| 10/6/2021 | 10:49:16 | 3.11581E+14 | 3.54856E+13 | Call Waiting | Incoming Voice Call | 15712200676 | 16086977868 | 9202098438 | SUCCESS | 1 |
| 10/6/2021 | 10:49:20 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15155120991 | 5712200676 | SUCCESS | 351 |
| 10/6/2021 | 10:55:14 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15639493158 | 19175457916 | SUCCESS | 3273 |
| 10/6/2021 | 13:19:58 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15153500150 | 16082435000 | SUCCESS | 158 |
| 10/6/2021 | 13:22:41 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15639493116 | 16082435000 | SUCCESS | 1466 |
| 10/6/2021 | 15:04:52 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190540 | 16084343105 | SUCCESS | 39 |
| 10/6/2021 | 19:20:44 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864269 | 4148703399 | SUCCESS | 31 |
| 10/7/2021 | 8:21:23 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098537 | SUCCESS | 1216 |
| 10/7/2021 | 8:42:31 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190524 | 19175457916 | FAIL | 39 |
| 10/7/2021 | 8:43:16 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15639493132 | 19175457916 | SUCCESS | 1462 |
| 10/7/2021 | 20:07:19 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190579 | 19203269731 | SUCCESS | 4 |
| 10/8/2021 | 8:39:05 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15153500122 | 19175457916 | SUCCESS | 21 |
| 10/8/2021 | 8:49:58 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751260 | 19175457916 | SUCCESS | 1455 |
| 10/8/2021 | 13:23:34 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15153500147 | 6086170055 | SUCCESS | 23 |
| 10/8/2021 | 13:23:49 | 3.11581E+14 | 3.54742E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098617 | SUCCESS | 9 |
| 10/9/2021 | 8:38:35 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 13195508797 | 19175457916 | SUCCESS | 679 |
| 10/9/2021 | 12:55:11 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15639493127 | 15712698942 | SUCCESS | 6 |
| 10/9/2021 | 12:55:29 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864186 | 15712698942 | SUCCESS | 322 |
| 10/10/2021 | 9:11:07 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864279 | 15712698942 | SUCCESS | 35 |
| 10/10/2021 | 19:30:10 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751233 | 15712698942 | SUCCESS | 1441 |
| 10/11/2021 | 15:25:53 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751298 | 18003441274 | SUCCESS | 854 |
| 10/13/2021 | 8:42:59 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190515 | 19175457916 | FAIL | 445 |
| 10/13/2021 | 8:50:24 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15153500136 | 19175457916 | SUCCESS | 1821 |
| 10/13/2021 | 9:20:51 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751250 | 19175457916 | SUCCESS | 29 |
| 10/13/2021 | 9:45:52 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 13195508800 | 12626288558 | SUCCESS | 580 |
| 10/13/2021 | 18:07:24 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712200676 | 16086977868 | 9202098763 | SUCCESS | 148 |
| 10/13/2021 | 19:10:46 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 13195508795 | 15712698942 | SUCCESS | 15 |
| 10/14/2021 | 8:50:12 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098599 | SUCCESS | 1022 |
| 10/14/2021 | 11:50:40 | 3.11581E+14 | 3.54742E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098781 | SUCCESS | 9 |
| 10/14/2021 | 12:39:06 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098651 | SUCCESS | 1261 |
| 10/14/2021 | 13:03:37 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086973969 | 16086977868 | 9202098701 | SUCCESS | 27 |
| 10/14/2021 | 14:33:41 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 19175457916 | 16086977868 | 9202098331 | SUCCESS | 6 |
| 10/14/2021 | 14:45:13 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864216 | 19175457916 | SUCCESS | 7 |
| 10/14/2021 | 14:45:23 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15155120982 | 19175457916 | SUCCESS | 5 |
| 10/14/2021 | 14:45:39 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751219 | 19175457916 | SUCCESS | 845 |
| 10/15/2021 | 7:55:24 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751303 | 19175457916 | SUCCESS | 2848 |
| 10/15/2021 | 13:26:41 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712200676 | 16086977868 | 9202098095 | SUCCESS | 1926 |
| 10/16/2021 | 8:57:17 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864236 | 16084501583 | SUCCESS | 1 |
| 10/16/2021 | 8:58:05 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190600 | 19175457916 | SUCCESS | 14 |
| 10/16/2021 | 9:30:31 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098158 | SUCCESS | 373 |
| 10/16/2021 | 10:08:45 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751261 | 3076601266 | SUCCESS | 583 |
| 10/17/2021 | 9:52:36 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751281 | 15712200676 | SUCCESS | 742 |
| 10/18/2021 | 14:04:35 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712698942 | 16086977868 | 9202098369 | SUCCESS | 13 |
| 10/18/2021 | 14:04:53 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15153500135 | 5712698942 | SUCCESS | 1350 |
| 10/19/2021 | 12:28:31 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 17153234253 | 16086977868 | 9202098175 | SUCCESS | 35 |

| Date | Time | | | Type | Direction | From | To | Number | Status | Duration |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/2021 | 14:44:01 | 3.11581E+14 | 3.54856E+13 Normal Call | | Incoming Voice Call | 16086170055 | 16086977868 | 9202098641 SUCCESS | | 24 |
| 10/21/2021 | 7:52:40 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 13195508803 | 19175457916 SUCCESS | | 2615 |
| 10/22/2021 | 8:08:54 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 16086190565 | 19175457916 SUCCESS | | 80 |
| 10/22/2021 | 8:21:42 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 19202864256 | 19175457916 SUCCESS | | 2483 |
| 10/22/2021 | 17:10:42 | 3.11581E+14 | 3.54856E+13 Normal Call | | Incoming Voice Call | 15712200676 | 16086977868 | 9202098539 SUCCESS | | 812 |
| 10/23/2021 | 14:45:43 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 12629751290 | 6086170055 SUCCESS | | 17 |
| 10/23/2021 | 14:45:45 | 3.11581E+14 | 3.54742E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098824 SUCCESS | | 15 |
| 10/23/2021 | 22:52:36 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 19202864247 | 6317488083 SUCCESS | | 2364 |
| 10/24/2021 | 0:11:20 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 16086190580 | 6086170055 SUCCESS | | 24 |
| 10/24/2021 | 0:11:23 | 3.11581E+14 | 3.54742E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 16086170055 | 9202098506 SUCCESS | | 22 |
| 10/24/2021 | 1:30:57 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 12629751237 | 16082435000 SUCCESS | | 31 |
| 10/24/2021 | 1:31:39 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 15153500123 | 6086170055 SUCCESS | | 5 |
| 10/24/2021 | 1:31:47 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 16086190571 | 16082435000 SUCCESS | | 50 |
| 10/24/2021 | 11:50:39 | 3.11581E+14 | 3.54856E+13 Normal Call | | Incoming Voice Call | 15712698942 | 16086977868 | 9202098075 SUCCESS | | 965 |
| 10/24/2021 | 17:04:43 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 16086190561 | 2708934883 FAIL | | 253 |
| 10/24/2021 | 17:09:06 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 12629751291 | 2708934883 SUCCESS | | 12 |
| 10/24/2021 | 17:09:29 | 3.11581E+14 | 3.54856E+13 Normal Call | | Incoming Voice Call | 12708934883 | 16086977868 | 9202098003 SUCCESS | | 28 |
| 10/24/2021 | 17:10:17 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 15153500129 | 2708934883 SUCCESS | | 889 |
| 10/25/2021 | 11:46:40 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 13195508793 | 15712698942 SUCCESS | | 257 |
| 10/26/2021 | 7:04:36 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 16086190558 | 16087424131 SUCCESS | | 70 |
| 10/26/2021 | 7:05:48 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 15155120978 | 16087424131 SUCCESS | | 13 |
| 10/26/2021 | 8:00:14 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 16086190550 | 16087424131 SUCCESS | | 357 |
| 10/26/2021 | 16:25:43 | 3.11581E+14 | 3.54856E+13 Normal Call | | Incoming Voice Call | 16086973969 | 16086977868 | 9202098985 SUCCESS | | 335 |
| 10/27/2021 | 9:18:18 | 3.11581E+14 | 3.54856E+13 Normal Call | | Incoming Voice Call | 12708934883 | 16086977868 | 9202098176 SUCCESS | | 678 |
| 10/27/2021 | 10:29:47 | 3.11581E+14 | 3.54856E+13 Normal Call | | Incoming Voice Call | 12708934883 | 16086977868 | 9202098410 SUCCESS | | 36 |
| 10/27/2021 | 11:44:45 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 13195508797 | 19175457916 FAIL | | 102 |
| 10/27/2021 | 14:18:52 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 16086190545 | 16084501583 SUCCESS | | 28 |
| 10/27/2021 | 14:19:39 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 16086190604 | 16086975606 SUCCESS | | 35 |
| 10/27/2021 | 18:23:50 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 12629751274 | 6086170055 SUCCESS | | 19 |
| 10/28/2021 | 8:06:41 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 15155120970 | 19175457916 SUCCESS | | 3248 |
| 10/28/2021 | 8:20:17 | 3.11581E+14 | 3.54856E+13 Call Waiting | | Incoming Voice Call | 15712698942 | 16086977868 | 9202098715 SUCCESS | | 27 |
| 10/28/2021 | 9:00:54 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 12629751279 | 5712698942 SUCCESS | | 31 |
| 10/28/2021 | 9:21:05 | 3.11581E+14 | 3.54856E+13 Normal Call | | Incoming Voice Call | 15712698942 | 16086977868 | 9202098210 SUCCESS | | 26 |
| 10/28/2021 | 9:23:48 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 16086190601 | 5712698942 SUCCESS | | 1238 |
| 10/28/2021 | 10:12:43 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 15153500160 | 2708934883 SUCCESS | | 2176 |
| 10/28/2021 | 20:24:59 | 3.11581E+14 | 3.54856E+13 Normal Call | | Incoming Voice Call | 15712200676 | 16086977868 | 9202098298 SUCCESS | | 25 |
| 10/28/2021 | 20:25:36 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 19202864214 | 5712200676 SUCCESS | | 5 |
| 10/28/2021 | 20:25:43 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 15639493147 | 5712200676 SUCCESS | | 5 |
| 10/28/2021 | 20:25:51 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 12629751217 | 5712200676 SUCCESS | | 4 |
| 10/28/2021 | 20:26:05 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 15155120982 | 5712200676 SUCCESS | | 4 |
| 10/28/2021 | 20:26:11 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 19202864180 | 5712200676 SUCCESS | | 4 |
| 10/28/2021 | 20:26:18 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 15155120972 | 5712200676 SUCCESS | | 545 |
| 10/28/2021 | 20:28:04 | 3.11581E+14 | 3.54856E+13 Call Waiting | | Incoming Voice Call | 16105059616 | 16086977868 | 9202098187 SUCCESS | | 35 |
| 10/29/2021 | 13:46:14 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 15153500129 | 5712698942 SUCCESS | | 87 |
| 10/29/2021 | 16:53:50 | 3.11581E+14 | 3.54856E+13 Normal Call | | Incoming Voice Call | 16036103000 | 16086977868 | 9202094441 SUCCESS | | 4 |
| 10/29/2021 | 16:54:34 | 3.11581E+14 | 3.54856E+13 Normal Call | | Incoming Voice Call | 16036103000 | 16086977868 | 9202098972 SUCCESS | | 6 |
| 10/29/2021 | 17:27:00 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 12629751268 | 17153415100 SUCCESS | | 36 |
| 10/30/2021 | 8:14:39 | 3.11581E+14 | 3.54856E+13 Normal Call | | Incoming Voice Call | 16105059616 | 16086977868 | 9202098860 SUCCESS | | 11 |
| 10/30/2021 | 8:37:46 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 16086190602 | 6105059616 SUCCESS | | 948 |
| 10/30/2021 | 9:47:10 | 3.11581E+14 | 3.54856E+13 Normal Call | | Outgoing Voice Call | 16086977868 | 15153500113 | 4062600202 SUCCESS | | 971 |

| Date | Time | IMSI | IMEI | Call Type | Direction | From | To | Cell | Status | Duration |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/30/2021 | 19:15:21 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 12708934883 | 16086977868 | 9202098665 | SUCCESS | 505 |
| 11/1/2021 | 9:39:49 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098780 | FAIL | 83 |
| 11/1/2021 | 12:51:00 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16087424131 | 16086977868 | 9202098940 | SUCCESS | 225 |
| 11/1/2021 | 16:07:13 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086977365 | 16086977868 | 9202098444 | SUCCESS | 99 |
| 11/1/2021 | 17:00:01 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 13195508782 | 3156779841 | SUCCESS | 31 |
| 11/1/2021 | 17:00:50 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751230 | 3156779841 | SUCCESS | 47 |
| 11/1/2021 | 17:23:33 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098993 | SUCCESS | 816 |
| 11/2/2021 | 9:59:24 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864198 | 3156779841 | SUCCESS | 540 |
| 11/2/2021 | 10:08:43 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864223 | 17069514987 | SUCCESS | 48 |
| 11/2/2021 | 11:28:31 | 3.11581E+14 | 3.54856E+14 | Normal Call | Incoming Voice Call | 19175457916 | 16086977868 | 9202098144 | SUCCESS | 6 |
| 11/2/2021 | 11:41:16 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15153500133 | 19175457916 | SUCCESS | 553 |
| 11/2/2021 | 11:53:53 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 12708934883 | 16086977868 | 9202098179 | SUCCESS | 80 |
| 11/2/2021 | 12:47:42 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15153500143 | 16084501583 | SUCCESS | 404 |
| 11/2/2021 | 14:18:53 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086170055 | 16086977868 | 9202098367 | SUCCESS | 40 |
| 11/3/2021 | 10:07:49 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15155120991 | 19175457916 | SUCCESS | 956 |
| 11/4/2021 | 8:59:11 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864268 | 19175457916 | SUCCESS | 46 |
| 11/4/2021 | 19:33:42 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 13195508798 | 15712200676 | SUCCESS | 67 |
| 11/5/2021 | 8:43:39 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864223 | 19175457916 | SUCCESS | 1071 |
| 11/5/2021 | 8:59:58 | 3.11581E+14 | 3.54856E+13 | Call Waiting | Incoming Voice Call | 16087424131 | 16086977868 | 9202098344 | SUCCESS | 90 |
| 11/5/2021 | 9:01:32 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15155120987 | 19175457916 | SUCCESS | 480 |
| 11/5/2021 | 13:26:09 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 15712200676 | 16086977868 | 9202098194 | SUCCESS | 2140 |
| 11/6/2021 | 6:54:30 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751269 | 2708934883 | SUCCESS | 25 |
| 11/6/2021 | 6:54:58 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 19202864264 | 2708934883 | SUCCESS | 1635 |
| 11/6/2021 | 11:00:56 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15153500168 | 19175457916 | SUCCESS | 21 |
| 11/6/2021 | 11:06:31 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190594 | 15712200676 | SUCCESS | 87 |
| 11/6/2021 | 11:49:08 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190527 | 15712200676 | SUCCESS | 301 |
| 11/8/2021 | 8:44:53 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751217 | 16087424131 | SUCCESS | 277 |
| 11/8/2021 | 14:12:43 | 3.11581E+14 | 3.59506E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086973969 | 9202098630 | SUCCESS | 211 |
| 11/8/2021 | 20:19:31 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15639493114 | 6086170055 | SUCCESS | 4 |
| 11/8/2021 | 22:34:46 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16084501583 | 16086977868 | 9202098434 | SUCCESS | 70 |
| 11/8/2021 | 22:58:36 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15639493085 | 16084501583 | SUCCESS | 354 |
| 11/8/2021 | 23:06:25 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751216 | 16084501583 | SUCCESS | 137 |
| 11/8/2021 | 23:18:22 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 15153500125 | 16084501583 | SUCCESS | 6 |
| 11/9/2021 | 9:22:38 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16087424131 | 16086977868 | 9202098831 | SUCCESS | 218 |
| 11/10/2021 | 7:51:46 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751271 | 19175457916 | SUCCESS | 3713 |
| 11/10/2021 | 10:09:48 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16086972388 | 16086977868 | 9202098501 | SUCCESS | 487 |
| 11/10/2021 | 11:58:46 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 17152282050 | 16086977868 | 9202098790 | SUCCESS | 69 |
| 11/10/2021 | 16:12:58 | 3.11581E+14 | 3.54856E+13 | Normal Call | Incoming Voice Call | 16084501583 | 16086977868 | 9202098391 | SUCCESS | 960 |
| 11/10/2021 | 21:54:07 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751261 | 6086977365 | SUCCESS | 732 |
| 11/11/2021 | 7:48:12 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190595 | 6086972388 | SUCCESS | 25 |
| 11/11/2021 | 11:01:51 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190543 | 19175457916 | SUCCESS | 2454 |
| 11/13/2021 | 9:09:50 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190517 | 2708934883 | SUCCESS | 2128 |
| 11/13/2021 | 13:36:49 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 16086190515 | 16084501583 | SUCCESS | 29 |
| 11/13/2021 | 17:44:34 | 3.11581E+14 | 3.54856E+13 | Normal Call | Outgoing Voice Call | 16086977868 | 12629751258 | 16084501583 | SUCCESS | 28 |