```
**************************************************************
o Query type : cdmasms
o Target MSISDN : 16086977868
o Time Zone  : CST
o Date range : [ 12-02-2020 00:00:00 to 11-16-2021 00:00:00 ]
**************************************************************
```

| date | cst (time) | imsi | device_identifier | sms_type | direction | calling_number | called_number | completion_code |
|---|---|---|---|---|---|---|---|---|
| 12/2/2020 | 1:42:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/2/2020 | 1:42:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/2/2020 | 3:34:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18159941366 | 16086977868 | SUCCESS |
| 12/2/2020 | 3:34:58 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18159941366 | SUCCESS |
| 12/2/2020 | 7:14:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/2/2020 | 7:14:50 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/2/2020 | 8:21:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/2/2020 | 8:51:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/2/2020 | 8:52:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/2/2020 | 8:57:59 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/2/2020 | 8:58:00 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/2/2020 | 9:00:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/2/2020 | 9:07:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/2/2020 | 9:07:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/2/2020 | 9:08:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/2/2020 | 9:08:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/2/2020 | 9:08:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/2/2020 | 9:08:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/2/2020 | 9:08:57 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/2/2020 | 9:09:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/2/2020 | 11:56:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/2/2020 | 11:57:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/2/2020 | 11:57:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/2/2020 | 16:56:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086972388 | 16086977868 | SUCCESS |
| 12/2/2020 | 16:56:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086972388 | 16086977868 | SUCCESS |
| 12/2/2020 | 16:59:57 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086972388 | SUCCESS |
| 12/2/2020 | 17:02:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/2/2020 | 17:02:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/2/2020 | 17:02:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/2/2020 | 17:03:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/2/2020 | 19:04:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/2/2020 | 19:04:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/2/2020 | 19:07:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 12/2/2020 | 19:13:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 12/2/2020 | 19:16:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 12/2/2020 | 19:16:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 12/2/2020 | 19:17:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 12/2/2020 | 19:18:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 12/2/2020 | 20:02:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15107122226 | 16086977868 | SUCCESS |
| 12/2/2020 | 20:03:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15107122226 | SUCCESS |
| 12/2/2020 | 20:03:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15107122226 | 16086977868 | SUCCESS |
| 12/2/2020 | 21:51:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/2/2020 | 21:51:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/3/2020 | 3:22:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18159941366 | 16086977868 | SUCCESS |
| 12/3/2020 | 3:22:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18159941366 | SUCCESS |
| 12/3/2020 | 9:01:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084086165 | 16086977868 | SUCCESS |
| 12/3/2020 | 9:01:34 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084086165 | SUCCESS |
| 12/3/2020 | 11:45:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 12/3/2020 | 11:48:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15183503586 | SUCCESS |
| 12/3/2020 | 12:01:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 12/3/2020 | 15:42:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 16086972388 | SUCCESS |
| 12/3/2020 | 16:12:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/3/2020 | 16:13:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/3/2020 | 16:38:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 12/3/2020 | 18:28:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 12/3/2020 | 19:04:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 12/3/2020 | 19:04:26 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 12/3/2020 | 19:04:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/3/2020 | 19:05:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 12/3/2020 | 19:05:54 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 12/3/2020 | 19:08:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/3/2020 | 19:08:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/3/2020 | 19:09:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/3/2020 | 19:09:14 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/3/2020 | 19:09:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 12/3/2020 | 19:11:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/3/2020 | 19:20:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/3/2020 | 19:20:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/3/2020 | 19:43:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/3/2020 | 20:15:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 12/3/2020 | 20:16:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 12/3/2020 | 20:16:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 12/3/2020 | 20:16:36 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 12/3/2020 | 20:19:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 12/3/2020 | 20:22:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 12/3/2020 | 20:22:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 12/3/2020 | 20:23:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 12/3/2020 | 20:24:06 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 12/3/2020 | 20:30:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/3/2020 | 20:30:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/3/2020 | 20:31:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 12/3/2020 | 20:31:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 12/3/2020 | 20:31:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 12/3/2020 | 20:32:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 12/3/2020 | 20:34:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 12/3/2020 | 20:35:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 12/3/2020 | 20:35:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/3/2020 | 20:36:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 12/3/2020 | 20:36:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 12/3/2020 | 20:36:51 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 12/3/2020 | 20:36:52 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 12/3/2020 | 20:36:55 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 12/3/2020 | 20:37:27 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 12/3/2020 | 20:43:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/3/2020 | 20:44:52 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/3/2020 | 20:45:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/3/2020 | 20:45:53 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/3/2020 | 20:46:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/3/2020 | 20:49:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 12/3/2020 | 20:50:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 12/3/2020 | 20:50:04 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 12/3/2020 | 20:50:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 12/3/2020 | 20:50:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 12/3/2020 | 20:50:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 12/3/2020 | 20:51:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 12/3/2020 | 20:51:44 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 12/3/2020 | 20:51:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 12/3/2020 | 20:54:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 12/3/2020 | 20:54:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 12/3/2020 | 20:54:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 12/3/2020 | 20:54:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 12/3/2020 | 20:55:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 12/3/2020 | 20:55:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 12/3/2020 | 20:56:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 12/3/2020 | 20:56:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 12/3/2020 | 21:11:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 12/3/2020 | 21:12:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 12/4/2020 | 3:11:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086972388 | 16086977868 | SUCCESS |
| 12/4/2020 | 10:53:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18155057277 | 16086977868 | SUCCESS |
| 12/4/2020 | 10:53:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18155057277 | 16086977868 | SUCCESS |
| 12/4/2020 | 10:55:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/4/2020 | 10:55:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/4/2020 | 11:00:38 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18155057277 | SUCCESS |
| 12/4/2020 | 11:00:48 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18155057277 | SUCCESS |
| 12/4/2020 | 13:45:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/4/2020 | 13:45:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/4/2020 | 15:24:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 12/4/2020 | 15:34:31 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 12/4/2020 | 15:35:39 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 12/4/2020 | 15:42:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 12/4/2020 | 15:45:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/4/2020 | 15:45:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/4/2020 | 15:45:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 12/4/2020 | 15:45:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 12/4/2020 | 15:46:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 12/4/2020 | 15:47:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 12/4/2020 | 15:52:07 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16085478995 | SUCCESS |
| 12/4/2020 | 15:52:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 12/4/2020 | 15:53:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 12/4/2020 | 15:53:33 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16085478995 | SUCCESS |
| 12/4/2020 | 15:54:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 12/4/2020 | 15:54:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 12/4/2020 | 16:12:38 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16085478995 | SUCCESS |
| 12/4/2020 | 16:13:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 12/4/2020 | 16:15:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/4/2020 | 18:56:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | | 1622 | 16086977868 | SUCCESS |
| 12/4/2020 | 18:56:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | | 1622 | 16086977868 | SUCCESS |
| 12/4/2020 | 19:08:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | | 16086977868 | SUCCESS |
| 12/4/2020 | 19:08:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | | 16086977868 | SUCCESS |
| 12/4/2020 | 19:09:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | | 16086977868 | SUCCESS |
| 12/4/2020 | 19:09:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | | 16086977868 | SUCCESS |
| 12/4/2020 | 19:12:37 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 12099158625 | SUCCESS |
| 12/4/2020 | 19:20:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | | 16086977868 | SUCCESS |
| 12/4/2020 | 19:20:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | | 16086977868 | SUCCESS |
| 12/4/2020 | 19:20:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | | 16086977868 | SUCCESS |
| 12/4/2020 | 19:20:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | | 16086977868 | SUCCESS |
| 12/4/2020 | 19:54:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | | 16086977868 | SUCCESS |
| 12/4/2020 | 20:01:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | | 16086977868 | SUCCESS |
| 12/4/2020 | 20:01:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | | 16086977868 | SUCCESS |
| 12/5/2020 | 10:16:47 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 16086972388 | SUCCESS |
| 12/5/2020 | 10:37:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086972388 | | 16086977868 | SUCCESS |
| 12/5/2020 | 10:37:54 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 16086972388 | SUCCESS |
| 12/5/2020 | 12:50:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | | 16086977868 | SUCCESS |
| 12/5/2020 | 12:50:20 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 19044059878 | SUCCESS |
| 12/5/2020 | 13:22:20 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 16086972388 | SUCCESS |
| 12/5/2020 | 17:46:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | | 16086977868 | SUCCESS |
| 12/5/2020 | 19:46:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18155057277 | | 16086977868 | SUCCESS |
| 12/5/2020 | 23:21:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15107122226 | | 16086977868 | SUCCESS |
| 12/5/2020 | 23:21:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15107122226 | | 16086977868 | SUCCESS |
| 12/5/2020 | 23:22:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15107122226 | | 16086977868 | SUCCESS |
| 12/5/2020 | 23:47:59 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 15107122226 | SUCCESS |
| 12/5/2020 | 23:49:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 15107122226 | | 16086977868 | SUCCESS |
| 12/6/2020 | 14:28:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | | 16086977868 | SUCCESS |
| 12/6/2020 | 14:40:25 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 15133020797 | SUCCESS |
| 12/6/2020 | 14:58:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | | 16086977868 | SUCCESS |
| 12/6/2020 | 14:59:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 15133020797 | SUCCESS |
| 12/7/2020 | 0:21:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | | 16086977868 | SUCCESS |
| 12/7/2020 | 0:21:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | | 16086977868 | SUCCESS |
| 12/7/2020 | 3:42:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086975606 | | 16086977868 | SUCCESS |
| 12/7/2020 | 4:01:06 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 16086975606 | SUCCESS |
| 12/7/2020 | 6:39:30 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 15133020797 | SUCCESS |
| 12/7/2020 | 6:59:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | | 16086977868 | SUCCESS |
| 12/7/2020 | 6:59:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | | 16086977868 | SUCCESS |
| 12/7/2020 | 7:39:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086975606 | | 16086977868 | SUCCESS |
| 12/7/2020 | 7:58:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | | 16086977868 | SUCCESS |
| 12/7/2020 | 9:17:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | | 16086977868 | SUCCESS |
| 12/7/2020 | 11:14:23 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 16085478995 | SUCCESS |
| 12/7/2020 | 11:15:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | | 16086977868 | SUCCESS |
| 12/7/2020 | 15:02:52 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 16086972388 | SUCCESS |
| 12/7/2020 | 19:04:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | | 16086977868 | SUCCESS |
| 12/8/2020 | 6:32:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 16086973969 | SUCCESS |
| 12/8/2020 | 6:32:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 16086973969 | SUCCESS |
| 12/8/2020 | 8:55:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | | 18867 | 16086977868 | SUCCESS |
| 12/8/2020 | 9:10:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | | 16086977868 | SUCCESS |
| 12/8/2020 | 11:18:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | | 18867 | 16086977868 | SUCCESS |
| 12/8/2020 | 11:41:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18439074513 | | 16086977868 | SUCCESS |
| 12/8/2020 | 11:42:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18439074513 | | 16086977868 | SUCCESS |
| 12/8/2020 | 11:42:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18439074513 | | 16086977868 | SUCCESS |
| 12/8/2020 | 11:42:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18439074513 | | 16086977868 | SUCCESS |
| 12/8/2020 | 11:43:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18439074513 | | 16086977868 | SUCCESS |
| 12/8/2020 | 11:44:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18439074513 | | 16086977868 | SUCCESS |
| 12/8/2020 | 11:46:25 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 18439074513 | SUCCESS |
| 12/8/2020 | 11:46:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18439074513 | | 16086977868 | SUCCESS |
| 12/8/2020 | 12:11:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | | 16086977868 | SUCCESS |
| 12/8/2020 | 12:12:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | | 16086977868 | SUCCESS |
| 12/8/2020 | 12:28:12 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 16086972388 | SUCCESS |
| 12/8/2020 | 12:30:53 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 16086973969 | SUCCESS |
| 12/8/2020 | 13:05:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | | 16086977868 | SUCCESS |
| 12/8/2020 | 14:22:41 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 16086973969 | SUCCESS |
| 12/8/2020 | 14:23:12 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 16086973969 | SUCCESS |
| 12/8/2020 | 14:52:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | | 16086977868 | SUCCESS |
| 12/8/2020 | 15:04:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 19044059878 | SUCCESS |
| 12/8/2020 | 15:05:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | | 16086977868 | SUCCESS |
| 12/8/2020 | 17:50:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | | 16086977868 | SUCCESS |
| 12/8/2020 | 17:51:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | | 16086977868 | SUCCESS |
| 12/8/2020 | 18:22:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13613199512 | | 16086977868 | SUCCESS |
| 12/8/2020 | 19:43:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | | 16086977868 | SUCCESS |
| 12/8/2020 | 21:27:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | | 16086977868 | SUCCESS |
| 12/8/2020 | 21:27:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | | 16086977868 | SUCCESS |
| 12/8/2020 | 21:27:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | | 16086977868 | SUCCESS |
| 12/8/2020 | 21:27:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | | 16086977868 | SUCCESS |

| 12/8/2020 | 21:28:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
|---|---|---|---|---|---|---|---|---|
| 12/9/2020 | 3:10:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086722388 | 16086977868 | SUCCESS |
| 12/9/2020 | 6:30:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/9/2020 | 6:30:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/9/2020 | 6:30:56 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/9/2020 | 6:31:03 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/9/2020 | 6:31:12 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 1622 | SUCCESS |
| 12/9/2020 | 6:31:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/9/2020 | 6:31:57 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/9/2020 | 7:01:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/9/2020 | 7:01:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/9/2020 | 7:01:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/9/2020 | 7:01:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/9/2020 | 12:04:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 12/9/2020 | 12:05:25 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 12/9/2020 | 12:05:39 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 12/9/2020 | 12:06:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 16084036915 | SUCCESS |
| 12/9/2020 | 12:06:58 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 12/9/2020 | 12:09:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/9/2020 | 12:09:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/9/2020 | 12:19:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 12/9/2020 | 12:20:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 12/9/2020 | 12:24:06 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 12/9/2020 | 12:24:28 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 12/9/2020 | 12:25:11 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 12/9/2020 | 12:27:46 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 12/9/2020 | 16:14:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 12/9/2020 | 16:14:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 12/9/2020 | 16:16:12 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 12/9/2020 | 16:20:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/9/2020 | 16:20:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/9/2020 | 16:50:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/9/2020 | 16:50:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/9/2020 | 16:50:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 | SUCCESS |
| 12/9/2020 | 16:51:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085473551 | 16086977868 | SUCCESS |
| 12/9/2020 | 16:52:04 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16085473551 | SUCCESS |
| 12/9/2020 | 17:22:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 12/9/2020 | 18:30:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086972388 | 16086977868 | SUCCESS |
| 12/9/2020 | 18:36:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 167329 | 16086977868 | SUCCESS |
| 12/9/2020 | 18:36:55 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086972388 | SUCCESS |
| 12/9/2020 | 18:36:56 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086972388 | SUCCESS |
| 12/9/2020 | 18:59:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086972388 | 16086977868 | SUCCESS |
| 12/9/2020 | 19:11:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 12/10/2020 | 1:57:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 12/10/2020 | 7:53:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 12/10/2020 | 7:57:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 12/10/2020 | 7:58:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 12/10/2020 | 10:54:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 12/10/2020 | 11:48:32 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15183503586 | SUCCESS |
| 12/10/2020 | 11:51:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 12/10/2020 | 11:57:00 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15183503586 | SUCCESS |
| 12/10/2020 | 12:02:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 12/10/2020 | 12:44:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15107122226 | 16086977868 | SUCCESS |
| 12/10/2020 | 12:45:20 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15107122226 | SUCCESS |
| 12/10/2020 | 12:46:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15107122226 | 16086977868 | SUCCESS |
| 12/10/2020 | 12:49:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15107122226 | 16086977868 | SUCCESS |
| 12/10/2020 | 12:50:51 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15107122226 | SUCCESS |
| 12/10/2020 | 12:51:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 15107122226 | SUCCESS |
| 12/10/2020 | 12:51:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15107122226 | 16086977868 | SUCCESS |
| 12/10/2020 | 12:54:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 15107122226 | SUCCESS |
| 12/10/2020 | 15:10:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 167329 | 16086977868 | SUCCESS |
| 12/10/2020 | 16:16:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/10/2020 | 16:17:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/10/2020 | 16:18:34 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/10/2020 | 16:20:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/10/2020 | 16:20:19 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/10/2020 | 16:20:33 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/10/2020 | 16:20:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/10/2020 | 16:21:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/10/2020 | 16:21:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/10/2020 | 16:24:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/10/2020 | 16:25:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/10/2020 | 16:27:23 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/10/2020 | 16:27:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/10/2020 | 16:28:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/10/2020 | 16:28:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/10/2020 | 16:28:23 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/10/2020 | 16:29:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/10/2020 | 16:31:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/10/2020 | 16:45:50 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086975606 | SUCCESS |
| 12/10/2020 | 16:55:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086975606 | 16086977868 | SUCCESS |
| 12/10/2020 | 16:59:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086975606 | 16086977868 | SUCCESS |
| 12/10/2020 | 17:00:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086975606 | SUCCESS |
| 12/10/2020 | 17:01:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086975606 | 16086977868 | SUCCESS |
| 12/10/2020 | 17:01:38 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086975606 | SUCCESS |
| 12/10/2020 | 17:02:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086975606 | 16086977868 | SUCCESS |
| 12/10/2020 | 18:33:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/10/2020 | 18:33:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/10/2020 | 18:33:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/10/2020 | 18:34:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/10/2020 | 18:34:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/10/2020 | 18:35:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/10/2020 | 18:47:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15107122226 | 16086977868 | SUCCESS |
| 12/10/2020 | 18:49:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/10/2020 | 18:50:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/10/2020 | 18:50:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/10/2020 | 18:50:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/10/2020 | 19:29:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/10/2020 | 19:29:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/10/2020 | 19:31:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/10/2020 | 19:31:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/10/2020 | 19:44:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/10/2020 | 19:44:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/10/2020 | 19:44:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/10/2020 | 19:44:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/10/2020 | 20:29:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/10/2020 | 20:29:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/11/2020 | 8:18:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/11/2020 | 8:18:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/11/2020 | 8:19:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/11/2020 | 8:19:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/11/2020 | 10:19:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/11/2020 | 12:00:49 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 12/11/2020 | 12:02:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 12/11/2020 | 12:02:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 12/11/2020 | 12:36:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 12/11/2020 | 12:38:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 12/11/2020 | 12:38:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 12/11/2020 | 12:39:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 12/11/2020 | 12:39:27 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15183503586 | SUCCESS |
| 12/11/2020 | 12:43:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 12/11/2020 | 12:44:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 12/11/2020 | 13:07:23 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15183503586 | SUCCESS |
| 12/11/2020 | 13:07:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15183503586 | SUCCESS |
| 12/11/2020 | 13:18:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 12/11/2020 | 13:18:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 12/11/2020 | 14:14:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/11/2020 | 14:15:36 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | INCOMING SMS | 16086977868 | 12162884282 | SUCCESS |
| 12/11/2020 | 14:17:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12162884282 | 16086977868 | SUCCESS |
| 12/11/2020 | 14:17:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12162884282 | 16086977868 | SUCCESS |
| 12/11/2020 | 14:17:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12162884282 | 16086977868 | SUCCESS |
| 12/11/2020 | 14:18:54 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12162884282 | SUCCESS |
| 12/11/2020 | 14:18:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12162884282 | 16086977868 | SUCCESS |
| 12/11/2020 | 14:19:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/11/2020 | 14:19:22 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/11/2020 | 14:20:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12162884282 | 16086977868 | SUCCESS |
| 12/11/2020 | 14:20:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12162884282 | 16086977868 | SUCCESS |
| 12/11/2020 | 14:21:00 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12162884282 | SUCCESS |
| 12/11/2020 | 14:21:25 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12162884282 | SUCCESS |
| 12/11/2020 | 14:22:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12162884282 | 16086977868 | SUCCESS |
| 12/11/2020 | 14:22:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12162884282 | 16086977868 | SUCCESS |
| 12/11/2020 | 14:23:12 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12162884282 | SUCCESS |
| 12/11/2020 | 14:23:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12162884282 | SUCCESS |
| 12/11/2020 | 14:24:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12162884282 | 16086977868 | SUCCESS |
| 12/11/2020 | 14:25:55 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12162884282 | SUCCESS |
| 12/11/2020 | 14:34:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/11/2020 | 14:34:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/11/2020 | 14:35:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/11/2020 | 14:35:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/11/2020 | 15:31:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14198709049 | 16086977868 | SUCCESS |
| 12/11/2020 | 15:36:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086975606 | 16086977868 | SUCCESS |
| 12/11/2020 | 17:15:41 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14198709049 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/12/2020 | 10:13:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/12/2020 | 10:30:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16083772140 | 16086977868 | SUCCESS |
| 12/12/2020 | 10:39:32 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/12/2020 | 10:39:38 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/12/2020 | 10:57:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14198709049 | 16086977868 | SUCCESS |
| 12/12/2020 | 11:00:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 12/12/2020 | 11:20:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 12/12/2020 | 11:32:53 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14198709049 | SUCCESS |
| 12/12/2020 | 12:06:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14198709049 | 16086977868 | SUCCESS |
| 12/12/2020 | 12:07:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14198709049 | SUCCESS |
| 12/12/2020 | 14:19:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 167329 | 16086977868 | SUCCESS |
| 12/12/2020 | 18:10:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/12/2020 | 18:10:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/13/2020 | 11:56:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/13/2020 | 11:56:47 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/13/2020 | 17:27:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/13/2020 | 17:27:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/13/2020 | 17:27:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/13/2020 | 21:34:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/13/2020 | 21:34:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/13/2020 | 21:36:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/13/2020 | 21:36:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/13/2020 | 21:36:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/13/2020 | 21:36:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/14/2020 | 9:18:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085420638 | 16086977868 | SUCCESS |
| 12/14/2020 | 9:28:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085420638 | 16086977868 | SUCCESS |
| 12/14/2020 | 10:26:36 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16085420638 | SUCCESS |
| 12/14/2020 | 21:02:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/14/2020 | 21:04:30 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/14/2020 | 21:04:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/14/2020 | 21:05:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/14/2020 | 21:05:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/14/2020 | 21:05:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/14/2020 | 21:05:53 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/14/2020 | 21:06:00 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/14/2020 | 21:06:03 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/14/2020 | 21:06:18 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/14/2020 | 21:07:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/15/2020 | 5:58:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/15/2020 | 5:58:25 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/15/2020 | 5:58:58 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/15/2020 | 7:01:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 12/15/2020 | 7:26:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 12/15/2020 | 9:52:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084086165 | 16086977868 | SUCCESS |
| 12/15/2020 | 10:17:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 12/15/2020 | 10:51:40 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 12/15/2020 | 11:08:47 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084086165 | SUCCESS |
| 12/15/2020 | 11:09:27 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 12/15/2020 | 11:14:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084086165 | 16086977868 | SUCCESS |
| 12/15/2020 | 11:14:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084086165 | 16086977868 | SUCCESS |
| 12/15/2020 | 11:15:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084086165 | 16086977868 | SUCCESS |
| 12/15/2020 | 11:15:57 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084086165 | SUCCESS |
| 12/15/2020 | 11:18:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084086165 | 16086977868 | SUCCESS |
| 12/15/2020 | 15:56:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086972388 | 16086977868 | SUCCESS |
| 12/15/2020 | 16:26:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17205956448 | 16086977868 | SUCCESS |
| 12/15/2020 | 16:26:25 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17205956448 | SUCCESS |
| 12/15/2020 | 16:26:33 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17205956448 | SUCCESS |
| 12/15/2020 | 16:28:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17205956448 | 16086977868 | SUCCESS |
| 12/15/2020 | 16:28:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17205956448 | 16086977868 | SUCCESS |
| 12/15/2020 | 16:28:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17205956448 | 16086977868 | SUCCESS |
| 12/15/2020 | 16:29:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/15/2020 | 16:29:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/15/2020 | 16:30:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17205956448 | SUCCESS |
| 12/15/2020 | 16:30:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17205956448 | SUCCESS |
| 12/15/2020 | 16:47:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17205956448 | 16086977868 | SUCCESS |
| 12/15/2020 | 16:47:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17205956448 | 16086977868 | SUCCESS |
| 12/15/2020 | 18:10:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 143426 | 16086977868 | SUCCESS |
| 12/16/2020 | 1:50:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/16/2020 | 9:03:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12062956738 | 16086977868 | SUCCESS |
| 12/16/2020 | 9:03:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12062956738 | 16086977868 | SUCCESS |
| 12/16/2020 | 10:47:36 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 12/16/2020 | 13:37:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/16/2020 | 13:50:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/16/2020 | 14:32:37 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/16/2020 | 14:32:52 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/16/2020 | 16:17:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086972388 | 16086977868 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/16/2020 | 16:22:26 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086972388 | SUCCESS |
| 12/16/2020 | 17:00:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17247579492 | 16086977868 | SUCCESS |
| 12/16/2020 | 18:22:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17247579492 | 16086977868 | SUCCESS |
| 12/16/2020 | 18:22:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17247579492 | 16086977868 | SUCCESS |
| 12/16/2020 | 18:53:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17247579492 | 16086977868 | SUCCESS |
| 12/16/2020 | 18:54:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17247579492 | 16086977868 | SUCCESS |
| 12/16/2020 | 18:57:31 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17247579492 | SUCCESS |
| 12/16/2020 | 19:19:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17247579492 | 16086977868 | SUCCESS |
| 12/16/2020 | 20:00:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/16/2020 | 22:16:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 12/17/2020 | 8:03:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 16086977365 | SUCCESS |
| 12/17/2020 | 8:03:46 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 12/17/2020 | 8:16:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 12/17/2020 | 16:20:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/17/2020 | 16:20:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/18/2020 | 4:51:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 12/18/2020 | 4:51:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/18/2020 | 4:51:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/18/2020 | 9:41:39 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18159941366 | SUCCESS |
| 12/18/2020 | 10:14:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18159941366 | 16086977868 | SUCCESS |
| 12/18/2020 | 10:15:00 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18159941366 | SUCCESS |
| 12/18/2020 | 10:43:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 16085478995 | SUCCESS |
| 12/18/2020 | 11:31:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 12/18/2020 | 20:02:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/18/2020 | 22:41:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 17156103144 | SUCCESS |
| 12/19/2020 | 7:58:13 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/19/2020 | 7:58:14 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/19/2020 | 7:58:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/19/2020 | 7:58:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/19/2020 | 8:20:09 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/19/2020 | 9:57:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/19/2020 | 10:10:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/19/2020 | 10:15:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17154986592 | 16086977868 | SUCCESS |
| 12/19/2020 | 10:17:37 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17154986592 | SUCCESS |
| 12/19/2020 | 13:13:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/19/2020 | 13:13:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/19/2020 | 13:13:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/19/2020 | 13:14:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/19/2020 | 13:16:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/19/2020 | 13:18:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/19/2020 | 13:19:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/19/2020 | 13:49:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18159941366 | 16086977868 | SUCCESS |
| 12/19/2020 | 15:27:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 16086973969 | SUCCESS |
| 12/19/2020 | 15:28:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 18159941366 | SUCCESS |
| 12/19/2020 | 15:30:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18159941366 | 16086977868 | SUCCESS |
| 12/19/2020 | 15:33:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 18159941366 | SUCCESS |
| 12/19/2020 | 16:11:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18889393900 | 16086977868 | SUCCESS |
| 12/19/2020 | 18:05:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 12/19/2020 | 20:31:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/19/2020 | 20:31:36 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/19/2020 | 20:53:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/19/2020 | 20:55:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/19/2020 | 20:55:35 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/19/2020 | 21:03:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/19/2020 | 21:03:40 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/19/2020 | 21:03:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/19/2020 | 21:39:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 12/19/2020 | 22:35:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086174486 | SUCCESS |
| 12/19/2020 | 22:37:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086174486 | 16086977868 | SUCCESS |
| 12/19/2020 | 22:37:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086174486 | 16086977868 | SUCCESS |
| 12/19/2020 | 22:46:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/19/2020 | 22:46:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/19/2020 | 22:48:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086174486 | 16086977868 | SUCCESS |
| 12/19/2020 | 22:49:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086174486 | 16086977868 | SUCCESS |
| 12/19/2020 | 22:50:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086174486 | 16086977868 | SUCCESS |
| 12/19/2020 | 22:50:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086174486 | 16086977868 | SUCCESS |
| 12/19/2020 | 22:51:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086174486 | 16086977868 | SUCCESS |
| 12/19/2020 | 22:54:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086174486 | 16086977868 | SUCCESS |
| 12/20/2020 | 9:53:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/20/2020 | 9:54:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/20/2020 | 9:54:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/20/2020 | 16:33:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 143426 | 16086977868 | SUCCESS |
| 12/20/2020 | 22:03:06 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/20/2020 | 22:05:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/20/2020 | 22:08:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/20/2020 | 22:10:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |

| Date | Time | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/20/2020 | 22:11:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/20/2020 | 22:18:40 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/20/2020 | 22:18:54 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/20/2020 | 22:19:06 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/20/2020 | 22:45:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/21/2020 | 0:11:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/21/2020 | 3:29:06 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/21/2020 | 5:46:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/21/2020 | 5:46:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/21/2020 | 6:31:56 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 12/21/2020 | 6:32:00 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 12/21/2020 | 6:32:01 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 12/21/2020 | 7:41:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 12/21/2020 | 8:36:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17156103144 | 16086977868 | SUCCESS |
| 12/21/2020 | 8:46:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 16084036915 | SUCCESS |
| 12/21/2020 | 8:48:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 12/21/2020 | 8:49:03 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 12/21/2020 | 8:50:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 12/21/2020 | 8:51:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 12/21/2020 | 8:52:06 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 12/21/2020 | 8:53:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 12/21/2020 | 8:54:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 12/21/2020 | 8:54:30 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 12/21/2020 | 8:55:07 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 12/21/2020 | 8:55:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 12/21/2020 | 8:55:46 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 12/21/2020 | 9:23:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 12/21/2020 | 11:14:25 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 12/21/2020 | 11:58:54 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086972388 | SUCCESS |
| 12/21/2020 | 11:58:55 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086972388 | SUCCESS |
| 12/21/2020 | 12:00:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086972388 | 16086977868 | SUCCESS |
| 12/21/2020 | 12:00:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 16086972388 | SUCCESS |
| 12/21/2020 | 15:24:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/21/2020 | 15:51:25 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/21/2020 | 15:52:46 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/21/2020 | 15:54:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/21/2020 | 15:56:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/21/2020 | 15:59:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086975606 | 16086977868 | SUCCESS |
| 12/21/2020 | 16:09:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 12/21/2020 | 16:09:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18889393900 | 16086977868 | SUCCESS |
| 12/21/2020 | 16:23:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 12/21/2020 | 16:31:57 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15183503586 | SUCCESS |
| 12/21/2020 | 16:32:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 | SUCCESS |
| 12/21/2020 | 16:38:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 12/21/2020 | 17:48:53 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15183503586 | SUCCESS |
| 12/21/2020 | 20:33:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 | SUCCESS |
| 12/22/2020 | 6:50:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17154986592 | SUCCESS |
| 12/22/2020 | 6:55:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17154986592 | 16086977868 | SUCCESS |
| 12/22/2020 | 6:57:27 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17154986592 | SUCCESS |
| 12/22/2020 | 6:57:32 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17154986592 | SUCCESS |
| 12/22/2020 | 6:58:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17154986592 | SUCCESS |
| 12/22/2020 | 7:00:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17154986592 | 16086977868 | SUCCESS |
| 12/22/2020 | 7:01:46 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17154986592 | SUCCESS |
| 12/22/2020 | 7:01:47 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17154986592 | SUCCESS |
| 12/22/2020 | 7:10:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17154986592 | 16086977868 | SUCCESS |
| 12/22/2020 | 7:10:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17154986592 | SUCCESS |
| 12/22/2020 | 8:33:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 12/22/2020 | 8:47:14 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 12/22/2020 | 8:49:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 12/22/2020 | 9:31:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 12/22/2020 | 9:32:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 12/22/2020 | 11:01:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18889393900 | 16086977868 | SUCCESS |
| 12/22/2020 | 11:21:12 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 12/22/2020 | 11:21:13 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 12/22/2020 | 11:21:14 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 12/22/2020 | 11:21:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 12/22/2020 | 12:07:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 12/22/2020 | 12:07:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 12/22/2020 | 12:07:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 12/22/2020 | 12:07:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 12/22/2020 | 12:33:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 12/22/2020 | 14:37:40 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 12/22/2020 | 14:38:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 12/22/2020 | 14:38:49 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 12/22/2020 | 14:39:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 12/22/2020 | 14:39:31 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/22/2020 | 14:39:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 12/22/2020 | 14:40:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 12/22/2020 | 14:40:50 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 12/22/2020 | 14:41:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086973969 | 16086977868 | SUCCESS |
| 12/22/2020 | 14:58:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 12/22/2020 | 15:15:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 12/22/2020 | 16:11:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 12/22/2020 | 16:12:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 12/22/2020 | 17:15:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 12/22/2020 | 17:15:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/22/2020 | 17:15:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/22/2020 | 17:15:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/22/2020 | 17:16:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/22/2020 | 17:16:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16085478995 | SUCCESS |
| 12/22/2020 | 17:17:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 12/22/2020 | 22:58:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 12/22/2020 | 23:13:37 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/22/2020 | 23:15:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/22/2020 | 23:15:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/22/2020 | 23:16:03 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/22/2020 | 23:17:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/22/2020 | 23:18:33 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/22/2020 | 23:28:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/22/2020 | 23:29:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/22/2020 | 23:37:38 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/22/2020 | 23:44:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/22/2020 | 23:45:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/22/2020 | 23:46:19 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/22/2020 | 23:47:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/22/2020 | 23:51:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/22/2020 | 23:51:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/22/2020 | 23:51:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/22/2020 | 23:52:32 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/22/2020 | 23:53:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/22/2020 | 23:53:11 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/22/2020 | 23:54:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/22/2020 | 23:54:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/23/2020 | 0:40:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/23/2020 | 9:42:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 12/23/2020 | 9:54:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 16086977365 | SUCCESS |
| 12/23/2020 | 9:55:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 12/23/2020 | 9:55:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 16086977365 | SUCCESS |
| 12/23/2020 | 9:55:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 12/23/2020 | 10:15:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 16084036915 | SUCCESS |
| 12/23/2020 | 10:16:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 12/23/2020 | 10:17:11 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 12/23/2020 | 10:17:20 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 12/23/2020 | 10:18:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 16084036915 | SUCCESS |
| 12/23/2020 | 10:46:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/23/2020 | 10:51:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/23/2020 | 10:51:58 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/23/2020 | 10:54:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/23/2020 | 10:54:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/23/2020 | 11:03:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 12/23/2020 | 11:04:19 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 12/23/2020 | 11:04:27 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 12/23/2020 | 11:08:49 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 12/23/2020 | 17:36:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/23/2020 | 17:36:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/23/2020 | 17:37:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/23/2020 | 17:37:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/23/2020 | 17:52:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 167329 | 16086977868 | SUCCESS |
| 12/23/2020 | 17:54:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18563169363 | SUCCESS |
| 12/23/2020 | 17:54:49 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18563169363 | SUCCESS |
| 12/23/2020 | 17:59:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18563169363 | 16086977868 | SUCCESS |
| 12/23/2020 | 17:59:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18563169363 | 16086977868 | SUCCESS |
| 12/23/2020 | 18:38:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18563169363 | 16086977868 | SUCCESS |
| 12/23/2020 | 18:38:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18563169363 | 16086977868 | SUCCESS |
| 12/23/2020 | 19:28:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 12/23/2020 | 19:28:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 12/23/2020 | 19:29:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 12/23/2020 | 19:29:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 12/23/2020 | 19:30:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 12/23/2020 | 19:30:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 12/23/2020 | 19:30:22 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 12/23/2020 | 19:31:12 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/23/2020 | 19:31:35 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 12/23/2020 | 19:31:45 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 12/23/2020 | 19:32:46 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 17154986592 | 16086977868 | SUCCESS |
| 12/23/2020 | 19:35:41 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 17154986592 | SUCCESS |
| 12/23/2020 | 19:36:16 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 17154986592 | 16086977868 | SUCCESS |
| 12/24/2020 | 11:09:12 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 18563169363 | SUCCESS |
| 12/24/2020 | 11:12:33 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 18563169363 | 16086977868 | SUCCESS |
| 12/24/2020 | 12:23:20 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/24/2020 | 12:50:31 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/24/2020 | 13:26:36 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/24/2020 | 20:35:14 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 12/24/2020 | 20:40:35 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 12/24/2020 | 20:40:52 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 12/25/2020 | 6:05:36 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 18142828592 | 16086977868 | SUCCESS |
| 12/25/2020 | 7:12:46 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 14198709049 | 16086977868 | SUCCESS |
| 12/25/2020 | 8:47:29 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 18142828592 | SUCCESS |
| 12/25/2020 | 8:47:47 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 14198709049 | SUCCESS |
| 12/25/2020 | 12:23:12 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 12/25/2020 | 12:37:53 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 15183503586 | SUCCESS |
| 12/25/2020 | 12:40:52 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 12/25/2020 | 21:07:55 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/26/2020 | 6:35:28 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 12/26/2020 | 10:23:56 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 16085478995 | SUCCESS |
| 12/26/2020 | 20:52:49 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/26/2020 | 20:52:59 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/27/2020 | 18:00:06 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 18644912380 | 16086977868 | SUCCESS |
| 12/27/2020 | 18:00:37 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 18644912380 | 16086977868 | SUCCESS |
| 12/27/2020 | 18:00:47 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 18644912380 | 16086977868 | SUCCESS |
| 12/27/2020 | 18:02:14 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 18644912380 | 16086977868 | SUCCESS |
| 12/27/2020 | 18:03:56 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 18644912380 | 16086977868 | SUCCESS |
| 12/27/2020 | 18:04:27 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 18644912380 | 16086977868 | SUCCESS |
| 12/28/2020 | 11:30:58 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 18159941366 | 16086977868 | SUCCESS |
| 12/28/2020 | 11:31:23 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 18159941366 | SUCCESS |
| 12/28/2020 | 11:32:05 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 18159941366 | 16086977868 | SUCCESS |
| 12/28/2020 | 11:32:17 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 18159941366 | SUCCESS |
| 12/28/2020 | 13:33:55 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 12/28/2020 | 16:02:05 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 17154986592 | 16086977868 | SUCCESS |
| 12/28/2020 | 16:03:09 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 16086977868 | 17154986592 | SUCCESS |
| 12/28/2020 | 16:03:18 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 17154986592 | SUCCESS |
| 12/28/2020 | 16:07:53 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 12/28/2020 | 16:08:03 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 12/28/2020 | 16:08:09 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 12/28/2020 | 16:08:19 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 12/29/2020 | 9:53:11 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/29/2020 | 12:16:38 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/29/2020 | 12:18:41 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/29/2020 | 12:19:27 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/29/2020 | 12:19:36 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/29/2020 | 12:23:45 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/29/2020 | 18:28:31 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/29/2020 | 19:54:50 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/29/2020 | 19:56:30 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/29/2020 | 19:57:34 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/29/2020 | 20:31:54 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/29/2020 | 20:32:25 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/29/2020 | 20:32:35 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/29/2020 | 20:35:23 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/29/2020 | 20:35:39 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/29/2020 | 20:37:37 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/29/2020 | 21:42:17 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/29/2020 | 21:44:57 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/29/2020 | 21:45:56 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/29/2020 | 21:46:14 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/29/2020 | 21:48:38 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/29/2020 | 21:48:48 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/29/2020 | 21:49:32 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/29/2020 | 21:50:04 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/29/2020 | 21:50:28 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/29/2020 | 21:53:14 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/29/2020 | 21:53:24 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/29/2020 | 21:54:33 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/29/2020 | 21:54:51 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/29/2020 | 21:59:12 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/29/2020 | 21:59:22 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/29/2020 | 22:02:22 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/29/2020 | 22:02:32 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/29/2020 | 22:09:40 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/29/2020 | 22:10:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/29/2020 | 22:11:07 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/30/2020 | 5:59:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 12/30/2020 | 14:15:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/30/2020 | 14:15:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/30/2020 | 14:16:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/30/2020 | 14:16:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 12/30/2020 | 14:16:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/30/2020 | 14:18:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/30/2020 | 14:19:27 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/30/2020 | 14:20:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 12/30/2020 | 14:20:58 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 12/30/2020 | 15:18:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/30/2020 | 15:20:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/30/2020 | 15:20:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/30/2020 | 17:19:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/30/2020 | 17:20:12 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/30/2020 | 17:57:36 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/30/2020 | 18:35:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/30/2020 | 18:36:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/30/2020 | 20:43:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/31/2020 | 10:50:00 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 12/31/2020 | 11:56:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 12/31/2020 | 11:58:48 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 12/31/2020 | 12:01:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 12/31/2020 | 12:17:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/31/2020 | 12:17:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/31/2020 | 12:18:02 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/31/2020 | 12:18:25 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/31/2020 | 12:18:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/31/2020 | 12:18:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/31/2020 | 12:20:32 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/31/2020 | 12:41:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/31/2020 | 12:41:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/31/2020 | 12:41:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/31/2020 | 12:42:58 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/31/2020 | 12:45:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/31/2020 | 12:45:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/31/2020 | 12:45:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/31/2020 | 12:45:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/31/2020 | 12:46:22 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/31/2020 | 12:47:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/31/2020 | 12:47:18 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/31/2020 | 12:48:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/31/2020 | 13:17:26 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/31/2020 | 13:17:39 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/31/2020 | 13:19:12 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/31/2020 | 13:44:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 12/31/2020 | 13:46:18 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 12/31/2020 | 15:01:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 12/31/2020 | 20:35:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/31/2020 | 20:36:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/31/2020 | 20:37:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/31/2020 | 20:38:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/31/2020 | 21:20:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 12/31/2020 | 21:23:54 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 12/31/2020 | 21:29:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/1/2021 | 0:17:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 1/1/2021 | 0:18:00 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 1/1/2021 | 11:27:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15107122226 | 16086977868 | SUCCESS |
| 1/1/2021 | 11:41:25 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15107122226 | SUCCESS |
| 1/1/2021 | 11:41:46 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/1/2021 | 11:44:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/1/2021 | 11:44:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/1/2021 | 11:45:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/1/2021 | 11:45:09 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/1/2021 | 11:46:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/1/2021 | 11:46:39 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/1/2021 | 11:47:01 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | INCOMING SMS | 19044059878 | 19044059878 | SUCCESS |
| 1/1/2021 | 11:47:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/1/2021 | 11:48:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/1/2021 | 11:48:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/1/2021 | 11:49:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/1/2021 | 12:02:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/1/2021 | 12:02:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2021 | 12:06:28 | 3.11581E+14 | 3.54856E+13 | MO | CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/1/2021 | 13:41:37 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/1/2021 | 13:41:43 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/1/2021 | 13:41:58 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/1/2021 | 13:42:08 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/1/2021 | 13:42:18 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/1/2021 | 13:42:24 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/1/2021 | 13:42:39 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/1/2021 | 13:42:49 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/1/2021 | 13:42:59 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/1/2021 | 13:43:04 | 3.11581E+14 | 3.54856E+13 | MO | CDMA SMS | OUTGOING SMS | 16086977868 | 16606230948 | SUCCESS |
| 1/1/2021 | 13:43:56 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/1/2021 | 13:44:06 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/1/2021 | 13:44:16 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/1/2021 | 13:44:26 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 16606230948 | 16086977868 | SUCCESS |
| 1/1/2021 | 13:44:59 | 3.11581E+14 | 3.54856E+13 | MO | CDMA SMS | OUTGOING SMS | 16086977868 | 16606230948 | SUCCESS |
| 1/1/2021 | 13:45:43 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 16606230948 | 16086977868 | SUCCESS |
| 1/1/2021 | 14:10:23 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 178156 | 16086977868 | SUCCESS |
| 1/1/2021 | 14:11:55 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 178156 | 16086977868 | SUCCESS |
| 1/1/2021 | 14:31:38 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 17156103144 | 16086977868 | SUCCESS |
| 1/1/2021 | 15:02:35 | 3.11581E+14 | 3.54856E+13 | MO | CDMA SMS | OUTGOING SMS | 16086977868 | 17156103144 | SUCCESS |
| 1/1/2021 | 15:03:33 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 17156103144 | 16086977868 | SUCCESS |
| 1/1/2021 | 15:05:42 | 3.11581E+14 | 3.54856E+13 | MO | CDMA SMS | OUTGOING SMS | 16086977868 | 17156103144 | SUCCESS |
| 1/1/2021 | 20:03:55 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/1/2021 | 22:35:58 | 3.11581E+14 | 3.54856E+13 | MO | CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/1/2021 | 22:40:41 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/1/2021 | 22:40:51 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/2/2021 | 3:54:37 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/2/2021 | 10:24:51 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 18158676107 | 16086977868 | SUCCESS |
| 1/2/2021 | 10:25:16 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 18158676107 | 16086977868 | SUCCESS |
| 1/2/2021 | 10:25:21 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/2/2021 | 10:25:27 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/2/2021 | 10:25:57 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/2/2021 | 10:26:02 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/2/2021 | 10:26:08 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/2/2021 | 10:26:18 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/2/2021 | 10:29:39 | 3.11581E+14 | 3.54856E+13 | MO | CDMA SMS | OUTGOING SMS | 16086977868 | 18158676107 | SUCCESS |
| 1/2/2021 | 10:29:40 | 3.11581E+14 | 3.54856E+13 | MO | CDMA SMS | OUTGOING SMS | 16086977868 | 18158676107 | SUCCESS |
| 1/2/2021 | 10:32:26 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 18158676107 | 16086977868 | SUCCESS |
| 1/2/2021 | 10:32:42 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 18158676107 | 16086977868 | SUCCESS |
| 1/2/2021 | 10:33:20 | 3.11581E+14 | 3.54856E+13 | MO | CDMA SMS | OUTGOING SMS | 16086977868 | 18158676107 | SUCCESS |
| 1/2/2021 | 11:11:05 | 3.11581E+14 | 3.54856E+13 | MO | CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/2/2021 | 11:11:52 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/2/2021 | 11:17:34 | 3.11581E+14 | 3.54856E+13 | MO | CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/2/2021 | 14:34:01 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 1/2/2021 | 14:34:11 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 1/2/2021 | 14:34:32 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 1/2/2021 | 14:34:42 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 1/2/2021 | 14:34:53 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/2/2021 | 14:35:03 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/2/2021 | 14:35:20 | 3.11581E+14 | 3.54856E+13 | MO | CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 1/2/2021 | 14:36:05 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 1/2/2021 | 14:36:24 | 3.11581E+14 | 3.54856E+13 | MO | CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 1/2/2021 | 14:36:29 | 3.11581E+14 | 3.54856E+13 | MO | CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 1/2/2021 | 14:37:11 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 1/2/2021 | 14:37:33 | 3.11581E+14 | 3.54856E+13 | MO | CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 1/2/2021 | 14:37:43 | 3.11581E+14 | 3.54856E+13 | MO | CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 1/2/2021 | 14:39:24 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 1/2/2021 | 14:39:49 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 1/2/2021 | 14:41:06 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 1/2/2021 | 14:41:58 | 3.11581E+14 | 3.54856E+13 | MO | CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 1/2/2021 | 17:41:35 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/2/2021 | 21:24:39 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 1/2/2021 | 21:24:59 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/2/2021 | 21:25:09 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/3/2021 | 1:16:40 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/3/2021 | 1:16:55 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/3/2021 | 12:30:02 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 16086972388 | 16086977868 | SUCCESS |
| 1/3/2021 | 14:23:52 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 17154986592 | 16086977868 | SUCCESS |
| 1/3/2021 | 14:24:13 | 3.11581E+14 | 3.54856E+13 | MO | CDMA SMS | OUTGOING SMS | 16086977868 | 17154986592 | SUCCESS |
| 1/3/2021 | 14:24:48 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 17154986592 | 16086977868 | SUCCESS |
| 1/3/2021 | 14:27:53 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 17154986592 | 16086977868 | SUCCESS |
| 1/3/2021 | 14:28:05 | 3.11581E+14 | 3.54856E+13 | MO | CDMA SMS | OUTGOING SMS | 16086977868 | 17154986592 | SUCCESS |
| 1/3/2021 | 14:28:49 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 17154986592 | 16086977868 | SUCCESS |
| 1/3/2021 | 14:29:05 | 3.11581E+14 | 3.54856E+13 | MO | CDMA SMS | OUTGOING SMS | 16086977868 | 17154986592 | SUCCESS |
| 1/3/2021 | 18:42:53 | 3.11581E+14 | 3.54856E+13 | MT | CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/3/2021 | 18:43:47 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 SUCCESS |
| 1/3/2021 | 21:00:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 SUCCESS |
| 1/3/2021 | 21:23:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086174486 SUCCESS |
| 1/3/2021 | 21:24:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086174486 | 16086977868 SUCCESS |
| 1/3/2021 | 21:25:11 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086174486 SUCCESS |
| 1/3/2021 | 21:25:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086174486 | 16086977868 SUCCESS |
| 1/4/2021 | 9:19:18 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086174486 SUCCESS |
| 1/4/2021 | 9:19:20 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086174486 SUCCESS |
| 1/4/2021 | 9:19:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086174486 | 16086977868 SUCCESS |
| 1/4/2021 | 10:01:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086174486 | 16086977868 SUCCESS |
| 1/4/2021 | 10:01:38 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086174486 SUCCESS |
| 1/4/2021 | 10:02:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086174486 SUCCESS |
| 1/4/2021 | 10:03:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086174486 | 16086977868 SUCCESS |
| 1/4/2021 | 11:32:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086174486 | 16086977868 SUCCESS |
| 1/4/2021 | 11:39:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086174486 SUCCESS |
| 1/4/2021 | 12:35:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086174486 | 16086977868 SUCCESS |
| 1/4/2021 | 12:35:59 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086174486 SUCCESS |
| 1/4/2021 | 12:36:00 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086174486 SUCCESS |
| 1/4/2021 | 13:21:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 SUCCESS |
| 1/4/2021 | 13:33:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13072043772 | 16086977868 SUCCESS |
| 1/4/2021 | 13:33:18 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13072043772 SUCCESS |
| 1/4/2021 | 13:33:22 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13072043772 SUCCESS |
| 1/4/2021 | 13:33:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13072043772 | 16086977868 SUCCESS |
| 1/4/2021 | 13:33:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13072043772 | 16086977868 SUCCESS |
| 1/4/2021 | 13:33:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13072043772 | 16086977868 SUCCESS |
| 1/4/2021 | 13:33:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13072043772 | 16086977868 SUCCESS |
| 1/4/2021 | 13:34:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13072043772 | 16086977868 SUCCESS |
| 1/4/2021 | 13:34:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13072043772 | 16086977868 SUCCESS |
| 1/4/2021 | 17:03:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 1/4/2021 | 17:03:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 1/4/2021 | 17:03:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 1/4/2021 | 17:24:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 1/4/2021 | 17:25:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 1/4/2021 | 17:25:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 SUCCESS |
| 1/4/2021 | 17:26:02 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 SUCCESS |
| 1/4/2021 | 17:31:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 1/4/2021 | 17:31:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 1/4/2021 | 17:31:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 SUCCESS |
| 1/4/2021 | 17:32:51 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 SUCCESS |
| 1/4/2021 | 17:33:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 16086973969 SUCCESS |
| 1/5/2021 | 6:33:25 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 SUCCESS |
| 1/5/2021 | 6:41:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 1/5/2021 | 6:41:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 1/5/2021 | 6:44:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 SUCCESS |
| 1/5/2021 | 6:47:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 1/5/2021 | 6:47:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 1/5/2021 | 6:50:31 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 SUCCESS |
| 1/5/2021 | 7:10:14 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973365 SUCCESS |
| 1/5/2021 | 7:12:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 SUCCESS |
| 1/5/2021 | 11:54:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 SUCCESS |
| 1/5/2021 | 11:55:00 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 SUCCESS |
| 1/5/2021 | 11:55:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 SUCCESS |
| 1/5/2021 | 11:56:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 1/5/2021 | 11:57:41 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13072043772 SUCCESS |
| 1/5/2021 | 14:50:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086972388 | 16086977868 SUCCESS |
| 1/5/2021 | 15:40:25 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 SUCCESS |
| 1/5/2021 | 15:59:02 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13072043772 SUCCESS |
| 1/6/2021 | 8:05:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 SUCCESS |
| 1/6/2021 | 8:53:28 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13072043772 SUCCESS |
| 1/6/2021 | 10:08:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13072043772 | 16086977868 SUCCESS |
| 1/6/2021 | 10:10:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13072043772 SUCCESS |
| 1/6/2021 | 10:10:09 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13072043772 SUCCESS |
| 1/6/2021 | 10:31:14 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17153158501 SUCCESS |
| 1/6/2021 | 16:27:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 167329 | 16086977868 SUCCESS |
| 1/6/2021 | 16:47:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 SUCCESS |
| 1/6/2021 | 16:47:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 SUCCESS |
| 1/6/2021 | 16:47:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 1/6/2021 | 16:47:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 1/6/2021 | 16:48:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 1/6/2021 | 16:48:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 1/6/2021 | 16:48:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 1/6/2021 | 16:48:34 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 SUCCESS |
| 1/6/2021 | 16:48:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 1/6/2021 | 16:49:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 1/6/2021 | 16:49:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 1/6/2021 | 16:50:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 SUCCESS |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/6/2021 | 17:06:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 SUCCESS |
| 1/6/2021 | 17:06:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 SUCCESS |
| 1/6/2021 | 17:15:26 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 SUCCESS |
| 1/6/2021 | 17:16:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 SUCCESS |
| 1/6/2021 | 17:20:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 19044059878 SUCCESS |
| 1/6/2021 | 17:25:07 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 SUCCESS |
| 1/6/2021 | 17:25:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 SUCCESS |
| 1/6/2021 | 17:25:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 SUCCESS |
| 1/6/2021 | 17:26:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 SUCCESS |
| 1/6/2021 | 17:28:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 SUCCESS |
| 1/6/2021 | 17:39:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 1/6/2021 | 17:39:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 1/6/2021 | 17:39:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 SUCCESS |
| 1/6/2021 | 17:43:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 1/6/2021 | 17:44:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 1/6/2021 | 18:39:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17155721215 | 16086977868 SUCCESS |
| 1/6/2021 | 18:53:59 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17155721215 SUCCESS |
| 1/6/2021 | 18:59:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17155721215 | 16086977868 SUCCESS |
| 1/6/2021 | 19:33:56 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17155721215 SUCCESS |
| 1/6/2021 | 19:35:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17155721215 | 16086977868 SUCCESS |
| 1/6/2021 | 19:35:31 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17155721215 SUCCESS |
| 1/6/2021 | 19:35:56 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17155721215 SUCCESS |
| 1/6/2021 | 19:36:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17155721215 | 16086977868 SUCCESS |
| 1/6/2021 | 19:37:13 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17155721215 SUCCESS |
| 1/6/2021 | 19:39:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17155721215 | 16086977868 SUCCESS |
| 1/6/2021 | 19:39:34 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17155721215 SUCCESS |
| 1/6/2021 | 19:42:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 1/6/2021 | 19:42:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 1/6/2021 | 19:43:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 17155721215 SUCCESS |
| 1/6/2021 | 19:44:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17155721215 | 16086977868 SUCCESS |
| 1/7/2021 | 6:51:52 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086174486 SUCCESS |
| 1/7/2021 | 6:57:12 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086174486 SUCCESS |
| 1/7/2021 | 7:00:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 1/7/2021 | 7:01:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 1/7/2021 | 7:04:54 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086174486 SUCCESS |
| 1/7/2021 | 7:05:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086174486 SUCCESS |
| 1/7/2021 | 7:16:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086174486 | 16086977868 SUCCESS |
| 1/7/2021 | 7:17:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086174486 | 16086977868 SUCCESS |
| 1/7/2021 | 7:56:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086174486 | 16086977868 SUCCESS |
| 1/7/2021 | 8:00:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086174486 SUCCESS |
| 1/7/2021 | 8:00:30 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086174486 SUCCESS |
| 1/7/2021 | 8:00:39 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086174486 SUCCESS |
| 1/7/2021 | 8:03:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 1/7/2021 | 8:03:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 1/7/2021 | 9:05:02 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17155721215 SUCCESS |
| 1/7/2021 | 9:05:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17155721215 SUCCESS |
| 1/7/2021 | 9:05:06 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17155721215 SUCCESS |
| 1/7/2021 | 9:19:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17155721215 | 16086977868 SUCCESS |
| 1/7/2021 | 9:45:07 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17155721215 SUCCESS |
| 1/7/2021 | 9:45:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17155721215 SUCCESS |
| 1/7/2021 | 9:47:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17155721215 | 16086977868 SUCCESS |
| 1/7/2021 | 9:48:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 17155721215 SUCCESS |
| 1/7/2021 | 9:48:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17155721215 SUCCESS |
| 1/7/2021 | 9:49:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17155721215 | 16086977868 SUCCESS |
| 1/7/2021 | 9:53:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 17155721215 SUCCESS |
| 1/7/2021 | 10:33:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 SUCCESS |
| 1/7/2021 | 10:34:12 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 SUCCESS |
| 1/7/2021 | 10:34:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 SUCCESS |
| 1/7/2021 | 10:35:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 SUCCESS |
| 1/7/2021 | 10:36:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 SUCCESS |
| 1/7/2021 | 10:59:36 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 SUCCESS |
| 1/7/2021 | 11:49:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17154986592 | 16086977868 SUCCESS |
| 1/7/2021 | 11:49:25 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17154986592 SUCCESS |
| 1/7/2021 | 11:49:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17154986592 | 16086977868 SUCCESS |
| 1/7/2021 | 11:50:39 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17154986592 SUCCESS |
| 1/7/2021 | 11:51:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17154986592 | 16086977868 SUCCESS |
| 1/7/2021 | 11:52:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17154986592 SUCCESS |
| 1/7/2021 | 11:52:06 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17154986592 SUCCESS |
| 1/7/2021 | 11:52:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17154986592 | 16086977868 SUCCESS |
| 1/7/2021 | 12:15:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 SUCCESS |
| 1/7/2021 | 12:15:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 SUCCESS |
| 1/7/2021 | 12:50:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 1/7/2021 | 18:50:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 SUCCESS |
| 1/7/2021 | 18:51:02 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 SUCCESS |
| 1/7/2021 | 18:53:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 SUCCESS |
| 1/7/2021 | 18:54:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/7/2021 | 18:55:35 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/7/2021 | 18:57:13 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086174486 | SUCCESS |
| 1/7/2021 | 18:58:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/7/2021 | 19:00:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/7/2021 | 19:04:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/7/2021 | 19:04:11 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/7/2021 | 19:04:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/7/2021 | 19:08:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/7/2021 | 19:13:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086174486 | 16086977868 | SUCCESS |
| 1/7/2021 | 19:37:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086174486 | 16086977868 | SUCCESS |
| 1/7/2021 | 19:37:30 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086174486 | SUCCESS |
| 1/7/2021 | 20:20:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086174486 | 16086977868 | SUCCESS |
| 1/7/2021 | 20:21:01 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086174486 | SUCCESS |
| 1/7/2021 | 22:57:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/7/2021 | 22:57:39 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/7/2021 | 23:00:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/7/2021 | 23:00:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/7/2021 | 23:01:30 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/8/2021 | 11:32:18 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12623059605 | SUCCESS |
| 1/8/2021 | 20:07:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 1/8/2021 | 21:18:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/8/2021 | 21:19:39 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/8/2021 | 23:02:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/8/2021 | 23:02:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/8/2021 | 23:31:27 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/8/2021 | 23:36:28 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/9/2021 | 1:49:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18155057277 | 16086977868 | SUCCESS |
| 1/9/2021 | 2:07:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/9/2021 | 9:02:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/9/2021 | 9:05:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/9/2021 | 9:55:36 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17866247545 | SUCCESS |
| 1/9/2021 | 9:58:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17866247545 | 16086977868 | SUCCESS |
| 1/9/2021 | 9:58:59 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17866247545 | SUCCESS |
| 1/9/2021 | 10:08:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17866247545 | 16086977868 | SUCCESS |
| 1/9/2021 | 10:09:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17866247545 | 16086977868 | SUCCESS |
| 1/9/2021 | 10:29:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17866247545 | 16086977868 | SUCCESS |
| 1/9/2021 | 10:34:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/9/2021 | 10:35:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/9/2021 | 10:35:10 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17866247545 | SUCCESS |
| 1/9/2021 | 10:35:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17866247545 | 16086977868 | SUCCESS |
| 1/9/2021 | 10:38:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17866247545 | 16086977868 | SUCCESS |
| 1/9/2021 | 10:45:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/9/2021 | 10:45:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/9/2021 | 10:58:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17155721215 | 16086977868 | SUCCESS |
| 1/9/2021 | 12:14:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17866247545 | SUCCESS |
| 1/9/2021 | 12:14:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17866247545 | SUCCESS |
| 1/9/2021 | 12:14:47 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17866247545 | SUCCESS |
| 1/9/2021 | 12:28:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17866247545 | 16086977868 | SUCCESS |
| 1/9/2021 | 12:28:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17866247545 | 16086977868 | SUCCESS |
| 1/9/2021 | 12:30:38 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17866247545 | SUCCESS |
| 1/9/2021 | 12:30:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17866247545 | SUCCESS |
| 1/9/2021 | 12:31:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 17866247545 | SUCCESS |
| 1/9/2021 | 12:31:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17866247545 | 16086977868 | SUCCESS |
| 1/9/2021 | 12:32:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17866247545 | SUCCESS |
| 1/9/2021 | 12:32:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17866247545 | SUCCESS |
| 1/9/2021 | 12:35:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 17866247545 | SUCCESS |
| 1/9/2021 | 12:39:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 17866247545 | SUCCESS |
| 1/9/2021 | 21:43:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 15614527575 | SUCCESS |
| 1/9/2021 | 22:59:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/9/2021 | 23:28:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 1/9/2021 | 23:32:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 15614527575 | SUCCESS |
| 1/10/2021 | 0:10:51 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 1/10/2021 | 0:11:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 1/10/2021 | 1:17:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/10/2021 | 1:19:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/10/2021 | 1:19:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/10/2021 | 1:31:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/10/2021 | 1:31:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/10/2021 | 9:09:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/10/2021 | 9:10:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/10/2021 | 9:11:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/10/2021 | 9:12:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/10/2021 | 9:13:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/10/2021 | 9:14:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/10/2021 | 9:15:18 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/10/2021 | 9:15:28 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/10/2021 | 9:16:00 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/10/2021 | 9:16:21 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/10/2021 | 9:16:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/10/2021 | 9:16:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/10/2021 | 9:20:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/10/2021 | 17:43:02 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086975606 | SUCCESS |
| 1/10/2021 | 18:00:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086975606 | 16086977868 | SUCCESS |
| 1/10/2021 | 18:29:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086975606 | 16086977868 | SUCCESS |
| 1/10/2021 | 22:02:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/10/2021 | 22:03:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/11/2021 | 0:19:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/11/2021 | 7:24:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/11/2021 | 7:25:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/11/2021 | 7:26:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 1/11/2021 | 7:28:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 1/11/2021 | 7:29:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 1/11/2021 | 14:54:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 1/11/2021 | 14:54:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 1/11/2021 | 14:54:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 1/11/2021 | 15:04:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 1/11/2021 | 15:04:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 1/11/2021 | 15:18:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 1/11/2021 | 16:48:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/11/2021 | 17:19:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/11/2021 | 17:19:49 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/11/2021 | 17:35:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/11/2021 | 17:50:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/11/2021 | 17:58:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/11/2021 | 17:58:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/11/2021 | 17:58:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/11/2021 | 17:59:40 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/11/2021 | 18:00:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/11/2021 | 18:00:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/11/2021 | 18:00:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/11/2021 | 18:01:03 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/11/2021 | 18:01:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/11/2021 | 18:01:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/11/2021 | 18:02:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/11/2021 | 18:03:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/11/2021 | 18:04:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/11/2021 | 18:10:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/11/2021 | 20:32:13 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/11/2021 | 20:42:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/11/2021 | 20:56:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/11/2021 | 20:58:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/11/2021 | 20:59:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/11/2021 | 21:00:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/11/2021 | 21:00:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/11/2021 | 21:01:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/11/2021 | 21:01:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/11/2021 | 22:36:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14198709049 | 16086977868 | SUCCESS |
| 1/12/2021 | 6:51:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/12/2021 | 6:51:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/12/2021 | 6:59:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/12/2021 | 8:08:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/12/2021 | 8:09:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/12/2021 | 8:09:09 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/12/2021 | 8:10:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/12/2021 | 11:12:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17155721215 | 16086977868 | SUCCESS |
| 1/12/2021 | 11:14:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 17155721215 | SUCCESS |
| 1/12/2021 | 11:14:54 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17155721215 | SUCCESS |
| 1/12/2021 | 11:36:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17155721215 | 16086977868 | SUCCESS |
| 1/12/2021 | 11:36:19 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17155721215 | SUCCESS |
| 1/12/2021 | 11:39:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17155721215 | 16086977868 | SUCCESS |
| 1/12/2021 | 14:31:07 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 1/12/2021 | 14:31:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 1/12/2021 | 15:52:46 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19207872888 | SUCCESS |
| 1/13/2021 | 12:15:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 1/13/2021 | 16:08:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17154986592 | 16086977868 | SUCCESS |
| 1/13/2021 | 16:08:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/13/2021 | 16:08:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/13/2021 | 16:09:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/13/2021 | 16:09:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/13/2021 | 20:02:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/13/2021 | 20:12:54 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17154986592 | SUCCESS |
| 1/13/2021 | 20:13:48 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/13/2021 | 23:40:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/13/2021 | 23:40:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/14/2021 | 5:21:41 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/14/2021 | 9:05:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/14/2021 | 10:03:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 1/14/2021 | 10:28:04 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17154986592 | SUCCESS |
| 1/14/2021 | 14:51:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/14/2021 | 14:51:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/14/2021 | 14:54:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/14/2021 | 14:54:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/14/2021 | 14:54:58 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/14/2021 | 15:14:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/14/2021 | 15:14:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/14/2021 | 15:15:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/14/2021 | 15:15:14 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/14/2021 | 15:16:00 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/14/2021 | 15:16:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/14/2021 | 15:21:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/14/2021 | 15:32:11 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/14/2021 | 15:34:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/14/2021 | 15:36:50 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/15/2021 | 4:54:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/15/2021 | 4:56:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/15/2021 | 8:08:44 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/15/2021 | 8:09:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/15/2021 | 8:09:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/15/2021 | 8:09:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/15/2021 | 8:10:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/15/2021 | 8:27:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 1/15/2021 | 8:27:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 1/15/2021 | 8:41:55 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16085478995 | SUCCESS |
| 1/15/2021 | 8:43:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 1/15/2021 | 8:45:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 1/15/2021 | 8:46:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 1/15/2021 | 8:46:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 1/15/2021 | 8:46:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 1/15/2021 | 8:49:01 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16085478995 | SUCCESS |
| 1/15/2021 | 8:49:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 1/15/2021 | 8:53:33 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16085478995 | SUCCESS |
| 1/15/2021 | 8:55:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 1/15/2021 | 8:57:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 1/15/2021 | 8:58:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 1/15/2021 | 9:03:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16085478995 | SUCCESS |
| 1/15/2021 | 11:22:13 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 1/15/2021 | 11:51:19 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 1/15/2021 | 13:21:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19207872888 | 16086977868 | SUCCESS |
| 1/15/2021 | 13:23:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19207872888 | 16086977868 | SUCCESS |
| 1/15/2021 | 13:25:41 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19207872888 | SUCCESS |
| 1/15/2021 | 13:29:31 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19207872888 | SUCCESS |
| 1/15/2021 | 16:16:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/15/2021 | 16:19:09 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/15/2021 | 16:22:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19207872888 | 16086977868 | SUCCESS |
| 1/15/2021 | 22:14:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 1/15/2021 | 22:14:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 1/16/2021 | 9:33:53 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 1/16/2021 | 9:34:00 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 1/16/2021 | 12:26:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 178156 | 16086977868 | SUCCESS |
| 1/16/2021 | 12:27:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 178156 | 16086977868 | SUCCESS |
| 1/16/2021 | 16:06:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 143426 | 16086977868 | SUCCESS |
| 1/17/2021 | 13:50:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/17/2021 | 15:46:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 1/17/2021 | 15:47:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 1/17/2021 | 15:54:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 1/17/2021 | 15:54:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 1/17/2021 | 15:54:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 1/17/2021 | 17:46:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 1/17/2021 | 17:53:35 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 1/17/2021 | 17:53:38 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 1/17/2021 | 17:54:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 1/17/2021 | 17:55:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 1/17/2021 | 17:56:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 1/17/2021 | 17:57:06 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 1/17/2021 | 17:57:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 1/17/2021 | 17:58:03 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 1/17/2021 | 19:46:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/17/2021 | 19:46:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/17/2021 | 19:47:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/17/2021 | 19:47:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/17/2021 | 19:47:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/17/2021 | 19:47:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/18/2021 | 8:19:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/18/2021 | 8:24:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/18/2021 | 8:36:47 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/18/2021 | 8:37:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/18/2021 | 8:37:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/18/2021 | 8:43:13 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/18/2021 | 8:43:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/18/2021 | 8:43:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/18/2021 | 8:43:59 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/18/2021 | 8:45:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/18/2021 | 8:47:10 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/18/2021 | 8:47:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/18/2021 | 8:47:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/18/2021 | 8:48:48 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/18/2021 | 8:49:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/18/2021 | 8:49:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/18/2021 | 8:49:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/18/2021 | 8:50:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/18/2021 | 8:50:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/18/2021 | 8:50:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/18/2021 | 8:50:49 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/18/2021 | 8:53:22 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/18/2021 | 8:53:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/18/2021 | 8:54:03 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/18/2021 | 8:54:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/18/2021 | 10:34:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/18/2021 | 10:34:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/18/2021 | 10:34:37 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/18/2021 | 10:35:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/18/2021 | 10:36:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/18/2021 | 10:36:36 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/18/2021 | 10:37:11 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/18/2021 | 10:37:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/18/2021 | 10:37:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/18/2021 | 10:38:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/18/2021 | 10:38:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/18/2021 | 10:45:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/18/2021 | 10:45:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/18/2021 | 12:56:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/18/2021 | 14:52:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16082925955 | 16086977868 | SUCCESS |
| 1/18/2021 | 14:52:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16082925955 | 16086977868 | SUCCESS |
| 1/18/2021 | 14:52:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16082925955 | 16086977868 | SUCCESS |
| 1/18/2021 | 14:52:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16082925955 | 16086977868 | SUCCESS |
| 1/18/2021 | 14:53:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16082925955 | 16086977868 | SUCCESS |
| 1/18/2021 | 14:53:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16082925955 | 16086977868 | SUCCESS |
| 1/18/2021 | 14:54:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16082925955 | 16086977868 | SUCCESS |
| 1/18/2021 | 16:26:51 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15408490248 | SUCCESS |
| 1/19/2021 | 6:48:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/19/2021 | 13:01:33 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13072043772 | SUCCESS |
| 1/19/2021 | 16:16:09 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18159941366 | SUCCESS |
| 1/19/2021 | 16:17:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18159941366 | 16086977868 | SUCCESS |
| 1/19/2021 | 16:28:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18159941366 | 16086977868 | SUCCESS |
| 1/19/2021 | 18:01:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18889393900 | 16086977868 | SUCCESS |
| 1/20/2021 | 2:37:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18159941366 | SUCCESS |
| 1/20/2021 | 2:38:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18159941366 | 16086977868 | SUCCESS |
| 1/20/2021 | 3:22:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086975606 | 16086977868 | SUCCESS |
| 1/20/2021 | 3:23:06 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086975606 | SUCCESS |
| 1/20/2021 | 3:23:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086975606 | 16086977868 | SUCCESS |
| 1/20/2021 | 3:23:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086975606 | SUCCESS |
| 1/20/2021 | 8:18:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/20/2021 | 8:19:36 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/20/2021 | 8:21:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/20/2021 | 8:39:40 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/20/2021 | 10:54:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 1/20/2021 | 11:19:01 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 1/20/2021 | 12:21:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 1/20/2021 | 16:30:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18889393900 | 16086977868 | SUCCESS |
| 1/20/2021 | 18:48:14 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086975805 | SUCCESS |
| 1/20/2021 | 21:09:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 1/21/2021 | 9:09:36 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 1/21/2021 | 9:10:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 1/21/2021 | 9:10:28 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |

| Date | Time | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/21/2021 | 10:31:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15408490248 | 16086977868 | SUCCESS |
| 1/21/2021 | 13:45:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 1/21/2021 | 17:06:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18332590342 | 16086977868 | SUCCESS |
| 1/21/2021 | 17:07:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18332590342 | SUCCESS |
| 1/21/2021 | 17:07:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18332590342 | 16086977868 | SUCCESS |
| 1/21/2021 | 19:05:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 1/21/2021 | 19:06:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 1/21/2021 | 19:47:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18889393900 | 16086977868 | SUCCESS |
| 1/21/2021 | 22:19:47 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/21/2021 | 22:27:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/21/2021 | 22:29:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/21/2021 | 22:29:19 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/21/2021 | 22:32:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/21/2021 | 22:32:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/21/2021 | 22:33:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/21/2021 | 22:35:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/21/2021 | 22:35:58 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/21/2021 | 22:38:19 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/21/2021 | 22:38:40 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/21/2021 | 22:39:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/21/2021 | 22:39:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/21/2021 | 22:40:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/21/2021 | 22:48:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/21/2021 | 22:48:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/21/2021 | 22:49:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/21/2021 | 22:51:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/21/2021 | 22:53:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/21/2021 | 23:06:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/21/2021 | 23:12:48 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/21/2021 | 23:13:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/21/2021 | 23:14:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/21/2021 | 23:16:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/21/2021 | 23:22:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/21/2021 | 23:23:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/21/2021 | 23:23:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/21/2021 | 23:23:41 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/21/2021 | 23:24:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/21/2021 | 23:25:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/21/2021 | 23:26:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/21/2021 | 23:26:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/21/2021 | 23:28:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/21/2021 | 23:29:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/21/2021 | 23:30:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/21/2021 | 23:42:49 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/21/2021 | 23:42:50 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/21/2021 | 23:48:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/21/2021 | 23:49:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/21/2021 | 23:49:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/21/2021 | 23:49:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/21/2021 | 23:49:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/22/2021 | 11:04:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 1/22/2021 | 11:05:10 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 1/22/2021 | 11:05:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 1/22/2021 | 11:05:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 1/22/2021 | 11:05:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 1/22/2021 | 11:06:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 1/22/2021 | 11:06:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 1/22/2021 | 11:08:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 1/22/2021 | 11:08:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/22/2021 | 11:08:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/22/2021 | 11:11:30 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 1/22/2021 | 11:12:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/22/2021 | 11:12:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/22/2021 | 11:12:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 1/22/2021 | 11:12:47 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 1/22/2021 | 11:15:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 1/22/2021 | 11:15:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 1/22/2021 | 11:15:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 1/22/2021 | 11:23:30 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 1/22/2021 | 11:30:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 1/22/2021 | 11:35:56 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 1/22/2021 | 12:08:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/22/2021 | 12:08:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/22/2021 | 12:09:50 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/22/2021 | 12:10:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/22/2021 | 12:10:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/22/2021 | 12:10:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | | 1622 | 16086977868 | SUCCESS |
| 1/22/2021 | 12:10:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | | 1622 | 16086977868 | SUCCESS |
| 1/22/2021 | 12:10:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | | 1622 | 16086977868 | SUCCESS |
| 1/22/2021 | 12:11:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | | 1622 | 16086977868 | SUCCESS |
| 1/22/2021 | 12:11:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | | 1622 | 16086977868 | SUCCESS |
| 1/22/2021 | 12:11:56 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/22/2021 | 12:12:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/22/2021 | 12:13:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/22/2021 | 12:14:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/22/2021 | 12:15:26 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/22/2021 | 12:16:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/22/2021 | 12:17:36 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/22/2021 | 12:20:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/22/2021 | 12:20:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/22/2021 | 13:22:06 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086972388 | SUCCESS |
| 1/22/2021 | 13:34:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/22/2021 | 13:57:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/22/2021 | 14:27:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/22/2021 | 14:28:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/22/2021 | 19:27:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/22/2021 | 19:54:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/22/2021 | 19:56:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 1/22/2021 | 19:57:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 1/22/2021 | 19:58:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 1/22/2021 | 19:58:12 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 1/22/2021 | 19:58:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 1/22/2021 | 19:58:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 1/22/2021 | 19:58:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 1/22/2021 | 20:20:18 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 1/22/2021 | 20:21:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 1/22/2021 | 20:21:40 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 1/22/2021 | 20:23:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 1/22/2021 | 20:24:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 1/23/2021 | 9:14:40 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/23/2021 | 11:51:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/23/2021 | 11:51:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/23/2021 | 12:41:19 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/23/2021 | 12:44:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/23/2021 | 12:45:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/23/2021 | 12:46:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/23/2021 | 12:48:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/23/2021 | 12:51:07 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/23/2021 | 12:55:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/23/2021 | 12:56:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/23/2021 | 12:58:18 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/23/2021 | 12:58:22 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/23/2021 | 12:58:27 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/23/2021 | 13:00:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/23/2021 | 13:00:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/23/2021 | 13:01:14 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | INCOMING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/23/2021 | 13:01:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/23/2021 | 13:01:50 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | INCOMING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/23/2021 | 13:02:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/23/2021 | 13:02:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/23/2021 | 13:02:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/23/2021 | 13:03:10 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | INCOMING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/23/2021 | 13:03:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/23/2021 | 13:03:22 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/23/2021 | 13:04:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/23/2021 | 13:05:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/23/2021 | 13:05:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/23/2021 | 13:05:32 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/23/2021 | 14:38:55 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 1/23/2021 | 14:39:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 1/23/2021 | 14:39:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 1/23/2021 | 14:42:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 1/23/2021 | 14:43:25 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 1/24/2021 | 9:38:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 1/24/2021 | 11:26:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 1/24/2021 | 11:31:06 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 1/24/2021 | 11:31:09 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 1/24/2021 | 11:34:33 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 1/24/2021 | 11:52:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 1/24/2021 | 11:53:30 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 1/24/2021 | 11:59:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | | 1622 | 16086977868 | SUCCESS |
| 1/24/2021 | 11:59:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | | 1622 | 16086977868 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/24/2021 | 11:59:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 1/24/2021 | 12:00:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 1/24/2021 | 12:00:50 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 1/24/2021 | 12:18:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 1/24/2021 | 12:19:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 1/24/2021 | 12:45:48 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 1/24/2021 | 12:50:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 1/24/2021 | 13:49:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/24/2021 | 17:23:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 1/24/2021 | 17:25:14 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 1/24/2021 | 17:25:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 1/24/2021 | 18:29:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 1/24/2021 | 19:07:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 1/25/2021 | 10:36:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 1/25/2021 | 10:37:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 1/25/2021 | 10:37:31 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 1/25/2021 | 10:45:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 1/25/2021 | 10:54:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 | SUCCESS |
| 1/25/2021 | 12:14:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 1/25/2021 | 12:15:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 1/25/2021 | 12:16:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/25/2021 | 12:16:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/25/2021 | 12:16:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 1/25/2021 | 12:17:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 1/25/2021 | 12:31:02 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 1/25/2021 | 12:32:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/25/2021 | 12:32:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/25/2021 | 12:33:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/26/2021 | 0:36:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/26/2021 | 9:01:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 1/26/2021 | 9:06:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 1/26/2021 | 9:15:02 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 1/26/2021 | 9:15:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 1/26/2021 | 9:19:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 1/26/2021 | 9:21:04 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 1/26/2021 | 9:22:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 1/26/2021 | 9:23:53 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 1/26/2021 | 9:23:54 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 1/26/2021 | 12:03:36 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/26/2021 | 12:03:41 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/26/2021 | 12:35:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/26/2021 | 12:35:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/26/2021 | 12:37:27 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/26/2021 | 12:37:28 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/26/2021 | 12:37:31 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/26/2021 | 12:40:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/26/2021 | 12:40:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/26/2021 | 12:41:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/26/2021 | 12:44:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/26/2021 | 12:44:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/26/2021 | 12:45:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/26/2021 | 12:45:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/26/2021 | 12:45:55 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/26/2021 | 12:46:12 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/26/2021 | 12:46:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/26/2021 | 12:47:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/26/2021 | 19:41:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 1/26/2021 | 19:42:03 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 1/26/2021 | 19:42:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 1/26/2021 | 19:43:02 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 1/26/2021 | 19:43:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 1/26/2021 | 21:14:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/26/2021 | 21:14:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/26/2021 | 21:23:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/27/2021 | 12:31:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/27/2021 | 12:32:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/27/2021 | 12:36:06 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/27/2021 | 12:43:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/27/2021 | 12:43:09 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/27/2021 | 12:43:12 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/27/2021 | 12:43:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/27/2021 | 12:44:25 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/27/2021 | 12:45:03 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/27/2021 | 12:48:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/27/2021 | 12:48:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/27/2021 | 12:48:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/27/2021 | 12:49:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/27/2021 | 12:55:41 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/27/2021 | 12:55:44 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/27/2021 | 12:56:07 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/27/2021 | 12:58:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/27/2021 | 12:58:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/27/2021 | 13:00:03 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/27/2021 | 13:00:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/27/2021 | 13:07:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/27/2021 | 13:07:46 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/27/2021 | 13:18:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/27/2021 | 13:25:26 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/27/2021 | 13:26:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/27/2021 | 13:26:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/27/2021 | 13:56:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/27/2021 | 16:50:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18018096450 | 16086977868 | SUCCESS |
| 1/27/2021 | 16:50:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18018096450 | 16086977868 | SUCCESS |
| 1/27/2021 | 16:50:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18018096450 | 16086977868 | SUCCESS |
| 1/27/2021 | 16:51:39 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18018096450 | SUCCESS |
| 1/27/2021 | 16:52:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18018096450 | 16086977868 | SUCCESS |
| 1/27/2021 | 17:43:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18018096450 | 16086977868 | SUCCESS |
| 1/27/2021 | 17:43:40 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18018096450 | SUCCESS |
| 1/27/2021 | 17:44:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18018096450 | 16086977868 | SUCCESS |
| 1/27/2021 | 19:36:48 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/27/2021 | 20:38:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18337750707 | 16086977868 | SUCCESS |
| 1/28/2021 | 9:24:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/28/2021 | 9:24:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/28/2021 | 9:28:30 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/28/2021 | 9:28:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/28/2021 | 9:29:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/28/2021 | 9:29:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/28/2021 | 9:30:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/28/2021 | 9:30:40 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/28/2021 | 9:31:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/28/2021 | 9:32:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/28/2021 | 9:36:33 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/28/2021 | 9:36:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/28/2021 | 10:03:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/28/2021 | 10:03:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/28/2021 | 13:46:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/28/2021 | 13:47:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/28/2021 | 13:47:49 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/28/2021 | 14:10:38 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/28/2021 | 16:54:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/28/2021 | 17:59:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16082925955 | 16086977868 | SUCCESS |
| 1/28/2021 | 18:00:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16082925955 | 16086977868 | SUCCESS |
| 1/28/2021 | 18:00:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16082925955 | 16086977868 | SUCCESS |
| 1/28/2021 | 18:00:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16082925955 | 16086977868 | SUCCESS |
| 1/28/2021 | 18:00:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16082925955 | 16086977868 | SUCCESS |
| 1/28/2021 | 18:00:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16082925955 | 16086977868 | SUCCESS |
| 1/28/2021 | 18:00:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16082925955 | 16086977868 | SUCCESS |
| 1/29/2021 | 1:14:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/29/2021 | 1:14:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/29/2021 | 1:17:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/29/2021 | 1:17:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/29/2021 | 2:42:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/29/2021 | 2:42:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/29/2021 | 3:02:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/29/2021 | 3:02:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/29/2021 | 6:12:55 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/29/2021 | 6:13:37 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/29/2021 | 6:22:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/29/2021 | 6:23:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/29/2021 | 6:23:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/29/2021 | 6:23:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/29/2021 | 6:24:01 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/29/2021 | 7:38:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/29/2021 | 7:47:06 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/29/2021 | 8:25:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/29/2021 | 8:27:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/29/2021 | 8:27:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/29/2021 | 8:28:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/29/2021 | 8:29:28 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/29/2021 | 8:29:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/29/2021 | 8:31:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/29/2021 | 8:31:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/29/2021 | 8:31:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 1/29/2021 | 8:32:09 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/29/2021 | 8:32:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/29/2021 | 8:34:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/29/2021 | 8:34:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/29/2021 | 8:35:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/29/2021 | 8:36:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/29/2021 | 8:37:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 1/29/2021 | 8:40:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/29/2021 | 8:40:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/29/2021 | 11:00:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/29/2021 | 13:35:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 1/29/2021 | 15:23:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 1/29/2021 | 15:24:03 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 1/29/2021 | 15:25:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 1/29/2021 | 15:28:09 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 1/29/2021 | 15:28:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 1/29/2021 | 15:28:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 1/29/2021 | 15:33:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 1/29/2021 | 15:33:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 1/29/2021 | 15:33:36 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 1/29/2021 | 15:33:58 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 1/29/2021 | 15:36:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 1/29/2021 | 15:51:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13179030947 | 16086977868 | SUCCESS |
| 1/29/2021 | 15:51:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13179030947 | 16086977868 | SUCCESS |
| 1/29/2021 | 15:51:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13179030947 | 16086977868 | SUCCESS |
| 1/29/2021 | 15:51:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13179030947 | 16086977868 | SUCCESS |
| 1/29/2021 | 15:56:11 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13179030947 | SUCCESS |
| 1/29/2021 | 15:56:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13179030947 | 16086977868 | SUCCESS |
| 1/29/2021 | 15:57:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13179030947 | 16086977868 | SUCCESS |
| 1/29/2021 | 15:57:20 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13179030947 | SUCCESS |
| 1/29/2021 | 15:57:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13179030947 | 16086977868 | SUCCESS |
| 1/30/2021 | 9:13:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 | SUCCESS |
| 1/30/2021 | 13:34:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/31/2021 | 12:21:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 1/31/2021 | 12:21:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 1/31/2021 | 12:36:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 1/31/2021 | 13:56:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 1/31/2021 | 13:56:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 1/31/2021 | 13:57:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 1/31/2021 | 14:02:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 1/31/2021 | 14:02:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 1/31/2021 | 17:09:50 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/31/2021 | 17:11:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/31/2021 | 17:12:00 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/31/2021 | 17:12:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 19044059878 | SUCCESS |
| 1/31/2021 | 17:12:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 1/31/2021 | 21:40:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 16083692214 | SUCCESS |
| 1/31/2021 | 21:45:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16083692214 | 16086977868 | SUCCESS |
| 1/31/2021 | 21:46:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 16083692214 | SUCCESS |
| 1/31/2021 | 21:46:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 1/31/2021 | 21:47:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16083692214 | 16086977868 | SUCCESS |
| 1/31/2021 | 21:48:09 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16083692214 | SUCCESS |
| 1/31/2021 | 21:49:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 2/1/2021 | 13:04:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/1/2021 | 13:05:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/1/2021 | 13:08:03 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 2/1/2021 | 13:17:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/1/2021 | 13:28:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/1/2021 | 13:32:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/1/2021 | 13:33:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/1/2021 | 13:33:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/1/2021 | 14:54:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 2/1/2021 | 16:58:22 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 2/1/2021 | 20:36:35 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 2/1/2021 | 20:39:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/1/2021 | 20:39:36 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 2/2/2021 | 10:26:18 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977868 | SUCCESS |
| 2/2/2021 | 12:45:23 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 2/2/2021 | 13:23:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 2/2/2021 | 14:09:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/2/2021 | 18:00:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/2/2021 | 18:00:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/2/2021 | 20:45:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 2/2/2021 | 20:46:48 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 2/2/2021 | 21:31:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/2/2021 | 21:31:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 2/2/2021 | 22:30:34 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 2/3/2021 | 4:21:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 2/3/2021 | 11:17:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 2/3/2021 | 11:17:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 2/3/2021 | 11:18:03 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 2/3/2021 | 11:20:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 2/3/2021 | 11:20:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 2/3/2021 | 11:22:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 2/3/2021 | 11:36:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 2/3/2021 | 11:44:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 2/3/2021 | 16:09:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 2/3/2021 | 18:14:44 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 2/3/2021 | 18:26:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 2/3/2021 | 18:26:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 2/3/2021 | 18:31:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 2/3/2021 | 20:09:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 2/4/2021 | 5:07:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086975606 | 16086977868 | SUCCESS |
| 2/4/2021 | 5:29:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086975606 | 16086977868 | SUCCESS |
| 2/4/2021 | 5:35:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 | SUCCESS |
| 2/4/2021 | 8:52:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 2/4/2021 | 10:18:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 2/4/2021 | 10:18:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 2/4/2021 | 10:18:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 2/4/2021 | 10:18:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 2/4/2021 | 10:18:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 2/4/2021 | 10:18:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 2/4/2021 | 10:18:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 2/4/2021 | 10:18:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 2/4/2021 | 10:18:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 2/4/2021 | 10:20:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 2/4/2021 | 10:24:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 2/4/2021 | 10:25:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 2/4/2021 | 10:27:51 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 2/4/2021 | 18:37:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/4/2021 | 18:38:00 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 2/4/2021 | 18:38:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/4/2021 | 18:39:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 19044059878 | SUCCESS |
| 2/4/2021 | 18:40:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/4/2021 | 18:40:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/4/2021 | 18:40:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/4/2021 | 18:40:37 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 2/4/2021 | 18:42:00 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 2/4/2021 | 18:42:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/4/2021 | 18:42:54 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 2/4/2021 | 18:43:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/4/2021 | 19:00:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/5/2021 | 5:49:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 | SUCCESS |
| 2/5/2021 | 8:08:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 2/5/2021 | 11:10:18 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 2/5/2021 | 11:45:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 2/5/2021 | 19:18:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/5/2021 | 19:18:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/5/2021 | 19:19:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/5/2021 | 19:19:52 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 2/5/2021 | 19:44:09 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 2/5/2021 | 19:46:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/6/2021 | 4:53:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/6/2021 | 4:53:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/6/2021 | 8:59:13 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18644912380 | SUCCESS |
| 2/6/2021 | 8:59:25 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18644912380 | SUCCESS |
| 2/6/2021 | 8:59:40 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18644912380 | SUCCESS |
| 2/6/2021 | 9:01:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18644912380 | SUCCESS |
| 2/6/2021 | 9:59:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18644912380 | 16086977868 | SUCCESS |
| 2/6/2021 | 10:00:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18644912380 | 16086977868 | SUCCESS |
| 2/6/2021 | 10:01:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18644912380 | 16086977868 | SUCCESS |
| 2/6/2021 | 10:14:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18644912380 | 16086977868 | SUCCESS |
| 2/6/2021 | 10:14:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18644912380 | 16086977868 | SUCCESS |
| 2/6/2021 | 10:14:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18644912380 | 16086977868 | SUCCESS |
| 2/6/2021 | 10:15:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18644912380 | 16086977868 | SUCCESS |
| 2/6/2021 | 14:43:52 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 2/6/2021 | 14:44:12 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 2/6/2021 | 21:00:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 2/6/2021 | 22:23:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 2/6/2021 | 23:33:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/7/2021 | 6:11:36 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/7/2021 | 21:19:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 2/7/2021 | 21:19:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/7/2021 | 21:19:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/7/2021 | 21:21:55 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 2/7/2021 | 21:22:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 2/7/2021 | 21:22:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 2/8/2021 | 4:14:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/8/2021 | 4:14:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/8/2021 | 9:55:50 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17072161147 | SUCCESS |
| 2/8/2021 | 19:57:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086975606 | 16086977868 | SUCCESS |
| 2/9/2021 | 5:57:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 | SUCCESS |
| 2/9/2021 | 10:25:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 2/9/2021 | 10:25:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 2/9/2021 | 10:25:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 2/9/2021 | 10:26:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 2/9/2021 | 10:26:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 2/9/2021 | 10:27:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 2/9/2021 | 11:48:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 2/9/2021 | 11:48:50 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 2/9/2021 | 12:40:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 2/9/2021 | 13:33:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 2/9/2021 | 13:33:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 2/9/2021 | 13:33:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 2/9/2021 | 13:33:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 2/9/2021 | 13:33:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 2/9/2021 | 13:52:46 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 2/9/2021 | 13:53:23 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 2/10/2021 | 9:44:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 2/10/2021 | 9:44:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 2/10/2021 | 9:45:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 2/10/2021 | 9:47:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 2/10/2021 | 9:49:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 2/10/2021 | 9:49:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 2/10/2021 | 9:54:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 2/10/2021 | 9:55:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 2/10/2021 | 9:57:35 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 2/10/2021 | 9:58:52 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 2/10/2021 | 10:26:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 2/10/2021 | 10:27:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 2/10/2021 | 10:27:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 2/10/2021 | 12:47:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/10/2021 | 12:47:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/10/2021 | 12:48:58 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12106361712 | SUCCESS |
| 2/10/2021 | 12:51:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/10/2021 | 12:51:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/10/2021 | 12:51:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/10/2021 | 12:51:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/10/2021 | 12:52:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12106361712 | 16086977868 | SUCCESS |
| 2/10/2021 | 12:54:35 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12106361712 | SUCCESS |
| 2/10/2021 | 12:56:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/10/2021 | 12:56:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/10/2021 | 12:57:19 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12106361712 | SUCCESS |
| 2/10/2021 | 12:57:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/10/2021 | 12:57:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/10/2021 | 12:58:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/10/2021 | 12:58:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/10/2021 | 12:59:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/10/2021 | 12:59:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/10/2021 | 13:02:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12106361712 | SUCCESS |
| 2/10/2021 | 13:04:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/10/2021 | 13:04:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/10/2021 | 13:05:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/10/2021 | 13:05:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/10/2021 | 16:26:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 2/10/2021 | 16:28:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 2/10/2021 | 16:30:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 2/10/2021 | 17:27:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 2/10/2021 | 18:16:03 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 2/10/2021 | 18:27:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 2/10/2021 | 18:28:53 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 2/10/2021 | 19:00:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 2/10/2021 | 19:44:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 2/10/2021 | 19:44:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 2/10/2021 | 19:45:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 2/10/2021 | 19:46:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 2/10/2021 | 19:48:46 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/10/2021 | 20:39:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 2/11/2021 | 5:56:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 | SUCCESS |
| 2/11/2021 | 6:58:32 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 2/11/2021 | 8:16:56 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 2/11/2021 | 9:22:41 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 2/11/2021 | 9:41:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 2/12/2021 | 0:50:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 2/12/2021 | 5:11:59 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 2/12/2021 | 9:27:19 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 2/12/2021 | 9:31:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/12/2021 | 9:32:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/12/2021 | 9:33:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 2/12/2021 | 9:36:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/12/2021 | 9:38:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12707912531 | 16086977868 | SUCCESS |
| 2/12/2021 | 9:38:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12707912531 | 16086977868 | SUCCESS |
| 2/12/2021 | 9:38:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12707912531 | 16086977868 | SUCCESS |
| 2/12/2021 | 9:55:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/12/2021 | 13:42:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 2/12/2021 | 13:43:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 2/12/2021 | 14:20:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 2/12/2021 | 14:22:37 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 2/12/2021 | 14:23:04 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 2/12/2021 | 14:23:23 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 2/12/2021 | 14:23:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977365 | SUCCESS |
| 2/12/2021 | 14:23:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 2/12/2021 | 14:23:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 2/12/2021 | 14:23:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 2/12/2021 | 14:24:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 2/12/2021 | 14:24:53 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 2/12/2021 | 14:27:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 2/12/2021 | 19:27:27 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12085220847 | SUCCESS |
| 2/13/2021 | 8:21:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 2/13/2021 | 8:32:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 2/13/2021 | 8:34:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 2/13/2021 | 8:35:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 2/13/2021 | 8:35:39 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 2/13/2021 | 8:35:48 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 2/13/2021 | 8:36:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 2/13/2021 | 8:37:22 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 2/13/2021 | 8:37:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 16086977365 | SUCCESS |
| 2/13/2021 | 8:50:51 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 2/13/2021 | 12:01:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 16086973969 | SUCCESS |
| 2/13/2021 | 12:31:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 2/13/2021 | 13:34:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/13/2021 | 13:34:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/13/2021 | 13:35:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 2/13/2021 | 13:36:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 2/13/2021 | 13:37:47 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 2/13/2021 | 13:42:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086973969 | 16086977868 | SUCCESS |
| 2/13/2021 | 15:36:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 2/13/2021 | 15:37:40 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 2/13/2021 | 15:38:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 19044059878 | SUCCESS |
| 2/14/2021 | 7:57:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 | SUCCESS |
| 2/14/2021 | 7:57:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 | SUCCESS |
| 2/14/2021 | 10:45:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/14/2021 | 10:45:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/14/2021 | 10:46:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/14/2021 | 10:46:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/14/2021 | 10:46:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/14/2021 | 10:46:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/14/2021 | 10:52:10 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 2/14/2021 | 10:53:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 2/14/2021 | 20:43:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 | SUCCESS |
| 2/14/2021 | 20:48:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 2/14/2021 | 20:48:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/14/2021 | 20:48:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/15/2021 | 8:14:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 2/15/2021 | 8:14:48 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/15/2021 | 8:33:08 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/15/2021 | 8:33:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 2/15/2021 | 8:33:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 2/15/2021 | 8:33:24 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/15/2021 | 8:33:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 2/15/2021 | 8:33:29 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/15/2021 | 8:33:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 2/15/2021 | 8:33:33 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/15/2021 | 8:33:42 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 SUCCESS |
| 2/15/2021 | 8:33:42 | 3.11581E+14 | 3.54856E+15 MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 2/15/2021 | 8:33:47 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 SUCCESS |
| 2/15/2021 | 8:33:47 | 3.11581E+14 | 3.54856E+15 MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 2/15/2021 | 15:23:48 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 SUCCESS |
| 2/15/2021 | 15:23:56 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 SUCCESS |
| 2/15/2021 | 18:27:14 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 143426 | 16086977868 SUCCESS |
| 2/16/2021 | 12:47:06 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 2/16/2021 | 12:47:06 | 3.11581E+14 | 3.54856E+15 MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 2/16/2021 | 12:47:07 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 2/16/2021 | 12:47:07 | 3.11581E+14 | 3.54856E+15 MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 2/16/2021 | 12:47:57 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 SUCCESS |
| 2/16/2021 | 12:47:57 | 3.11581E+14 | 3.54856E+15 MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 2/16/2021 | 12:48:47 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 2/16/2021 | 12:49:23 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 SUCCESS |
| 2/16/2021 | 12:50:43 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 2/16/2021 | 12:50:44 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 2/16/2021 | 12:51:13 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 SUCCESS |
| 2/16/2021 | 12:51:27 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 2/16/2021 | 16:02:10 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 SUCCESS |
| 2/16/2021 | 16:02:20 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 SUCCESS |
| 2/16/2021 | 16:02:34 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086170055 SUCCESS |
| 2/16/2021 | 18:45:11 | 3.11581E+14 | 3.54856E+15 MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 2/16/2021 | 18:45:12 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 SUCCESS |
| 2/16/2021 | 20:35:16 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 SUCCESS |
| 2/16/2021 | 20:35:16 | 3.11581E+14 | 3.54856E+15 MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 2/16/2021 | 20:35:42 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 SUCCESS |
| 2/16/2021 | 20:35:42 | 3.11581E+14 | 3.54856E+15 MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 2/16/2021 | 20:36:20 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 SUCCESS |
| 2/16/2021 | 20:36:20 | 3.11581E+14 | 3.54856E+15 MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 2/16/2021 | 20:37:10 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 SUCCESS |
| 2/16/2021 | 20:37:10 | 3.11581E+14 | 3.54856E+15 MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 2/16/2021 | 20:49:29 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 SUCCESS |
| 2/16/2021 | 20:49:29 | 3.11581E+14 | 3.54856E+15 MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 2/16/2021 | 20:51:04 | 3.11581E+14 | 3.54856E+15 MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 2/16/2021 | 20:51:04 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 SUCCESS |
| 2/16/2021 | 20:51:25 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 SUCCESS |
| 2/16/2021 | 20:51:25 | 3.11581E+14 | 3.54856E+15 MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 2/16/2021 | 20:52:37 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 SUCCESS |
| 2/16/2021 | 20:52:37 | 3.11581E+14 | 3.54856E+15 MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 2/16/2021 | 21:00:44 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 2/16/2021 | 21:00:44 | 3.11581E+14 | 3.54856E+15 MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 2/16/2021 | 21:01:14 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 SUCCESS |
| 2/16/2021 | 21:01:14 | 3.11581E+14 | 3.54856E+15 MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 2/16/2021 | 21:06:37 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 SUCCESS |
| 2/16/2021 | 21:06:37 | 3.11581E+14 | 3.54856E+15 MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 2/16/2021 | 21:11:51 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 2/16/2021 | 21:11:51 | 3.11581E+14 | 3.54856E+15 MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 2/17/2021 | 16:21:56 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 2/17/2021 | 16:21:56 | 3.11581E+14 | 3.54856E+15 MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 2/17/2021 | 16:21:57 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 2/17/2021 | 16:21:57 | 3.11581E+14 | 3.54856E+15 MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 2/17/2021 | 16:22:49 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 2/17/2021 | 16:22:49 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 SUCCESS |
| 2/17/2021 | 16:22:49 | 3.11581E+14 | 3.54856E+15 MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 2/17/2021 | 16:22:50 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 2/17/2021 | 16:22:50 | 3.11581E+14 | 3.54856E+15 MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 2/17/2021 | 17:37:56 | 3.11581E+14 | 3.54856E+15 MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 2/17/2021 | 17:37:57 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 SUCCESS |
| 2/18/2021 | 10:56:35 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16084036915 | 16086977868 SUCCESS |
| 2/18/2021 | 11:03:42 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086170055 SUCCESS |
| 2/18/2021 | 11:03:43 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086170055 SUCCESS |
| 2/18/2021 | 11:03:52 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086170055 SUCCESS |
| 2/18/2021 | 11:05:34 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086170055 SUCCESS |
| 2/18/2021 | 11:05:35 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086170055 SUCCESS |
| 2/18/2021 | 11:05:36 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086170055 SUCCESS |
| 2/18/2021 | 11:24:05 | 3.11581E+14 | 3.54856E+15 MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 2/18/2021 | 11:24:12 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 SUCCESS |
| 2/18/2021 | 11:26:02 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 SUCCESS |
| 2/18/2021 | 11:26:02 | 3.11581E+14 | 3.54856E+15 MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 2/18/2021 | 11:31:03 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 SUCCESS |
| 2/18/2021 | 11:31:03 | 3.11581E+14 | 3.54856E+15 MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 2/18/2021 | 11:37:30 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 SUCCESS |
| 2/18/2021 | 11:37:30 | 3.11581E+14 | 3.54856E+15 MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 2/18/2021 | 11:40:13 | 3.11581E+14 | 3.54856E+15 MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 2/18/2021 | 11:40:14 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 SUCCESS |

| 2/18/2021 | 11:48:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
|---|---|---|---|---|---|---|---|---|
| 2/18/2021 | 11:48:17 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/18/2021 | 11:49:33 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 2/18/2021 | 11:49:34 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 2/18/2021 | 11:49:53 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 2/18/2021 | 11:49:54 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 2/18/2021 | 12:12:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 2/18/2021 | 12:12:07 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/18/2021 | 12:13:33 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 2/18/2021 | 12:13:34 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 2/18/2021 | 12:15:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 2/18/2021 | 15:22:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/18/2021 | 15:22:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/18/2021 | 15:23:40 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 2/18/2021 | 15:24:04 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 2/18/2021 | 15:24:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 2/18/2021 | 15:24:16 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/18/2021 | 15:24:50 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 2/18/2021 | 15:26:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 2/18/2021 | 15:26:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 2/18/2021 | 15:26:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 2/18/2021 | 15:36:27 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 2/18/2021 | 15:36:27 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 2/18/2021 | 15:43:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 2/18/2021 | 15:43:33 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/18/2021 | 15:43:40 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 2/18/2021 | 15:43:41 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 2/18/2021 | 16:19:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 2/18/2021 | 16:19:41 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/18/2021 | 16:21:14 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 2/18/2021 | 16:21:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 2/18/2021 | 17:06:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 2/18/2021 | 17:06:13 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/18/2021 | 17:40:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18889393900 | 16086977868 | SUCCESS |
| 2/18/2021 | 17:40:28 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/18/2021 | 19:30:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/18/2021 | 19:30:52 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 2/18/2021 | 19:31:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/18/2021 | 19:32:03 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 2/18/2021 | 19:48:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/18/2021 | 19:48:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/18/2021 | 19:48:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/18/2021 | 19:49:01 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 2/18/2021 | 19:51:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/18/2021 | 19:52:13 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 2/18/2021 | 19:55:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 19044059878 | SUCCESS |
| 2/18/2021 | 19:56:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/18/2021 | 19:56:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/18/2021 | 19:56:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/18/2021 | 19:57:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 19044059878 | SUCCESS |
| 2/18/2021 | 20:00:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/18/2021 | 20:02:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/18/2021 | 20:05:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/18/2021 | 20:06:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/18/2021 | 20:08:01 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 2/19/2021 | 12:08:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18889393900 | 16086977868 | SUCCESS |
| 2/19/2021 | 12:08:54 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/20/2021 | 11:20:16 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 2/20/2021 | 11:20:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12628537890 | SUCCESS |
| 2/20/2021 | 11:21:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12628537890 | 16086977868 | SUCCESS |
| 2/20/2021 | 11:21:47 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/20/2021 | 11:22:03 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 2/20/2021 | 11:26:18 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12628537890 | SUCCESS |
| 2/20/2021 | 11:27:13 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/20/2021 | 11:27:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12628537890 | 16086977868 | SUCCESS |
| 2/20/2021 | 11:44:35 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 2/20/2021 | 11:50:01 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12628537890 | SUCCESS |
| 2/20/2021 | 12:23:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17122533488 | 16086977868 | SUCCESS |
| 2/20/2021 | 12:23:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17122533488 | 16086977868 | SUCCESS |
| 2/20/2021 | 12:24:51 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17122533488 | SUCCESS |
| 2/20/2021 | 15:41:33 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/20/2021 | 15:41:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17122533488 | 16086977868 | SUCCESS |
| 2/20/2021 | 16:16:09 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 2/20/2021 | 16:16:10 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17122533488 | SUCCESS |
| 2/20/2021 | 18:53:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18889393900 | 16086977868 | SUCCESS |
| 2/20/2021 | 18:53:50 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/20/2021 | 20:52:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 2/20/2021 | 20:52:06 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/21/2021 | 1:39:06 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/21/2021 | 1:39:06 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/21/2021 | 1:44:22 | 3.11581E+14 | 3.54856E+13 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 2/21/2021 | 1:44:22 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 2/21/2021 | 1:45:18 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 2/21/2021 | 1:45:18 | 3.11581E+14 | 3.54856E+13 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 2/21/2021 | 1:54:07 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 2/21/2021 | 1:54:07 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 2/21/2021 | 1:54:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/21/2021 | 1:54:44 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/21/2021 | 1:55:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/21/2021 | 1:55:03 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/21/2021 | 1:55:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/21/2021 | 1:55:04 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/21/2021 | 1:55:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/21/2021 | 1:55:47 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/21/2021 | 13:53:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17122533488 | 16086977868 | SUCCESS |
| 2/21/2021 | 17:51:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18018096450 | 16086977868 | SUCCESS |
| 2/21/2021 | 17:51:11 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/21/2021 | 17:51:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18018096450 | 16086977868 | SUCCESS |
| 2/21/2021 | 17:51:12 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/21/2021 | 18:02:26 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18018096450 | SUCCESS |
| 2/21/2021 | 18:05:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18018096450 | 16086977868 | SUCCESS |
| 2/21/2021 | 18:10:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18018096450 | 16086977868 | SUCCESS |
| 2/21/2021 | 18:10:25 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/21/2021 | 18:10:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18018096450 | SUCCESS |
| 2/21/2021 | 18:10:45 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 2/21/2021 | 18:17:43 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 2/21/2021 | 18:17:44 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 2/21/2021 | 19:35:13 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/21/2021 | 19:35:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17122533488 | 16086977868 | SUCCESS |
| 2/21/2021 | 19:35:28 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 2/21/2021 | 19:35:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17122533488 | SUCCESS |
| 2/21/2021 | 20:47:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/21/2021 | 20:54:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 2/21/2021 | 20:56:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/21/2021 | 20:56:39 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 2/22/2021 | 10:19:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 2/22/2021 | 10:19:23 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/22/2021 | 10:19:45 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/22/2021 | 10:19:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 2/22/2021 | 10:20:16 | 3.11581E+14 | 3.54856E+13 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 2/22/2021 | 10:20:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 2/22/2021 | 11:52:50 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/22/2021 | 11:52:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17072161147 | 16086977868 | SUCCESS |
| 2/22/2021 | 11:52:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17072161147 | 16086977868 | SUCCESS |
| 2/22/2021 | 11:52:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/22/2021 | 11:54:31 | 3.11581E+14 | 3.54856E+13 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 2/22/2021 | 11:54:32 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17072161147 | SUCCESS |
| 2/22/2021 | 11:57:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17072161147 | 16086977868 | SUCCESS |
| 2/22/2021 | 12:04:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17072161147 | 16086977868 | SUCCESS |
| 2/22/2021 | 12:04:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17072161147 | SUCCESS |
| 2/22/2021 | 12:08:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/22/2021 | 12:08:41 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 2/22/2021 | 12:10:31 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 2/22/2021 | 12:12:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/22/2021 | 12:12:26 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/22/2021 | 12:12:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 2/22/2021 | 12:12:42 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 2/22/2021 | 12:13:37 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/22/2021 | 12:13:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/22/2021 | 13:13:49 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 2/22/2021 | 13:13:49 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 2/22/2021 | 13:20:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/22/2021 | 13:20:37 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/22/2021 | 13:20:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/22/2021 | 13:20:59 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/22/2021 | 13:21:56 | 3.11581E+14 | 3.54856E+13 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 2/22/2021 | 13:21:57 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 2/22/2021 | 13:22:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/22/2021 | 13:22:27 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/22/2021 | 13:24:02 | 3.11581E+14 | 3.54856E+13 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 2/22/2021 | 13:24:03 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 2/22/2021 | 13:25:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |

| Date | Time | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/22/2021 | 13:25:11 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/22/2021 | 13:25:36 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 2/22/2021 | 13:25:37 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 2/22/2021 | 16:36:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/22/2021 | 16:36:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 2/22/2021 | 16:37:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 2/22/2021 | 16:37:03 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/22/2021 | 16:37:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 2/22/2021 | 16:37:04 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/22/2021 | 20:04:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 2/22/2021 | 20:04:57 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/22/2021 | 20:05:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 2/22/2021 | 20:05:05 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 2/23/2021 | 9:06:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 2/23/2021 | 9:06:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 2/23/2021 | 9:06:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 2/23/2021 | 11:24:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 2/23/2021 | 14:04:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/23/2021 | 14:04:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/24/2021 | 9:50:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 2/24/2021 | 9:50:28 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/24/2021 | 9:52:10 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 2/24/2021 | 9:52:11 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 2/24/2021 | 9:56:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 2/24/2021 | 9:56:59 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/24/2021 | 10:18:07 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 2/24/2021 | 10:18:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 2/24/2021 | 10:54:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 2/24/2021 | 10:54:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/24/2021 | 10:54:56 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 2/24/2021 | 10:54:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | OUTGOING SMS | 16086977868 | 16086170055 | SUCCESS |
| 2/24/2021 | 11:05:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 2/24/2021 | 11:05:12 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/24/2021 | 15:33:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 2/24/2021 | 15:41:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 2/24/2021 | 15:41:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 2/24/2021 | 17:28:21 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 2/24/2021 | 17:28:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062532320 | SUCCESS |
| 2/24/2021 | 18:11:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 2/24/2021 | 18:12:33 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 2/24/2021 | 18:12:33 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 2/24/2021 | 20:39:20 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 2/24/2021 | 20:39:21 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 2/24/2021 | 21:09:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 2/24/2021 | 21:09:22 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/25/2021 | 9:38:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 16086973969 | SUCCESS |
| 2/25/2021 | 9:41:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 2/25/2021 | 9:41:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 2/25/2021 | 9:42:02 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 2/25/2021 | 9:42:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 2/26/2021 | 10:59:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 2/26/2021 | 10:59:15 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/26/2021 | 11:18:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17154986592 | SUCCESS |
| 2/26/2021 | 11:58:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17154986592 | 16086977868 | SUCCESS |
| 2/26/2021 | 11:58:12 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/26/2021 | 11:59:07 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 2/26/2021 | 11:59:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17154986592 | SUCCESS |
| 2/26/2021 | 13:17:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 2/26/2021 | 13:17:25 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/26/2021 | 13:17:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/26/2021 | 13:17:34 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/26/2021 | 13:17:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/26/2021 | 13:17:35 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/26/2021 | 13:17:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/26/2021 | 13:17:36 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/26/2021 | 13:17:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/26/2021 | 13:17:37 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/26/2021 | 13:17:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/26/2021 | 13:17:39 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/26/2021 | 13:17:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/26/2021 | 13:17:40 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/26/2021 | 13:19:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 2/26/2021 | 13:19:29 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/26/2021 | 13:48:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15183503586 | SUCCESS |
| 2/26/2021 | 13:48:29 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 2/26/2021 | 14:37:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |

| Date | Time | | | Type | Direction | | | Status |
|---|---|---|---|---|---|---|---|---|
| 2/26/2021 | 14:37:22 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/26/2021 | 14:40:59 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 2/26/2021 | 14:40:59 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 2/26/2021 | 16:10:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17072161147 | 16086977868 | SUCCESS |
| 2/26/2021 | 16:10:21 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/26/2021 | 21:00:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17072161147 | 16086977868 | SUCCESS |
| 2/26/2021 | 21:00:30 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17072161147 | SUCCESS |
| 2/26/2021 | 21:08:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 17072161147 | 16086977868 | SUCCESS |
| 2/26/2021 | 21:08:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17072161147 | 16086977868 | SUCCESS |
| 2/26/2021 | 21:08:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17072161147 | 16086977868 | SUCCESS |
| 2/26/2021 | 21:09:44 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17072161147 | SUCCESS |
| 2/26/2021 | 21:19:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17072161147 | 16086977868 | SUCCESS |
| 2/26/2021 | 21:20:02 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 17072161147 | 16086977868 | SUCCESS |
| 2/26/2021 | 21:20:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17072161147 | 16086977868 | SUCCESS |
| 2/26/2021 | 21:22:32 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17072161147 | SUCCESS |
| 2/26/2021 | 21:22:57 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19202298691 | SUCCESS |
| 2/26/2021 | 21:24:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19202298691 | 16086977868 | SUCCESS |
| 2/26/2021 | 21:24:11 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/26/2021 | 21:24:19 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 2/26/2021 | 21:25:46 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 2/26/2021 | 21:26:37 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19202298691 | SUCCESS |
| 2/26/2021 | 21:26:47 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19202298691 | SUCCESS |
| 2/26/2021 | 21:28:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19202298691 | 16086977868 | SUCCESS |
| 2/26/2021 | 21:28:59 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/27/2021 | 12:02:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/27/2021 | 12:02:58 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/27/2021 | 12:02:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 2/27/2021 | 12:02:59 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/27/2021 | 22:08:50 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/27/2021 | 22:08:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 2/27/2021 | 22:11:53 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 2/27/2021 | 22:11:54 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 2/27/2021 | 22:19:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 2/27/2021 | 22:19:05 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/27/2021 | 22:20:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 2/27/2021 | 22:20:39 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/27/2021 | 22:26:53 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 2/27/2021 | 22:26:53 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 2/28/2021 | 15:48:35 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/28/2021 | 15:48:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 2/28/2021 | 15:50:26 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 2/28/2021 | 15:50:26 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 2/28/2021 | 20:30:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 2/28/2021 | 20:30:26 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/28/2021 | 20:55:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 2/28/2021 | 20:55:18 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 2/28/2021 | 22:27:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17122533488 | 16086977868 | SUCCESS |
| 2/28/2021 | 22:27:43 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/2/2021 | 8:09:28 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/2/2021 | 8:09:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 3/2/2021 | 8:23:30 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 3/2/2021 | 8:23:30 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/2/2021 | 8:24:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 3/2/2021 | 8:24:15 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/2/2021 | 8:24:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 3/2/2021 | 8:24:29 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/2/2021 | 8:24:50 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 3/2/2021 | 8:24:50 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/2/2021 | 8:24:57 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 3/2/2021 | 8:24:57 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/2/2021 | 8:24:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 3/2/2021 | 8:24:58 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/2/2021 | 8:25:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 3/2/2021 | 8:25:30 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/2/2021 | 8:25:44 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/2/2021 | 8:25:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 3/2/2021 | 8:25:51 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/2/2021 | 8:25:52 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 3/2/2021 | 8:26:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 3/2/2021 | 8:26:08 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/2/2021 | 8:27:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 3/2/2021 | 8:27:02 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/2/2021 | 8:28:19 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/2/2021 | 8:28:19 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 3/2/2021 | 8:36:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 3/2/2021 | 8:36:36 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3/2/2021 | 8:39:31 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/2/2021 | 8:39:32 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 3/2/2021 | 8:39:32 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/2/2021 | 8:39:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 3/2/2021 | 8:39:59 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/2/2021 | 8:42:56 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/2/2021 | 8:42:57 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 3/2/2021 | 8:43:04 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 3/2/2021 | 8:43:04 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/2/2021 | 9:13:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044059878 | 16086977868 | SUCCESS |
| 3/2/2021 | 9:15:06 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 3/2/2021 | 9:15:06 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/2/2021 | 9:23:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13076601266 | 16086977868 | SUCCESS |
| 3/2/2021 | 9:23:47 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/2/2021 | 9:24:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13076601266 | 16086977868 | SUCCESS |
| 3/2/2021 | 9:24:02 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/2/2021 | 9:24:37 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/2/2021 | 9:24:38 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13076601266 | SUCCESS |
| 3/2/2021 | 9:25:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13076601266 | 16086977868 | SUCCESS |
| 3/2/2021 | 9:25:26 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/2/2021 | 9:25:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13076601266 | 16086977868 | SUCCESS |
| 3/2/2021 | 9:25:56 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/2/2021 | 9:26:03 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/2/2021 | 9:26:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13076601266 | 16086977868 | SUCCESS |
| 3/2/2021 | 9:27:36 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/2/2021 | 9:27:37 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13076601266 | SUCCESS |
| 3/2/2021 | 9:27:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13076601266 | 16086977868 | SUCCESS |
| 3/2/2021 | 9:27:55 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/2/2021 | 9:28:03 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13076601266 | SUCCESS |
| 3/2/2021 | 9:28:03 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/2/2021 | 9:28:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13076601266 | 16086977868 | SUCCESS |
| 3/2/2021 | 9:28:26 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/2/2021 | 9:38:01 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/2/2021 | 9:38:02 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13076601266 | SUCCESS |
| 3/2/2021 | 9:38:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13076601266 | 16086977868 | SUCCESS |
| 3/2/2021 | 9:38:32 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/2/2021 | 9:42:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13076601266 | 16086977868 | SUCCESS |
| 3/2/2021 | 9:42:01 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/2/2021 | 9:43:21 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13076601266 | SUCCESS |
| 3/2/2021 | 9:43:21 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/2/2021 | 9:43:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13076601266 | 16086977868 | SUCCESS |
| 3/2/2021 | 9:43:56 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/2/2021 | 11:10:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13076601266 | 16086977868 | SUCCESS |
| 3/2/2021 | 11:10:06 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/2/2021 | 12:58:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 3/2/2021 | 12:58:24 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/2/2021 | 13:38:26 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/2/2021 | 13:40:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 3/2/2021 | 14:26:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 3/2/2021 | 14:26:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/2/2021 | 15:26:09 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/2/2021 | 15:26:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 3/2/2021 | 15:31:49 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/2/2021 | 15:31:51 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 3/2/2021 | 15:32:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 3/2/2021 | 15:32:22 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/2/2021 | 15:33:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/2/2021 | 15:33:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 3/2/2021 | 15:39:36 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13076601266 | SUCCESS |
| 3/2/2021 | 15:39:36 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/2/2021 | 17:39:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 3/2/2021 | 17:39:01 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/2/2021 | 17:39:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 3/2/2021 | 17:39:05 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/2/2021 | 17:47:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 3/2/2021 | 17:47:34 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/2/2021 | 17:49:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 3/2/2021 | 17:49:10 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/2/2021 | 20:19:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17072161147 | 16086977868 | SUCCESS |
| 3/2/2021 | 20:19:09 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/2/2021 | 20:28:56 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/2/2021 | 20:28:57 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17072161147 | SUCCESS |
| 3/2/2021 | 20:34:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17072161147 | 16086977868 | SUCCESS |
| 3/2/2021 | 20:35:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17072161147 | 16086977868 | SUCCESS |
| 3/2/2021 | 20:35:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17072161147 | 16086977868 | SUCCESS |
| 3/2/2021 | 20:40:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17072161147 | 16086977868 | SUCCESS |

| Date | Time | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3/2/2021 | 20:40:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17072161147 | 16086977868 | SUCCESS |
| 3/2/2021 | 20:54:21 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17072161147 | SUCCESS |
| 3/2/2021 | 20:54:21 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/2/2021 | 20:55:00 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/2/2021 | 20:55:01 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17072161147 | SUCCESS |
| 3/2/2021 | 22:15:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17072161147 | 16086977868 | SUCCESS |
| 3/2/2021 | 22:15:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17072161147 | 16086977868 | SUCCESS |
| 3/2/2021 | 22:15:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17072161147 | 16086977868 | SUCCESS |
| 3/2/2021 | 22:16:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17072161147 | 16086977868 | SUCCESS |
| 3/2/2021 | 22:16:51 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17072161147 | SUCCESS |
| 3/2/2021 | 22:24:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17072161147 | 16086977868 | SUCCESS |
| 3/2/2021 | 22:24:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17072161147 | 16086977868 | SUCCESS |
| 3/3/2021 | 10:22:44 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 3/3/2021 | 13:13:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 3/3/2021 | 13:27:04 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 3/3/2021 | 13:43:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 3/3/2021 | 13:46:26 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 3/3/2021 | 14:34:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 3/3/2021 | 14:34:06 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/3/2021 | 14:44:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 3/3/2021 | 14:52:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17072161147 | 16086977868 | SUCCESS |
| 3/3/2021 | 15:04:51 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17072161147 | SUCCESS |
| 3/3/2021 | 15:06:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17072161147 | 16086977868 | SUCCESS |
| 3/3/2021 | 15:06:21 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/3/2021 | 15:14:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17072161147 | 16086977868 | SUCCESS |
| 3/3/2021 | 15:14:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17072161147 | 16086977868 | SUCCESS |
| 3/3/2021 | 20:39:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 3/3/2021 | 20:39:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/3/2021 | 20:40:21 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062532320 | SUCCESS |
| 3/3/2021 | 20:40:21 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/3/2021 | 20:41:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 3/3/2021 | 20:41:22 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/3/2021 | 20:43:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062532320 | SUCCESS |
| 3/3/2021 | 20:43:43 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/3/2021 | 20:44:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 3/3/2021 | 20:44:08 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/3/2021 | 20:44:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 3/3/2021 | 20:44:09 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/3/2021 | 20:44:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 3/3/2021 | 20:44:11 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/3/2021 | 20:45:20 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/3/2021 | 20:45:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 3/3/2021 | 20:46:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062532320 | SUCCESS |
| 3/3/2021 | 20:46:05 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/4/2021 | 11:13:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 3/4/2021 | 11:13:59 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/4/2021 | 11:15:14 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/4/2021 | 11:15:14 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 3/4/2021 | 11:20:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 3/4/2021 | 11:20:00 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/4/2021 | 12:56:59 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 3/4/2021 | 12:56:59 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/4/2021 | 13:01:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 3/4/2021 | 13:01:35 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 3/4/2021 | 13:02:26 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 3/4/2021 | 13:16:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 3/4/2021 | 13:19:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 3/4/2021 | 13:45:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 3/4/2021 | 13:45:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 3/4/2021 | 13:45:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 3/4/2021 | 13:46:06 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 3/4/2021 | 13:46:46 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 3/4/2021 | 13:49:13 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977365 | 16086977868 | SUCCESS |
| 3/4/2021 | 15:23:40 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 3/4/2021 | 15:23:40 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/4/2021 | 17:43:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 3/4/2021 | 17:43:04 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/4/2021 | 17:44:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 3/4/2021 | 17:44:27 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/4/2021 | 18:12:38 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 3/4/2021 | 18:12:38 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/4/2021 | 18:13:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 3/4/2021 | 18:13:02 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 3/4/2021 | 18:13:02 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/4/2021 | 18:13:02 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/4/2021 | 18:13:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/4/2021 | 18:13:21 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/4/2021 | 18:13:33 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 3/4/2021 | 18:13:33 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/4/2021 | 18:13:58 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/4/2021 | 18:13:59 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 15614527575 | 16086977868 | SUCCESS |
| 3/4/2021 | 18:14:39 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 3/4/2021 | 18:17:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 3/4/2021 | 18:27:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 3/4/2021 | 18:27:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 3/4/2021 | 18:27:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 3/4/2021 | 18:27:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 3/4/2021 | 18:28:09 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 3/4/2021 | 18:30:02 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 3/4/2021 | 18:30:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 3/4/2021 | 18:30:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 3/4/2021 | 19:19:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/4/2021 | 19:19:57 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/4/2021 | 19:20:45 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/4/2021 | 19:20:46 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/4/2021 | 19:23:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/4/2021 | 19:23:56 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/4/2021 | 20:32:43 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/4/2021 | 20:32:44 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19044059878 | SUCCESS |
| 3/4/2021 | 20:47:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 3/4/2021 | 20:47:28 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/4/2021 | 20:48:13 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 3/4/2021 | 20:48:13 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/5/2021 | 1:29:37 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/5/2021 | 1:29:37 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/5/2021 | 9:02:35 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/5/2021 | 9:02:36 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 3/5/2021 | 9:02:37 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 3/5/2021 | 9:31:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/5/2021 | 9:31:47 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/5/2021 | 9:32:13 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/5/2021 | 9:32:14 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/5/2021 | 9:47:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/5/2021 | 9:47:50 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/5/2021 | 9:52:37 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 3/5/2021 | 10:29:33 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/5/2021 | 10:29:33 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/5/2021 | 10:31:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/5/2021 | 10:31:21 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/5/2021 | 10:31:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/5/2021 | 10:31:22 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/5/2021 | 11:12:14 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/5/2021 | 11:59:30 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 3/5/2021 | 12:42:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18332590342 | 16086977868 | SUCCESS |
| 3/5/2021 | 12:42:36 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/5/2021 | 12:42:41 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/5/2021 | 12:42:41 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/5/2021 | 12:57:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 3/5/2021 | 13:00:21 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 3/5/2021 | 13:15:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15052214704 | 16086977868 | SUCCESS |
| 3/5/2021 | 13:15:56 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15052214704 | SUCCESS |
| 3/5/2021 | 13:21:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15052214704 | 16086977868 | SUCCESS |
| 3/5/2021 | 13:21:12 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/5/2021 | 13:21:44 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15052214704 | SUCCESS |
| 3/5/2021 | 13:21:44 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/5/2021 | 13:40:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/5/2021 | 13:40:24 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/5/2021 | 15:10:18 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/5/2021 | 15:12:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/5/2021 | 15:25:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 3/5/2021 | 15:25:37 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/5/2021 | 15:25:43 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/5/2021 | 15:25:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 3/5/2021 | 15:26:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 3/5/2021 | 15:26:01 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/5/2021 | 15:26:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 3/5/2021 | 15:26:20 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/5/2021 | 15:26:25 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/5/2021 | 15:26:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 3/5/2021 | 15:26:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 3/5/2021 | 15:26:46 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/5/2021 | 15:29:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |

| Date | Time | | | Type | Direction | From | To | Status |
|---|---|---|---|---|---|---|---|---|
| 3/5/2021 | 15:29:48 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/5/2021 | 16:07:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 3/5/2021 | 16:07:50 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/5/2021 | 16:09:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 3/5/2021 | 16:09:41 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/5/2021 | 16:11:44 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/5/2021 | 16:11:44 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 3/5/2021 | 16:22:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 3/5/2021 | 16:23:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 3/5/2021 | 16:23:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 3/5/2021 | 16:23:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 3/5/2021 | 16:23:36 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 3/5/2021 | 18:14:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17072161147 | 16086977868 | SUCCESS |
| 3/5/2021 | 18:15:44 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17072161147 | SUCCESS |
| 3/5/2021 | 18:20:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17072161147 | 16086977868 | SUCCESS |
| 3/5/2021 | 18:21:19 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17072161147 | SUCCESS |
| 3/5/2021 | 18:29:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17072161147 | 16086977868 | SUCCESS |
| 3/5/2021 | 18:29:23 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17072161147 | SUCCESS |
| 3/5/2021 | 18:29:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17072161147 | 16086977868 | SUCCESS |
| 3/5/2021 | 22:49:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/5/2021 | 22:49:08 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/5/2021 | 23:30:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/5/2021 | 23:30:32 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/5/2021 | 23:51:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/5/2021 | 23:54:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/5/2021 | 23:57:10 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/5/2021 | 23:59:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/6/2021 | 0:00:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/6/2021 | 0:00:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/6/2021 | 0:01:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/6/2021 | 0:02:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/6/2021 | 0:02:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/6/2021 | 0:02:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/6/2021 | 0:02:37 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/6/2021 | 0:03:00 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/6/2021 | 0:04:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/6/2021 | 2:06:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17072161147 | 16086977868 | SUCCESS |
| 3/6/2021 | 2:06:53 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/6/2021 | 11:18:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/6/2021 | 11:18:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/6/2021 | 11:19:43 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/6/2021 | 11:21:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/6/2021 | 11:22:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16085478995 | SUCCESS |
| 3/6/2021 | 11:56:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 13076601266 | SUCCESS |
| 3/6/2021 | 11:56:01 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/6/2021 | 12:11:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 3/6/2021 | 12:11:50 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/6/2021 | 12:12:31 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/6/2021 | 12:12:32 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 3/6/2021 | 13:53:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 3/6/2021 | 13:53:31 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/6/2021 | 13:53:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 3/6/2021 | 13:53:32 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/6/2021 | 13:53:56 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/6/2021 | 13:56:14 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 3/6/2021 | 18:19:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/6/2021 | 18:19:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/6/2021 | 22:45:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 3/7/2021 | 0:00:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 3/7/2021 | 0:00:03 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/7/2021 | 0:15:59 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 3/7/2021 | 0:16:44 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15183503586 | SUCCESS |
| 3/7/2021 | 0:26:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 3/7/2021 | 0:37:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 15614527575 | SUCCESS |
| 3/7/2021 | 6:29:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 3/7/2021 | 6:29:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/7/2021 | 10:11:54 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 3/7/2021 | 10:11:54 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/7/2021 | 11:00:29 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/7/2021 | 12:30:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 3/7/2021 | 12:30:04 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/7/2021 | 12:30:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/7/2021 | 12:30:05 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/7/2021 | 12:30:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13076601266 | 16086977868 | SUCCESS |
| 3/7/2021 | 12:30:06 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/7/2021 | 12:31:07 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3/7/2021 | 12:31:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13076601266 | SUCCESS |
| 3/7/2021 | 12:31:39 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/7/2021 | 12:31:39 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/7/2021 | 12:32:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13076601266 | 16086977868 | SUCCESS |
| 3/7/2021 | 12:32:20 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/7/2021 | 12:32:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13076601266 | 16086977868 | SUCCESS |
| 3/7/2021 | 12:32:21 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/7/2021 | 12:32:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/7/2021 | 12:32:22 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/7/2021 | 12:33:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13076601266 | 16086977868 | SUCCESS |
| 3/7/2021 | 12:33:07 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/7/2021 | 12:35:22 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13076601266 | SUCCESS |
| 3/7/2021 | 12:35:22 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/7/2021 | 12:35:56 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/7/2021 | 12:35:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 13076601266 | SUCCESS |
| 3/7/2021 | 12:36:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13076601266 | 16086977868 | SUCCESS |
| 3/7/2021 | 12:36:06 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/7/2021 | 12:40:03 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13076601266 | SUCCESS |
| 3/7/2021 | 12:40:03 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/7/2021 | 15:37:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18563169363 | 16086977868 | SUCCESS |
| 3/7/2021 | 15:37:21 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/7/2021 | 15:37:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18563169363 | 16086977868 | SUCCESS |
| 3/7/2021 | 15:37:22 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/7/2021 | 15:38:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18563169363 | 16086977868 | SUCCESS |
| 3/7/2021 | 15:38:05 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/7/2021 | 15:39:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18563169363 | 16086977868 | SUCCESS |
| 3/7/2021 | 15:39:59 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/7/2021 | 16:34:21 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18563169363 | SUCCESS |
| 3/7/2021 | 16:34:21 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/7/2021 | 16:34:22 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18563169363 | SUCCESS |
| 3/7/2021 | 16:38:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18563169363 | 16086977868 | SUCCESS |
| 3/7/2021 | 16:38:57 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/7/2021 | 16:38:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18563169363 | 16086977868 | SUCCESS |
| 3/7/2021 | 16:38:58 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/7/2021 | 16:41:52 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18563169363 | SUCCESS |
| 3/7/2021 | 16:46:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/7/2021 | 16:47:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/7/2021 | 16:47:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/7/2021 | 16:47:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/7/2021 | 16:47:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18563169363 | 16086977868 | SUCCESS |
| 3/7/2021 | 16:47:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/7/2021 | 16:47:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/7/2021 | 16:49:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18563169363 | SUCCESS |
| 3/7/2021 | 16:55:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18563169363 | 16086977868 | SUCCESS |
| 3/7/2021 | 16:57:18 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18563169363 | SUCCESS |
| 3/7/2021 | 16:58:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18563169363 | 16086977868 | SUCCESS |
| 3/7/2021 | 16:59:47 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18563169363 | SUCCESS |
| 3/7/2021 | 16:59:47 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/7/2021 | 17:01:05 | 3.11581E+14 | 3.54856E+15 | MT CDMA SMS | INCOMING SMS | 18563169363 | 16086977868 | SUCCESS |
| 3/7/2021 | 17:01:05 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/7/2021 | 17:01:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18563169363 | 16086977868 | SUCCESS |
| 3/7/2021 | 17:01:07 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/7/2021 | 17:01:28 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18563169363 | SUCCESS |
| 3/7/2021 | 17:01:28 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/7/2021 | 17:07:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18563169363 | 16086977868 | SUCCESS |
| 3/7/2021 | 17:07:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18563169363 | 16086977868 | SUCCESS |
| 3/8/2021 | 11:54:10 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 3/8/2021 | 11:54:10 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/8/2021 | 13:54:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 3/8/2021 | 13:54:32 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/8/2021 | 13:54:55 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 3/8/2021 | 13:54:55 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/8/2021 | 13:56:04 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/8/2021 | 13:56:04 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 3/8/2021 | 13:57:50 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/8/2021 | 13:57:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 3/8/2021 | 13:58:10 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 3/8/2021 | 13:58:10 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/8/2021 | 14:12:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/8/2021 | 14:12:17 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/8/2021 | 14:12:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/8/2021 | 14:12:18 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/8/2021 | 16:55:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/8/2021 | 16:55:02 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/8/2021 | 17:08:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/8/2021 | 17:08:13 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |

| Date | Time | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3/8/2021 | 22:39:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 3/8/2021 | 22:39:41 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/9/2021 | 3:09:36 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 3/9/2021 | 7:51:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/9/2021 | 7:51:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/9/2021 | 8:00:22 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/9/2021 | 8:05:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/9/2021 | 8:05:38 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/9/2021 | 9:15:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 3/9/2021 | 9:18:41 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15183503586 | SUCCESS |
| 3/9/2021 | 9:23:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/9/2021 | 9:23:17 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/9/2021 | 9:23:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/9/2021 | 9:23:18 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/9/2021 | 9:23:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 3/9/2021 | 9:23:23 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/9/2021 | 9:27:04 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15183503586 | SUCCESS |
| 3/9/2021 | 9:27:04 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/9/2021 | 9:29:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 3/9/2021 | 9:29:54 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/9/2021 | 9:33:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/9/2021 | 9:33:24 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/9/2021 | 9:33:25 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/9/2021 | 9:33:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/9/2021 | 9:34:26 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/9/2021 | 9:34:27 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15183503586 | SUCCESS |
| 3/9/2021 | 9:57:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13076601266 | 16086977868 | SUCCESS |
| 3/9/2021 | 9:57:53 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/9/2021 | 9:59:56 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/9/2021 | 9:59:56 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13076601266 | SUCCESS |
| 3/9/2021 | 10:00:13 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13076601266 | SUCCESS |
| 3/9/2021 | 10:00:13 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/9/2021 | 10:00:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13076601266 | 16086977868 | SUCCESS |
| 3/9/2021 | 10:00:16 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/9/2021 | 10:01:59 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13076601266 | SUCCESS |
| 3/9/2021 | 10:01:59 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/9/2021 | 10:26:50 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/9/2021 | 10:27:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 15712200676 | SUCCESS |
| 3/9/2021 | 10:36:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/9/2021 | 10:40:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/9/2021 | 10:43:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/9/2021 | 10:43:38 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/9/2021 | 10:44:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/9/2021 | 10:44:42 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/9/2021 | 10:44:50 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/9/2021 | 10:44:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/9/2021 | 10:57:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 3/9/2021 | 10:57:18 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/9/2021 | 11:10:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13076601266 | 16086977868 | SUCCESS |
| 3/9/2021 | 11:12:35 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/9/2021 | 11:12:36 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13076601266 | SUCCESS |
| 3/9/2021 | 11:57:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13076601266 | 16086977868 | SUCCESS |
| 3/9/2021 | 11:57:53 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/9/2021 | 12:00:27 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/9/2021 | 12:00:27 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13076601266 | SUCCESS |
| 3/9/2021 | 12:01:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/9/2021 | 12:01:18 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/9/2021 | 12:01:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/9/2021 | 12:01:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/9/2021 | 12:05:13 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/9/2021 | 12:05:14 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13076601266 | SUCCESS |
| 3/9/2021 | 12:05:23 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13076601266 | SUCCESS |
| 3/9/2021 | 12:05:23 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/9/2021 | 12:12:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13076601266 | 16086977868 | SUCCESS |
| 3/9/2021 | 12:12:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/9/2021 | 12:12:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/9/2021 | 12:12:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13076601266 | 16086977868 | SUCCESS |
| 3/9/2021 | 12:13:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13076601266 | 16086977868 | SUCCESS |
| 3/9/2021 | 12:28:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/9/2021 | 12:28:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/9/2021 | 12:28:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/9/2021 | 12:28:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/9/2021 | 12:28:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/9/2021 | 12:34:37 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13076601266 | SUCCESS |
| 3/9/2021 | 13:17:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/9/2021 | 13:54:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16082925955 | 16086977868 | SUCCESS |

| Date | Time | | | Type | Direction | | | Status |
|---|---|---|---|---|---|---|---|---|
| 3/9/2021 | 13:54:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16082925955 | 16086977868 | SUCCESS |
| 3/9/2021 | 13:54:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16082925955 | 16086977868 | SUCCESS |
| 3/9/2021 | 13:54:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16082925955 | 16086977868 | SUCCESS |
| 3/9/2021 | 13:54:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16082925955 | 16086977868 | SUCCESS |
| 3/9/2021 | 13:54:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16082925955 | 16086977868 | SUCCESS |
| 3/9/2021 | 13:54:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16082925955 | 16086977868 | SUCCESS |
| 3/9/2021 | 13:55:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16082925955 | 16086977868 | SUCCESS |
| 3/9/2021 | 14:29:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 3/9/2021 | 14:30:06 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062532320 | SUCCESS |
| 3/9/2021 | 14:30:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 3/9/2021 | 14:32:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 3/9/2021 | 14:33:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 3/9/2021 | 14:36:07 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062532320 | SUCCESS |
| 3/9/2021 | 14:50:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 3/9/2021 | 14:50:27 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/9/2021 | 20:00:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/9/2021 | 20:00:50 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/9/2021 | 20:00:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/9/2021 | 20:00:52 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/9/2021 | 22:26:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 3/9/2021 | 22:26:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 3/9/2021 | 22:26:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 3/9/2021 | 22:27:44 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 3/10/2021 | 7:35:00 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14064806384 | SUCCESS |
| 3/10/2021 | 8:20:33 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 3/10/2021 | 8:20:46 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 3/10/2021 | 8:33:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 3/10/2021 | 9:18:50 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17072161147 | SUCCESS |
| 3/10/2021 | 9:18:50 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | | 16086977868 | SUCCESS |
| 3/10/2021 | 11:38:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/10/2021 | 11:38:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 3/10/2021 | 11:38:59 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/10/2021 | 12:22:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14064806384 | 16086977868 | SUCCESS |
| 3/10/2021 | 12:23:09 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14064806384 | SUCCESS |
| 3/10/2021 | 12:26:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14064806384 | 16086977868 | SUCCESS |
| 3/10/2021 | 14:59:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14064806384 | 16086977868 | SUCCESS |
| 3/10/2021 | 15:20:04 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14064806384 | SUCCESS |
| 3/10/2021 | 15:24:39 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14064806384 | SUCCESS |
| 3/10/2021 | 15:40:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 3/10/2021 | 15:49:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 3/10/2021 | 16:46:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 | SUCCESS |
| 3/10/2021 | 16:46:13 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/10/2021 | 19:39:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/10/2021 | 19:42:23 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/10/2021 | 19:54:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/11/2021 | 11:51:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 | SUCCESS |
| 3/11/2021 | 11:51:53 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/11/2021 | 12:33:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 | SUCCESS |
| 3/11/2021 | 12:33:35 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/11/2021 | 15:39:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 3/11/2021 | 15:39:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 3/11/2021 | 18:25:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14064806384 | 16086977868 | SUCCESS |
| 3/11/2021 | 18:25:00 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/11/2021 | 18:39:14 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14064806384 | SUCCESS |
| 3/11/2021 | 20:36:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 3/11/2021 | 20:36:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 3/11/2021 | 20:39:52 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062532320 | SUCCESS |
| 3/11/2021 | 20:49:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 3/11/2021 | 20:49:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 3/11/2021 | 20:49:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062532320 | SUCCESS |
| 3/11/2021 | 23:41:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15052214704 | 16086977868 | SUCCESS |
| 3/11/2021 | 23:45:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15052214704 | 16086977868 | SUCCESS |
| 3/12/2021 | 14:33:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15052214704 | 16086977868 | SUCCESS |
| 3/12/2021 | 14:35:09 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15052214704 | SUCCESS |
| 3/12/2021 | 14:38:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15052214704 | 16086977868 | SUCCESS |
| 3/12/2021 | 14:45:21 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15052214704 | SUCCESS |
| 3/12/2021 | 16:43:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 3/12/2021 | 16:43:35 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/12/2021 | 16:55:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 3/12/2021 | 16:55:24 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/12/2021 | 17:00:08 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/12/2021 | 17:00:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062532320 | SUCCESS |
| 3/12/2021 | 18:23:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 3/12/2021 | 18:50:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 3/12/2021 | 18:50:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 3/12/2021 | 19:35:32 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062532320 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3/12/2021 | 19:35:44 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062532320 | SUCCESS |
| 3/12/2021 | 19:36:07 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062532320 | SUCCESS |
| 3/12/2021 | 19:36:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 3/12/2021 | 19:37:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 3/12/2021 | 20:25:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 3/12/2021 | 22:32:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 3/12/2021 | 22:32:03 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | | | 16086977868 | SUCCESS |
| 3/12/2021 | 22:35:32 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/12/2021 | 22:35:33 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062532320 | SUCCESS |
| 3/13/2021 | 12:56:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/13/2021 | 12:56:04 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/13/2021 | 12:56:05 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/13/2021 | 12:56:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/13/2021 | 13:31:19 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 3/13/2021 | 13:31:19 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/13/2021 | 14:08:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 3/13/2021 | 14:08:50 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/13/2021 | 14:49:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19014888875 | 16086977868 | SUCCESS |
| 3/13/2021 | 14:49:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/13/2021 | 14:49:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19014888875 | 16086977868 | SUCCESS |
| 3/13/2021 | 14:49:20 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/13/2021 | 14:50:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19014888875 | 16086977868 | SUCCESS |
| 3/13/2021 | 14:50:18 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/13/2021 | 14:50:19 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/13/2021 | 14:50:19 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19014888875 | SUCCESS |
| 3/13/2021 | 14:50:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/13/2021 | 14:50:25 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/13/2021 | 14:50:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/13/2021 | 14:50:26 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/13/2021 | 15:14:30 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/13/2021 | 15:14:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 3/13/2021 | 19:04:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/13/2021 | 19:04:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/13/2021 | 23:35:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 3/14/2021 | 0:40:22 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15183503586 | SUCCESS |
| 3/14/2021 | 0:41:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 3/14/2021 | 0:43:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 3/14/2021 | 0:44:37 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15183503586 | SUCCESS |
| 3/14/2021 | 0:44:56 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15183503586 | SUCCESS |
| 3/14/2021 | 0:45:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 3/14/2021 | 7:59:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 3/14/2021 | 13:28:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/14/2021 | 13:28:35 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/14/2021 | 16:51:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13076601266 | SUCCESS |
| 3/14/2021 | 19:15:53 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 3/14/2021 | 19:17:35 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 3/14/2021 | 19:24:10 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 13079208069 | 16086977868 | SUCCESS |
| 3/14/2021 | 19:24:25 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 13079208069 | 16086977868 | SUCCESS |
| 3/14/2021 | 19:25:06 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 3/14/2021 | 19:30:55 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 13079208069 | 16086977868 | SUCCESS |
| 3/14/2021 | 19:30:55 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/14/2021 | 19:31:34 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 3/14/2021 | 19:31:34 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/14/2021 | 19:53:52 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 3/14/2021 | 19:53:52 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/14/2021 | 20:40:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 3/14/2021 | 20:40:45 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/14/2021 | 21:36:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 3/14/2021 | 21:36:12 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/14/2021 | 22:22:10 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 3/14/2021 | 23:05:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 3/14/2021 | 23:05:44 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/15/2021 | 0:07:55 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/15/2021 | 0:07:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/15/2021 | 1:33:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18018096450 | 16086977868 | SUCCESS |
| 3/15/2021 | 1:59:23 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/15/2021 | 1:59:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18018096450 | SUCCESS |
| 3/15/2021 | 1:59:24 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/15/2021 | 2:00:07 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18018096450 | SUCCESS |
| 3/15/2021 | 2:00:07 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/15/2021 | 2:00:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18018096450 | 16086977868 | SUCCESS |
| 3/15/2021 | 2:00:39 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/15/2021 | 2:01:34 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/15/2021 | 2:01:34 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18018096450 | SUCCESS |
| 3/15/2021 | 2:02:15 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/15/2021 | 2:02:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18018096450 | 16086977868 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3/15/2021 | 2:02:50 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/15/2021 | 2:02:51 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18018096450 | SUCCESS |
| 3/15/2021 | 2:23:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 3/15/2021 | 2:23:29 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/15/2021 | 6:20:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/15/2021 | 6:20:36 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/15/2021 | 12:46:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17242345635 | 16086977868 | SUCCESS |
| 3/15/2021 | 12:46:25 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/15/2021 | 12:49:03 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/15/2021 | 12:49:04 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17242345635 | SUCCESS |
| 3/15/2021 | 12:49:33 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17242345635 | SUCCESS |
| 3/15/2021 | 12:49:33 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/15/2021 | 12:56:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17242345635 | 16086977868 | SUCCESS |
| 3/15/2021 | 12:56:13 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/15/2021 | 12:57:02 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/15/2021 | 12:57:02 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17242345635 | SUCCESS |
| 3/15/2021 | 13:12:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/15/2021 | 13:12:44 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/15/2021 | 13:12:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/15/2021 | 13:12:45 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/15/2021 | 15:02:29 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/15/2021 | 15:04:46 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19202298691 | SUCCESS |
| 3/15/2021 | 15:22:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19202298691 | 16086977868 | SUCCESS |
| 3/15/2021 | 15:22:35 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/15/2021 | 15:25:13 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/15/2021 | 15:25:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19202298691 | 16086977868 | SUCCESS |
| 3/15/2021 | 15:25:54 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/15/2021 | 15:27:27 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19202298691 | SUCCESS |
| 3/15/2021 | 15:27:48 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/15/2021 | 15:27:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19202298691 | 16086977868 | SUCCESS |
| 3/15/2021 | 15:27:52 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/15/2021 | 15:28:02 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/15/2021 | 15:28:14 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19202298691 | SUCCESS |
| 3/15/2021 | 15:28:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19202298691 | SUCCESS |
| 3/15/2021 | 15:28:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19202298691 | 16086977868 | SUCCESS |
| 3/15/2021 | 15:28:31 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/15/2021 | 15:29:28 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19202298691 | SUCCESS |
| 3/15/2021 | 15:29:28 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/15/2021 | 15:29:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19202298691 | SUCCESS |
| 3/15/2021 | 15:32:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/15/2021 | 15:32:58 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/15/2021 | 15:32:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/15/2021 | 15:32:59 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/15/2021 | 15:35:51 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/15/2021 | 15:35:52 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19202298691 | SUCCESS |
| 3/15/2021 | 15:43:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19202298691 | 16086977868 | SUCCESS |
| 3/15/2021 | 15:43:17 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/15/2021 | 15:43:30 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/15/2021 | 15:43:33 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19202298691 | SUCCESS |
| 3/15/2021 | 15:50:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/15/2021 | 15:50:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/15/2021 | 15:58:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 19202298691 | SUCCESS |
| 3/15/2021 | 16:02:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19202298691 | 16086977868 | SUCCESS |
| 3/15/2021 | 16:02:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19202298691 | 16086977868 | SUCCESS |
| 3/15/2021 | 16:04:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | OUTGOING SMS | 16086977868 | 19202298691 | SUCCESS |
| 3/15/2021 | 16:07:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19202298691 | 16086977868 | SUCCESS |
| 3/15/2021 | 16:10:05 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/15/2021 | 16:10:06 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19202298691 | SUCCESS |
| 3/15/2021 | 16:11:06 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/15/2021 | 16:11:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19202298691 | 16086977868 | SUCCESS |
| 3/15/2021 | 16:11:23 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/15/2021 | 16:12:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19202298691 | 16086977868 | SUCCESS |
| 3/15/2021 | 18:50:14 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/15/2021 | 18:50:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17242345635 | SUCCESS |
| 3/15/2021 | 19:59:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19044875585 | 16086977868 | SUCCESS |
| 3/15/2021 | 20:35:06 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 3/15/2021 | 20:35:06 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/15/2021 | 20:42:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 3/15/2021 | 23:32:09 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/15/2021 | 23:32:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 3/16/2021 | 4:13:53 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 3/16/2021 | 4:13:53 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/16/2021 | 9:04:07 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/16/2021 | 9:04:09 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 3/16/2021 | 9:04:23 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/16/2021 | 9:04:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3/16/2021 | 9:05:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 3/16/2021 | 9:05:21 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/16/2021 | 9:05:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 3/16/2021 | 9:05:31 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/16/2021 | 9:06:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 3/16/2021 | 9:06:03 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/16/2021 | 11:26:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 3/16/2021 | 11:26:47 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/16/2021 | 11:31:15 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/16/2021 | 11:31:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 3/16/2021 | 11:38:04 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 3/16/2021 | 11:38:04 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977365 | 16086977868 | SUCCESS |
| 3/16/2021 | 11:38:04 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/16/2021 | 11:38:36 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/16/2021 | 11:38:37 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/16/2021 | 11:38:37 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 3/16/2021 | 11:45:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 3/16/2021 | 11:50:57 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/16/2021 | 11:50:58 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 3/16/2021 | 11:52:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 3/16/2021 | 11:52:01 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/16/2021 | 12:00:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 3/16/2021 | 12:00:05 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/16/2021 | 12:00:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 3/16/2021 | 12:00:31 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/16/2021 | 14:02:40 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/16/2021 | 14:02:41 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/16/2021 | 14:03:18 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/16/2021 | 14:03:18 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/16/2021 | 14:28:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 3/16/2021 | 14:28:31 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/16/2021 | 14:28:47 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 3/16/2021 | 14:28:47 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/16/2021 | 14:32:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 3/16/2021 | 14:32:14 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/16/2021 | 14:34:32 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 3/16/2021 | 14:34:32 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/16/2021 | 15:19:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 143426 | 16086977868 | SUCCESS |
| 3/16/2021 | 15:19:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 3/16/2021 | 15:19:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 3/16/2021 | 15:20:38 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 3/16/2021 | 15:26:37 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 3/16/2021 | 15:40:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 3/16/2021 | 16:18:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 3/16/2021 | 16:22:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 3/16/2021 | 16:22:22 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/16/2021 | 16:23:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 3/16/2021 | 16:23:24 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/16/2021 | 16:24:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 3/16/2021 | 16:24:09 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/16/2021 | 16:24:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 3/16/2021 | 16:24:33 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/16/2021 | 16:28:07 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 3/16/2021 | 16:28:07 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/16/2021 | 21:50:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 3/16/2021 | 21:50:58 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/16/2021 | 21:51:21 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/16/2021 | 21:51:22 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 3/16/2021 | 21:51:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 3/16/2021 | 21:51:56 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/16/2021 | 21:53:19 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/16/2021 | 21:53:19 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 3/16/2021 | 21:54:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 3/16/2021 | 21:54:23 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/16/2021 | 21:54:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 3/16/2021 | 21:54:45 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/16/2021 | 21:56:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 3/16/2021 | 21:56:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/16/2021 | 21:57:19 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 3/16/2021 | 21:57:19 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/16/2021 | 21:59:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 3/16/2021 | 21:59:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 3/16/2021 | 22:00:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 3/16/2021 | 22:01:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 3/16/2021 | 22:02:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 3/16/2021 | 22:04:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/16/2021 | 22:04:30 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/16/2021 | 22:04:37 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 SUCCESS |
| 3/16/2021 | 22:04:37 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 3/16/2021 | 22:04:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 SUCCESS |
| 3/16/2021 | 22:04:43 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/16/2021 | 22:11:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 SUCCESS |
| 3/16/2021 | 22:11:22 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 SUCCESS |
| 3/17/2021 | 8:57:39 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 3/17/2021 | 8:57:40 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17072161147 SUCCESS |
| 3/17/2021 | 9:13:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 3/17/2021 | 9:13:24 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/17/2021 | 9:13:25 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/17/2021 | 9:13:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 3/17/2021 | 9:23:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15052214704 SUCCESS |
| 3/17/2021 | 9:23:08 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 3/17/2021 | 12:41:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 SUCCESS |
| 3/17/2021 | 12:41:02 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/17/2021 | 12:41:31 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 SUCCESS |
| 3/17/2021 | 12:41:31 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 3/17/2021 | 13:36:05 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | 16233997228 SUCCESS |
| 3/17/2021 | 13:51:36 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/17/2021 | 13:51:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18324258498 | 16086977868 SUCCESS |
| 3/17/2021 | 13:51:37 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/17/2021 | 13:51:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 SUCCESS |
| 3/17/2021 | 13:51:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 SUCCESS |
| 3/17/2021 | 13:51:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18324258498 | 16086977868 SUCCESS |
| 3/17/2021 | 13:51:38 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/17/2021 | 13:51:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18324258498 | 16086977868 SUCCESS |
| 3/17/2021 | 13:51:39 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/17/2021 | 13:52:53 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 3/17/2021 | 13:52:54 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18324258498 SUCCESS |
| 3/17/2021 | 14:09:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18324258498 | 16086977868 SUCCESS |
| 3/17/2021 | 14:09:42 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/17/2021 | 14:22:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18324258498 | 16086977868 SUCCESS |
| 3/17/2021 | 14:22:41 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/17/2021 | 14:24:01 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 3/17/2021 | 14:24:02 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 SUCCESS |
| 3/17/2021 | 14:31:22 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/17/2021 | 14:31:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 SUCCESS |
| 3/17/2021 | 14:31:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 SUCCESS |
| 3/17/2021 | 14:31:38 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/17/2021 | 14:48:26 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 SUCCESS |
| 3/17/2021 | 14:48:26 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 3/17/2021 | 14:48:36 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 SUCCESS |
| 3/17/2021 | 14:48:36 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 3/17/2021 | 15:06:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18324258498 | 16086977868 SUCCESS |
| 3/17/2021 | 15:06:03 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/17/2021 | 15:06:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18324258498 | 16086977868 SUCCESS |
| 3/17/2021 | 15:06:04 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/17/2021 | 15:07:23 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | 13153737368 | 16086977868 SUCCESS |
| 3/17/2021 | 15:07:23 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/17/2021 | 15:08:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13153737368 | 16086977868 SUCCESS |
| 3/17/2021 | 15:08:16 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/17/2021 | 15:09:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/17/2021 | 15:09:08 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/17/2021 | 15:09:09 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/17/2021 | 15:09:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 3/17/2021 | 15:09:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13153737368 | 16086977868 SUCCESS |
| 3/17/2021 | 15:09:11 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/17/2021 | 15:10:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 3/17/2021 | 15:10:08 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/17/2021 | 15:10:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 3/17/2021 | 15:10:09 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/17/2021 | 15:12:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13153737368 SUCCESS |
| 3/17/2021 | 15:12:29 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 3/17/2021 | 15:14:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13153737368 | 16086977868 SUCCESS |
| 3/17/2021 | 15:14:16 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/17/2021 | 15:14:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 3/17/2021 | 15:14:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 3/17/2021 | 15:20:41 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13153737368 SUCCESS |
| 3/17/2021 | 15:23:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13153737368 | 16086977868 SUCCESS |
| 3/17/2021 | 15:25:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 3/17/2021 | 15:25:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 3/17/2021 | 15:26:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 3/17/2021 | 15:26:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 3/17/2021 | 15:27:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3/17/2021 | 15:27:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/17/2021 | 15:29:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13153737368 | 16086977868 | SUCCESS |
| 3/17/2021 | 16:43:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17759108792 | 16086977868 | SUCCESS |
| 3/17/2021 | 16:43:14 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/17/2021 | 16:45:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17759108792 | SUCCESS |
| 3/17/2021 | 16:45:24 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/17/2021 | 16:46:47 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/17/2021 | 16:46:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17759108792 | 16086977868 | SUCCESS |
| 3/17/2021 | 16:46:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17759108792 | 16086977868 | SUCCESS |
| 3/17/2021 | 16:46:48 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/17/2021 | 16:48:03 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17759108792 | SUCCESS |
| 3/17/2021 | 16:48:03 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/17/2021 | 16:48:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 17759108792 | SUCCESS |
| 3/17/2021 | 18:43:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/17/2021 | 18:44:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/17/2021 | 18:50:38 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/17/2021 | 18:52:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/17/2021 | 18:52:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/17/2021 | 18:52:51 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/17/2021 | 18:53:33 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/17/2021 | 19:01:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/17/2021 | 19:01:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/17/2021 | 20:37:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 3/17/2021 | 21:00:49 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 3/17/2021 | 21:20:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 15183503586 | SUCCESS |
| 3/17/2021 | 21:44:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 3/17/2021 | 21:44:11 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/17/2021 | 21:44:31 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15183503586 | SUCCESS |
| 3/17/2021 | 21:44:31 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/17/2021 | 21:45:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 3/17/2021 | 21:45:42 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/17/2021 | 21:47:19 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/17/2021 | 21:47:20 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 3/17/2021 | 21:48:55 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 3/17/2021 | 21:48:55 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/17/2021 | 22:23:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 3/17/2021 | 22:23:15 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/18/2021 | 9:55:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 3/18/2021 | 9:55:45 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/18/2021 | 9:55:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/18/2021 | 9:55:53 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/18/2021 | 9:55:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/18/2021 | 9:55:54 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/18/2021 | 9:56:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/18/2021 | 9:56:33 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/18/2021 | 9:56:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/18/2021 | 9:56:34 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/18/2021 | 9:56:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 3/18/2021 | 9:56:46 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/18/2021 | 9:57:11 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/18/2021 | 9:57:11 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 3/18/2021 | 9:57:27 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/18/2021 | 9:57:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 3/18/2021 | 10:06:20 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 3/18/2021 | 10:06:20 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/18/2021 | 10:08:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 3/18/2021 | 10:08:11 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/18/2021 | 10:08:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 3/18/2021 | 10:08:52 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/18/2021 | 10:08:58 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 3/18/2021 | 10:08:58 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/18/2021 | 10:09:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 3/18/2021 | 10:09:30 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/18/2021 | 10:09:51 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/18/2021 | 10:09:52 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 3/18/2021 | 10:10:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 3/18/2021 | 10:10:01 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/18/2021 | 10:10:28 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/18/2021 | 10:10:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 3/18/2021 | 10:10:41 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/18/2021 | 10:10:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 3/18/2021 | 10:10:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 3/18/2021 | 10:10:50 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/18/2021 | 10:11:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 3/18/2021 | 10:11:30 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/18/2021 | 10:11:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/18/2021 | 10:11:43 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 3/18/2021 | 10:11:57 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 SUCCESS |
| 3/18/2021 | 10:11:57 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 3/18/2021 | 10:12:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 SUCCESS |
| 3/18/2021 | 10:12:41 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/18/2021 | 10:12:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 SUCCESS |
| 3/18/2021 | 10:12:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/18/2021 | 12:37:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 SUCCESS |
| 3/18/2021 | 12:37:42 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/18/2021 | 12:47:26 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 3/18/2021 | 12:47:26 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 SUCCESS |
| 3/18/2021 | 13:23:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 SUCCESS |
| 3/18/2021 | 13:24:28 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 3/18/2021 | 13:24:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 SUCCESS |
| 3/18/2021 | 14:07:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 SUCCESS |
| 3/18/2021 | 14:07:48 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/18/2021 | 14:26:18 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 3/18/2021 | 14:26:20 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16083692214 SUCCESS |
| 3/18/2021 | 14:53:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 3/18/2021 | 14:53:24 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/18/2021 | 14:54:32 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 3/18/2021 | 14:54:33 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 SUCCESS |
| 3/18/2021 | 14:54:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 3/18/2021 | 14:54:48 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/18/2021 | 14:55:02 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 SUCCESS |
| 3/18/2021 | 14:55:02 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 3/18/2021 | 14:55:13 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/18/2021 | 14:55:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 3/18/2021 | 14:55:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 3/18/2021 | 14:55:27 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/18/2021 | 14:56:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 3/18/2021 | 14:56:00 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/18/2021 | 14:56:11 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 SUCCESS |
| 3/18/2021 | 14:56:11 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 3/18/2021 | 14:57:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 3/18/2021 | 14:57:21 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/18/2021 | 14:57:52 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 SUCCESS |
| 3/18/2021 | 14:57:52 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 3/18/2021 | 15:00:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 3/18/2021 | 15:00:40 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/18/2021 | 15:00:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 3/18/2021 | 15:00:41 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/18/2021 | 15:00:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 3/18/2021 | 15:00:42 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/18/2021 | 15:01:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 3/18/2021 | 15:01:00 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/18/2021 | 15:03:08 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 3/18/2021 | 15:03:09 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 SUCCESS |
| 3/18/2021 | 15:05:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 3/18/2021 | 15:05:01 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/18/2021 | 15:13:40 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 SUCCESS |
| 3/18/2021 | 15:13:40 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 3/18/2021 | 15:32:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 3/18/2021 | 15:32:11 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/18/2021 | 15:41:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 SUCCESS |
| 3/18/2021 | 15:41:45 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 3/18/2021 | 15:41:46 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 SUCCESS |
| 3/18/2021 | 15:41:46 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 3/18/2021 | 16:29:41 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 SUCCESS |
| 3/18/2021 | 16:30:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 3/18/2021 | 16:30:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 3/18/2021 | 16:30:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 3/18/2021 | 16:30:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 3/18/2021 | 16:30:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 3/18/2021 | 16:31:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 3/18/2021 | 18:34:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 SUCCESS |
| 3/18/2021 | 18:35:10 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 SUCCESS |
| 3/18/2021 | 18:40:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 SUCCESS |
| 3/18/2021 | 18:40:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 SUCCESS |
| 3/18/2021 | 18:40:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 SUCCESS |
| 3/18/2021 | 18:47:12 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 SUCCESS |
| 3/18/2021 | 18:48:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 SUCCESS |
| 3/18/2021 | 18:48:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 SUCCESS |
| 3/18/2021 | 18:48:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 SUCCESS |
| 3/18/2021 | 18:48:37 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 SUCCESS |
| 3/18/2021 | 19:03:39 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 SUCCESS |

| Date | Time | | | Type | Direction | | | Status |
|---|---|---|---|---|---|---|---|---|
| 3/18/2021 | 19:13:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 3/18/2021 | 19:13:35 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/18/2021 | 19:14:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 3/18/2021 | 19:15:01 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 3/18/2021 | 19:16:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 3/18/2021 | 19:19:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 3/18/2021 | 19:19:31 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 3/18/2021 | 19:53:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 3/18/2021 | 19:53:38 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/18/2021 | 20:36:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/18/2021 | 20:36:23 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/18/2021 | 20:36:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/18/2021 | 20:36:24 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/18/2021 | 20:48:34 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/18/2021 | 20:50:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 16083692214 | SUCCESS |
| 3/18/2021 | 20:57:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/18/2021 | 20:57:35 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/18/2021 | 20:59:01 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/18/2021 | 21:47:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/18/2021 | 23:07:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/18/2021 | 23:07:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/19/2021 | 0:21:01 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/19/2021 | 0:21:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/19/2021 | 0:21:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/19/2021 | 0:21:02 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/19/2021 | 0:21:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/19/2021 | 0:21:03 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/19/2021 | 0:21:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/19/2021 | 0:21:04 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/19/2021 | 10:53:27 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16083692214 | SUCCESS |
| 3/19/2021 | 10:53:27 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/19/2021 | 10:53:41 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/19/2021 | 10:53:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16083692214 | SUCCESS |
| 3/19/2021 | 10:53:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16083692214 | SUCCESS |
| 3/19/2021 | 10:53:45 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/19/2021 | 10:58:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 3/19/2021 | 10:58:28 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/19/2021 | 10:59:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 3/19/2021 | 10:59:49 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/19/2021 | 11:04:35 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062532320 | SUCCESS |
| 3/19/2021 | 11:04:35 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/19/2021 | 16:57:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 16233997228 | SUCCESS |
| 3/19/2021 | 16:58:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 3/19/2021 | 16:58:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16233997228 | 16086977868 | SUCCESS |
| 3/19/2021 | 17:04:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 3/19/2021 | 17:04:11 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 3/19/2021 | 17:26:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 3/19/2021 | 17:26:24 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/19/2021 | 17:26:25 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 3/19/2021 | 22:02:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/19/2021 | 22:02:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/19/2021 | 22:03:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17152501781 | 16086977868 | SUCCESS |
| 3/19/2021 | 22:04:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17152501781 | 16086977868 | SUCCESS |
| 3/19/2021 | 22:08:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17152501781 | 16086977868 | SUCCESS |
| 3/19/2021 | 22:57:37 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17152501781 | SUCCESS |
| 3/20/2021 | 12:41:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/20/2021 | 12:41:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/20/2021 | 13:08:52 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/20/2021 | 13:08:52 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/20/2021 | 13:30:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/20/2021 | 13:31:18 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/20/2021 | 14:17:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/20/2021 | 14:17:28 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/20/2021 | 22:13:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/20/2021 | 22:13:54 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/20/2021 | 22:15:29 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/20/2021 | 22:15:30 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/20/2021 | 22:16:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/20/2021 | 22:16:04 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/21/2021 | 7:25:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 3/21/2021 | 7:25:12 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/21/2021 | 7:56:05 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/21/2021 | 7:56:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 3/21/2021 | 7:58:26 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16085478995 | SUCCESS |
| 3/22/2021 | 10:21:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/22/2021 | 10:21:46 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/22/2021 | 10:21:56 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 SUCCESS |
| 3/22/2021 | 10:21:56 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 3/22/2021 | 10:22:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 3/22/2021 | 10:22:37 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/22/2021 | 10:23:01 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 15133020797 | 16086977868 SUCCESS |
| 3/22/2021 | 10:23:01 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/22/2021 | 10:24:10 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 3/22/2021 | 10:24:11 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 SUCCESS |
| 3/22/2021 | 10:24:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 3/22/2021 | 10:24:47 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/22/2021 | 10:25:31 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 3/22/2021 | 10:25:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 3/22/2021 | 10:25:53 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 SUCCESS |
| 3/22/2021 | 10:25:53 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 3/22/2021 | 10:57:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 3/22/2021 | 10:57:26 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/22/2021 | 14:31:52 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 3/22/2021 | 14:31:54 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086972388 SUCCESS |
| 3/22/2021 | 19:18:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 15133020797 SUCCESS |
| 3/22/2021 | 20:23:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 3/23/2021 | 15:42:46 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13076601266 SUCCESS |
| 3/23/2021 | 15:42:46 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 3/23/2021 | 18:33:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 3/23/2021 | 19:10:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 3/23/2021 | 20:50:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 16233997228 SUCCESS |
| 3/24/2021 | 11:14:22 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 3/24/2021 | 11:16:35 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19202298691 SUCCESS |
| 3/24/2021 | 11:50:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19202298691 | 16086977868 SUCCESS |
| 3/24/2021 | 11:50:07 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/24/2021 | 12:31:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19202298691 SUCCESS |
| 3/24/2021 | 12:34:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19202298691 | 16086977868 SUCCESS |
| 3/24/2021 | 21:01:40 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/24/2021 | 21:01:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16784080018 | 16086977868 SUCCESS |
| 3/25/2021 | 11:58:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 3/25/2021 | 11:59:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 3/25/2021 | 11:59:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 3/25/2021 | 12:03:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 SUCCESS |
| 3/25/2021 | 12:48:32 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/25/2021 | 16:58:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 3/25/2021 | 16:58:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 3/25/2021 | 17:36:51 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 SUCCESS |
| 3/25/2021 | 17:43:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16784080018 | 16086977868 SUCCESS |
| 3/25/2021 | 17:43:24 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/26/2021 | 8:53:40 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16085420638 SUCCESS |
| 3/26/2021 | 13:18:06 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 SUCCESS |
| 3/26/2021 | 13:58:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/26/2021 | 13:58:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 3/26/2021 | 13:58:52 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/26/2021 | 13:58:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 3/26/2021 | 13:59:40 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086173107 SUCCESS |
| 3/26/2021 | 13:59:40 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 3/26/2021 | 14:00:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086173107 SUCCESS |
| 3/26/2021 | 14:00:16 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 3/26/2021 | 14:02:14 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/26/2021 | 14:02:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086173107 | 16086977868 SUCCESS |
| 3/26/2021 | 14:02:25 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 3/26/2021 | 14:02:26 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086173107 SUCCESS |
| 3/26/2021 | 14:06:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086173107 | 16086977868 SUCCESS |
| 3/26/2021 | 14:06:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086173107 SUCCESS |
| 3/26/2021 | 17:27:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 SUCCESS |
| 3/26/2021 | 17:27:55 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/26/2021 | 17:42:24 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 3/26/2021 | 17:42:25 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 SUCCESS |
| 3/26/2021 | 21:07:39 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/26/2021 | 21:07:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 SUCCESS |
| 3/26/2021 | 21:08:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 SUCCESS |
| 3/26/2021 | 21:08:16 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 3/26/2021 | 21:11:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 SUCCESS |
| 3/26/2021 | 21:11:20 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/27/2021 | 11:48:06 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/27/2021 | 11:48:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 3/27/2021 | 11:49:34 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 3/27/2021 | 11:49:35 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 SUCCESS |
| 3/27/2021 | 11:54:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 3/27/2021 | 11:54:44 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 3/27/2021 | 11:58:06 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3/27/2021 | 11:58:07 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/27/2021 | 12:01:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/27/2021 | 12:01:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/27/2021 | 12:02:48 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/27/2021 | 12:04:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/27/2021 | 12:04:49 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/27/2021 | 12:09:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/27/2021 | 12:33:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/27/2021 | 12:33:36 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/27/2021 | 12:34:33 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/27/2021 | 12:34:34 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/27/2021 | 14:11:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/27/2021 | 19:18:23 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 3/27/2021 | 19:18:23 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/27/2021 | 19:18:40 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 3/27/2021 | 19:18:40 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/27/2021 | 19:19:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 3/27/2021 | 19:19:05 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/27/2021 | 19:19:06 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 3/27/2021 | 19:19:06 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/27/2021 | 19:19:09 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/27/2021 | 19:19:10 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 3/27/2021 | 19:19:27 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 3/27/2021 | 19:19:27 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/27/2021 | 19:19:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 3/27/2021 | 19:19:30 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/27/2021 | 19:19:41 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/27/2021 | 19:19:41 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 3/27/2021 | 19:19:55 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/27/2021 | 19:19:56 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 3/27/2021 | 19:20:02 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 3/27/2021 | 19:20:02 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/27/2021 | 19:20:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 3/27/2021 | 19:20:15 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/27/2021 | 19:20:30 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/27/2021 | 19:20:31 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 3/27/2021 | 19:21:23 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/27/2021 | 19:21:23 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16233997228 | 16086977868 | SUCCESS |
| 3/27/2021 | 19:21:37 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 3/27/2021 | 19:21:37 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/27/2021 | 19:21:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 3/27/2021 | 19:21:44 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/27/2021 | 19:27:15 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/27/2021 | 19:27:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16233997228 | 16086977868 | SUCCESS |
| 3/27/2021 | 19:28:19 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 3/27/2021 | 19:28:19 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/27/2021 | 19:29:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 3/27/2021 | 19:29:23 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/27/2021 | 19:32:16 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/27/2021 | 19:32:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 3/27/2021 | 22:14:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/27/2021 | 22:14:03 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/27/2021 | 22:14:11 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/27/2021 | 22:14:11 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/27/2021 | 22:15:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/27/2021 | 22:15:09 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/27/2021 | 22:15:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/27/2021 | 22:15:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/27/2021 | 22:15:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/27/2021 | 22:15:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/27/2021 | 22:15:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/27/2021 | 22:15:24 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/27/2021 | 22:16:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/27/2021 | 22:16:12 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/27/2021 | 22:16:27 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/27/2021 | 22:16:27 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/27/2021 | 22:16:49 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/27/2021 | 22:16:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/27/2021 | 22:16:52 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/27/2021 | 22:16:53 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/27/2021 | 22:16:56 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/27/2021 | 22:16:57 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/27/2021 | 22:23:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/27/2021 | 22:23:08 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/27/2021 | 22:36:16 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/27/2021 | 22:36:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17759108792 | 16086977868 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3/27/2021 | 22:42:23 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17759108792 | SUCCESS |
| 3/27/2021 | 22:42:23 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/27/2021 | 22:42:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17759108792 | 16086977868 | SUCCESS |
| 3/27/2021 | 22:42:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/27/2021 | 22:43:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17759108792 | SUCCESS |
| 3/27/2021 | 22:43:05 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/27/2021 | 22:43:57 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/27/2021 | 22:43:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/27/2021 | 22:44:24 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/27/2021 | 22:44:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/27/2021 | 22:45:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/27/2021 | 22:45:26 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/27/2021 | 22:46:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/27/2021 | 22:46:02 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/27/2021 | 22:46:45 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/27/2021 | 22:46:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/27/2021 | 22:47:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/27/2021 | 22:47:06 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/27/2021 | 22:51:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19364336005 | 16086977868 | SUCCESS |
| 3/27/2021 | 22:51:05 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/27/2021 | 22:52:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19364336005 | 16086977868 | SUCCESS |
| 3/27/2021 | 22:52:05 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/27/2021 | 22:52:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19364336005 | SUCCESS |
| 3/27/2021 | 23:01:56 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19364336005 | SUCCESS |
| 3/27/2021 | 23:01:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19364336005 | 16086977868 | SUCCESS |
| 3/27/2021 | 23:01:56 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/27/2021 | 23:01:56 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/27/2021 | 23:03:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19364336005 | 16086977868 | SUCCESS |
| 3/27/2021 | 23:03:54 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/27/2021 | 23:05:02 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19364336005 | SUCCESS |
| 3/27/2021 | 23:05:02 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/27/2021 | 23:05:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19364336005 | 16086977868 | SUCCESS |
| 3/27/2021 | 23:05:21 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/28/2021 | 0:26:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/28/2021 | 0:26:26 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/28/2021 | 9:07:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/28/2021 | 9:07:00 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/28/2021 | 9:07:15 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/28/2021 | 9:07:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/28/2021 | 9:08:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/28/2021 | 9:08:54 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/28/2021 | 9:27:30 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/28/2021 | 9:27:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/28/2021 | 9:33:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/28/2021 | 9:33:36 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/28/2021 | 9:33:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/28/2021 | 9:33:37 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/28/2021 | 9:34:34 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/28/2021 | 9:34:34 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/28/2021 | 9:35:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/28/2021 | 9:35:21 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/28/2021 | 9:37:12 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/28/2021 | 9:37:13 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/28/2021 | 9:37:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/28/2021 | 9:37:32 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/28/2021 | 9:43:39 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/28/2021 | 9:43:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 3/28/2021 | 9:43:57 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/28/2021 | 9:43:57 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 3/28/2021 | 9:44:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 3/28/2021 | 9:44:38 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/28/2021 | 9:45:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 3/28/2021 | 9:45:17 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/28/2021 | 9:45:44 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/28/2021 | 9:45:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 3/28/2021 | 9:46:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 3/28/2021 | 9:46:16 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/28/2021 | 9:48:12 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 3/28/2021 | 9:48:12 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/28/2021 | 9:48:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 3/28/2021 | 9:48:42 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/28/2021 | 9:48:43 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/28/2021 | 9:48:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 3/28/2021 | 9:55:45 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/28/2021 | 9:55:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 3/28/2021 | 9:55:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3/28/2021 | 9:55:46 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/28/2021 | 9:55:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 3/28/2021 | 9:55:47 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/28/2021 | 9:56:58 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/28/2021 | 9:56:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 3/28/2021 | 9:56:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 3/28/2021 | 9:56:59 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/28/2021 | 10:50:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 3/28/2021 | 10:50:18 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/28/2021 | 10:51:18 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 3/28/2021 | 10:51:18 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/28/2021 | 11:24:25 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/28/2021 | 11:24:26 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/28/2021 | 11:24:29 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/28/2021 | 11:24:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/28/2021 | 11:24:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/28/2021 | 11:24:33 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/28/2021 | 11:25:25 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/28/2021 | 11:25:25 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/28/2021 | 11:33:04 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/28/2021 | 11:33:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/28/2021 | 12:02:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/28/2021 | 12:02:22 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/28/2021 | 15:23:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 3/28/2021 | 15:23:24 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/28/2021 | 15:38:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 3/28/2021 | 15:38:15 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/28/2021 | 16:05:59 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/28/2021 | 16:05:59 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 3/28/2021 | 16:06:33 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/28/2021 | 16:06:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 3/28/2021 | 18:27:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 3/28/2021 | 18:27:36 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/28/2021 | 18:28:41 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 3/28/2021 | 18:28:41 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/28/2021 | 18:32:41 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/28/2021 | 18:32:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 3/28/2021 | 18:32:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 3/28/2021 | 18:32:59 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/28/2021 | 18:33:23 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/28/2021 | 18:33:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 3/28/2021 | 18:53:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 3/28/2021 | 18:53:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/28/2021 | 19:50:05 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/28/2021 | 19:50:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 3/28/2021 | 19:50:12 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/28/2021 | 19:50:13 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 3/28/2021 | 19:52:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 3/28/2021 | 19:52:07 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/28/2021 | 22:20:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/28/2021 | 22:20:02 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/28/2021 | 22:24:56 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/28/2021 | 22:24:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/28/2021 | 22:30:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 3/28/2021 | 22:30:50 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/28/2021 | 22:31:00 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 3/28/2021 | 22:31:00 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/28/2021 | 22:31:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/28/2021 | 22:31:55 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/28/2021 | 22:31:56 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/28/2021 | 22:31:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/29/2021 | 10:59:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13076601266 | 16086977868 | SUCCESS |
| 3/29/2021 | 10:59:27 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/29/2021 | 10:59:47 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13076601266 | SUCCESS |
| 3/29/2021 | 10:59:47 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/29/2021 | 11:01:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/29/2021 | 11:01:55 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/29/2021 | 11:01:56 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/29/2021 | 11:01:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/29/2021 | 11:05:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13076601266 | 16086977868 | SUCCESS |
| 3/29/2021 | 11:05:29 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/29/2021 | 11:07:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13076601266 | SUCCESS |
| 3/29/2021 | 11:07:08 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/29/2021 | 11:10:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13076601266 | 16086977868 | SUCCESS |
| 3/29/2021 | 11:10:21 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/29/2021 | 13:05:06 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |

| Date | Time | | | Type | Direction | | | Status |
|---|---|---|---|---|---|---|---|---|
| 3/29/2021 | 13:05:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | | 13079208069 | 16086977868 SUCCESS |
| 3/29/2021 | 13:05:47 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 3/29/2021 | 13:05:47 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/29/2021 | 13:09:35 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/29/2021 | 17:40:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/29/2021 | 17:40:09 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/29/2021 | 17:40:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/29/2021 | 17:40:10 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/29/2021 | 17:41:44 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/29/2021 | 17:41:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17247579492 | SUCCESS |
| 3/29/2021 | 17:42:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17247579492 | 16086977868 | SUCCESS |
| 3/29/2021 | 17:42:26 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/29/2021 | 17:45:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17247579492 | 16086977868 | SUCCESS |
| 3/29/2021 | 17:45:00 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/29/2021 | 17:45:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/29/2021 | 17:45:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/29/2021 | 17:45:20 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/29/2021 | 17:45:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/29/2021 | 17:45:29 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/29/2021 | 17:45:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/29/2021 | 17:45:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/29/2021 | 17:45:30 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/29/2021 | 17:45:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/29/2021 | 17:45:37 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/29/2021 | 17:45:38 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/29/2021 | 17:45:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/29/2021 | 17:45:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/29/2021 | 17:45:44 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/29/2021 | 17:45:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/29/2021 | 17:45:45 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/29/2021 | 17:45:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/29/2021 | 17:45:53 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/29/2021 | 17:45:54 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/29/2021 | 17:45:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 3/29/2021 | 17:46:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17247579492 | 16086977868 | SUCCESS |
| 3/29/2021 | 17:46:55 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/29/2021 | 17:47:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17247579492 | SUCCESS |
| 3/29/2021 | 17:47:05 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/29/2021 | 17:47:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17247579492 | 16086977868 | SUCCESS |
| 3/29/2021 | 17:47:53 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/29/2021 | 17:48:38 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/29/2021 | 17:48:39 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17247579492 | SUCCESS |
| 3/29/2021 | 17:48:55 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17247579492 | SUCCESS |
| 3/29/2021 | 17:48:55 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/29/2021 | 17:50:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17247579492 | 16086977868 | SUCCESS |
| 3/29/2021 | 17:50:11 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/29/2021 | 17:50:50 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/29/2021 | 17:50:51 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17247579492 | SUCCESS |
| 3/29/2021 | 17:51:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/29/2021 | 17:51:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17247579492 | 16086977868 | SUCCESS |
| 3/30/2021 | 11:44:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 3/30/2021 | 11:44:11 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/30/2021 | 11:46:32 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/30/2021 | 11:46:33 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 3/30/2021 | 11:48:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 3/30/2021 | 11:48:42 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/30/2021 | 11:48:55 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/30/2021 | 11:48:55 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 3/30/2021 | 18:44:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/30/2021 | 18:44:31 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/30/2021 | 18:44:49 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/30/2021 | 18:44:50 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 3/30/2021 | 18:45:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/30/2021 | 18:45:13 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/30/2021 | 18:45:45 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/30/2021 | 18:45:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/30/2021 | 19:20:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 3/30/2021 | 19:20:02 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/30/2021 | 19:34:55 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/30/2021 | 19:34:56 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 3/30/2021 | 20:01:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 3/30/2021 | 23:59:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/31/2021 | 0:00:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 3/31/2021 | 11:48:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 3/31/2021 | 11:48:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/31/2021 | 15:10:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/31/2021 | 15:11:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 3/31/2021 | 15:43:14 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 3/31/2021 | 15:43:14 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/31/2021 | 15:43:31 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 3/31/2021 | 15:43:31 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/31/2021 | 15:45:40 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/31/2021 | 15:45:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 3/31/2021 | 15:53:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 3/31/2021 | 15:53:00 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/31/2021 | 15:56:59 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/31/2021 | 15:57:00 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 3/31/2021 | 15:57:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 3/31/2021 | 15:57:05 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/31/2021 | 16:08:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 3/31/2021 | 16:08:54 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/31/2021 | 16:10:07 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 3/31/2021 | 16:10:07 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/31/2021 | 16:11:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 3/31/2021 | 16:11:53 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/31/2021 | 16:18:58 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 3/31/2021 | 16:18:58 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/31/2021 | 16:24:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 3/31/2021 | 16:24:28 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/31/2021 | 17:46:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 3/31/2021 | 17:46:14 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/31/2021 | 17:46:41 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/31/2021 | 17:46:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 3/31/2021 | 17:49:06 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 3/31/2021 | 17:49:06 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/31/2021 | 17:49:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 3/31/2021 | 17:49:34 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 3/31/2021 | 17:50:29 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/31/2021 | 17:50:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 3/31/2021 | 17:50:39 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 3/31/2021 | 17:50:40 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 4/1/2021 | 0:44:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 4/1/2021 | 0:44:04 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/1/2021 | 0:44:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 4/1/2021 | 0:44:05 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/1/2021 | 7:03:41 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 4/1/2021 | 7:03:41 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/1/2021 | 7:03:42 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/1/2021 | 7:03:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 4/1/2021 | 7:04:13 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/1/2021 | 7:04:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/1/2021 | 7:05:11 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/1/2021 | 7:05:11 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/1/2021 | 7:05:45 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/1/2021 | 7:05:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/1/2021 | 7:06:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/1/2021 | 7:06:38 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/1/2021 | 7:07:30 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/1/2021 | 7:07:30 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/1/2021 | 7:07:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/1/2021 | 7:07:48 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/1/2021 | 7:08:03 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/1/2021 | 7:08:04 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/1/2021 | 7:12:36 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/1/2021 | 7:12:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/1/2021 | 7:49:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 4/1/2021 | 7:49:57 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/1/2021 | 7:50:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 4/1/2021 | 7:50:16 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/1/2021 | 7:50:37 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/1/2021 | 7:50:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 4/1/2021 | 7:56:26 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 4/1/2021 | 7:56:26 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/1/2021 | 7:56:29 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/1/2021 | 7:56:30 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 4/1/2021 | 8:10:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 4/1/2021 | 8:10:10 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/1/2021 | 8:11:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 4/1/2021 | 8:11:11 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/1/2021 | 8:12:17 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/1/2021 | 8:12:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 4/1/2021 | 9:48:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |

| Date | Time | | | Type | Direction | | | Status |
|---|---|---|---|---|---|---|---|---|
| 4/1/2021 | 9:48:23 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/1/2021 | 9:54:28 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 4/1/2021 | 9:54:28 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/1/2021 | 9:58:11 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/1/2021 | 9:58:11 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 4/1/2021 | 11:05:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 4/1/2021 | 11:05:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 4/1/2021 | 11:48:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 4/1/2021 | 11:48:08 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/1/2021 | 12:12:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/1/2021 | 12:12:46 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/1/2021 | 12:13:08 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/1/2021 | 12:13:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/1/2021 | 12:14:23 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/1/2021 | 12:14:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 4/1/2021 | 12:15:01 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 4/1/2021 | 12:15:01 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/1/2021 | 12:16:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 4/1/2021 | 12:16:48 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/1/2021 | 12:17:23 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/1/2021 | 12:17:23 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 4/1/2021 | 12:18:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 4/1/2021 | 12:18:18 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/1/2021 | 12:18:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 4/1/2021 | 12:18:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/1/2021 | 12:18:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 4/1/2021 | 12:18:20 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/1/2021 | 14:40:38 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/1/2021 | 14:40:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/1/2021 | 15:19:49 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/1/2021 | 15:19:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/1/2021 | 15:26:02 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/1/2021 | 15:26:03 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/1/2021 | 15:32:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/1/2021 | 15:32:55 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/1/2021 | 16:54:45 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/1/2021 | 16:54:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 4/1/2021 | 16:54:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 4/1/2021 | 16:54:46 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/1/2021 | 18:42:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18018096450 | 16086977868 | SUCCESS |
| 4/1/2021 | 18:43:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18018096450 | 16086977868 | SUCCESS |
| 4/1/2021 | 18:43:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18018096450 | 16086977868 | SUCCESS |
| 4/1/2021 | 18:43:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18018096450 | 16086977868 | SUCCESS |
| 4/1/2021 | 18:43:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18018096450 | 16086977868 | SUCCESS |
| 4/1/2021 | 18:43:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18018096450 | SUCCESS |
| 4/1/2021 | 18:43:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18018096450 | 16086977868 | SUCCESS |
| 4/1/2021 | 18:43:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18018096450 | 16086977868 | SUCCESS |
| 4/1/2021 | 19:19:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 4/1/2021 | 19:19:55 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/1/2021 | 19:23:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 4/1/2021 | 19:23:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 4/1/2021 | 19:23:19 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 4/1/2021 | 19:24:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 4/1/2021 | 19:25:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 4/1/2021 | 19:25:59 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14698411397 | SUCCESS |
| 4/1/2021 | 19:46:09 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/1/2021 | 20:28:21 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/1/2021 | 20:41:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/1/2021 | 20:41:24 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/2/2021 | 9:05:48 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/2/2021 | 9:05:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/2/2021 | 9:06:10 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/2/2021 | 9:06:10 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/2/2021 | 9:07:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 4/2/2021 | 9:07:05 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/2/2021 | 9:07:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 4/2/2021 | 9:08:51 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/2/2021 | 9:12:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/2/2021 | 9:13:48 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/2/2021 | 9:18:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/2/2021 | 9:20:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/2/2021 | 9:24:26 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/2/2021 | 9:24:59 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/2/2021 | 9:29:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/2/2021 | 9:30:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/2/2021 | 10:20:10 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/2/2021 | 10:20:11 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 4/2/2021 | 10:58:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 4/2/2021 | 10:58:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 4/2/2021 | 10:59:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 4/2/2021 | 10:59:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 4/2/2021 | 14:00:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 4/2/2021 | 14:00:12 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/2/2021 | 14:13:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 4/2/2021 | 14:13:55 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/2/2021 | 14:26:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 4/2/2021 | 14:26:32 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/2/2021 | 18:02:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 4/2/2021 | 18:02:06 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/2/2021 | 18:04:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062532320 | SUCCESS |
| 4/2/2021 | 18:04:17 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/2/2021 | 18:04:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 4/2/2021 | 18:04:40 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/2/2021 | 18:04:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 4/2/2021 | 18:04:41 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/2/2021 | 18:05:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 4/2/2021 | 18:05:30 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/2/2021 | 18:06:09 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062532320 | SUCCESS |
| 4/2/2021 | 18:06:09 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/2/2021 | 18:06:32 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/2/2021 | 18:06:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 4/2/2021 | 18:06:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 4/2/2021 | 18:06:53 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/2/2021 | 18:07:03 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062532320 | SUCCESS |
| 4/2/2021 | 18:07:03 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/2/2021 | 18:07:59 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/2/2021 | 18:07:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 4/2/2021 | 18:11:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 4/2/2021 | 18:11:54 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/2/2021 | 18:14:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062532320 | SUCCESS |
| 4/2/2021 | 18:14:17 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/2/2021 | 18:14:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 4/2/2021 | 18:14:32 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/2/2021 | 18:15:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 4/2/2021 | 18:15:38 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/2/2021 | 18:16:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 4/2/2021 | 18:16:12 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/2/2021 | 18:16:21 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/2/2021 | 18:16:22 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062532320 | SUCCESS |
| 4/3/2021 | 8:44:14 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 4/3/2021 | 8:44:14 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/3/2021 | 9:53:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 4/3/2021 | 9:53:16 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/3/2021 | 9:53:51 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 4/3/2021 | 9:53:51 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/3/2021 | 9:54:09 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/3/2021 | 9:54:10 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 4/3/2021 | 9:54:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 4/3/2021 | 9:54:55 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/3/2021 | 9:55:41 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/3/2021 | 9:55:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 4/3/2021 | 9:59:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 4/3/2021 | 9:59:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 4/3/2021 | 10:12:27 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 4/3/2021 | 10:12:27 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/3/2021 | 10:12:28 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 4/3/2021 | 10:12:28 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/3/2021 | 10:34:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 4/3/2021 | 10:34:05 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/3/2021 | 10:35:07 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/3/2021 | 10:35:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 4/3/2021 | 10:45:05 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/3/2021 | 10:45:06 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 4/3/2021 | 10:57:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 4/3/2021 | 10:58:48 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 4/3/2021 | 10:59:39 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 4/3/2021 | 11:00:25 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 4/3/2021 | 11:04:52 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 4/3/2021 | 12:01:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 4/3/2021 | 12:01:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 4/3/2021 | 12:03:07 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 4/3/2021 | 12:03:28 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |

| Date | Time | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4/3/2021 | 12:08:17 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/3/2021 | 12:08:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 4/3/2021 | 12:10:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 4/3/2021 | 12:10:15 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/3/2021 | 12:18:19 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/3/2021 | 12:18:20 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 4/3/2021 | 12:18:20 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/3/2021 | 13:37:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 4/3/2021 | 13:37:00 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/3/2021 | 13:42:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 4/3/2021 | 13:42:46 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/3/2021 | 13:43:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 4/3/2021 | 13:43:04 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/3/2021 | 14:11:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 4/3/2021 | 14:11:20 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/3/2021 | 14:13:51 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/3/2021 | 14:13:52 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 4/3/2021 | 17:14:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 4/3/2021 | 17:14:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 4/3/2021 | 17:14:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 4/3/2021 | 17:14:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 4/3/2021 | 17:14:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 4/3/2021 | 17:18:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 4/3/2021 | 19:10:13 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/3/2021 | 19:10:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 4/3/2021 | 19:20:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15183503586 | SUCCESS |
| 4/3/2021 | 19:20:05 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/3/2021 | 19:21:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 4/3/2021 | 19:21:48 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/3/2021 | 19:21:53 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15183503586 | SUCCESS |
| 4/3/2021 | 19:21:53 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/3/2021 | 19:22:10 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/3/2021 | 19:38:29 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/3/2021 | 19:38:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 4/4/2021 | 9:27:42 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/4/2021 | 10:13:22 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/4/2021 | 10:33:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 4/4/2021 | 10:33:56 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/4/2021 | 12:22:00 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15183503586 | SUCCESS |
| 4/4/2021 | 12:22:00 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/4/2021 | 12:25:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 4/4/2021 | 12:25:07 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/4/2021 | 12:25:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 4/4/2021 | 12:25:08 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/5/2021 | 10:04:27 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/5/2021 | 10:04:27 | 3.11581E+14 | 3.54856E+15 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/5/2021 | 10:04:56 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/5/2021 | 10:04:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/5/2021 | 10:08:22 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/5/2021 | 10:08:22 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/5/2021 | 10:08:46 | 3.11581E+14 | 3.54856E+15 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/5/2021 | 10:08:46 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/5/2021 | 10:17:53 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/5/2021 | 10:17:54 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/5/2021 | 10:25:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/5/2021 | 10:25:17 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/5/2021 | 11:18:39 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/5/2021 | 11:18:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1288402 | 16086977868 | SUCCESS |
| 4/5/2021 | 11:22:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1288402 | 16086977868 | SUCCESS |
| 4/5/2021 | 11:22:50 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/5/2021 | 11:32:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1288402 | 16086977868 | SUCCESS |
| 4/5/2021 | 11:32:58 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/5/2021 | 11:40:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1288402 | 16086977868 | SUCCESS |
| 4/5/2021 | 11:40:36 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/5/2021 | 12:15:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1288402 | 16086977868 | SUCCESS |
| 4/5/2021 | 12:15:26 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/5/2021 | 12:19:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1288402 | 16086977868 | SUCCESS |
| 4/5/2021 | 12:19:45 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/5/2021 | 12:35:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1288402 | 16086977868 | SUCCESS |
| 4/5/2021 | 12:35:50 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/5/2021 | 12:41:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1288402 | 16086977868 | SUCCESS |
| 4/5/2021 | 12:41:36 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/5/2021 | 12:45:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1288402 | 16086977868 | SUCCESS |
| 4/5/2021 | 12:45:04 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/5/2021 | 12:45:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1288402 | 16086977868 | SUCCESS |
| 4/5/2021 | 12:45:54 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |

| Date | Time | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4/5/2021 | 14:48:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 4/5/2021 | 14:48:49 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/5/2021 | 14:48:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 4/5/2021 | 14:48:59 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/5/2021 | 14:49:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 4/5/2021 | 14:49:34 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/5/2021 | 16:58:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1288402 | 16086977868 | SUCCESS |
| 4/5/2021 | 16:58:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/5/2021 | 17:42:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1288402 | 16086977868 | SUCCESS |
| 4/5/2021 | 17:42:30 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/5/2021 | 19:49:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1288402 | 16086977868 | SUCCESS |
| 4/5/2021 | 19:49:07 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/5/2021 | 19:49:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1288402 | 16086977868 | SUCCESS |
| 4/5/2021 | 19:49:27 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/6/2021 | 7:03:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1288402 | 16086977868 | SUCCESS |
| 4/6/2021 | 7:03:26 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/6/2021 | 7:38:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 4/6/2021 | 10:06:34 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/6/2021 | 10:06:35 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 4/6/2021 | 10:08:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 4/6/2021 | 10:08:57 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/6/2021 | 10:09:08 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/6/2021 | 10:09:09 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 4/6/2021 | 10:09:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 4/6/2021 | 10:09:24 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/6/2021 | 10:09:47 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/6/2021 | 10:09:47 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 4/6/2021 | 10:54:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 4/6/2021 | 10:54:44 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/6/2021 | 11:51:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 4/6/2021 | 12:21:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 4/6/2021 | 12:28:51 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062532320 | SUCCESS |
| 4/6/2021 | 12:28:51 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/6/2021 | 13:55:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18449962906 | 16086977868 | SUCCESS |
| 4/6/2021 | 13:55:55 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/6/2021 | 13:55:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18449962906 | 16086977868 | SUCCESS |
| 4/6/2021 | 13:55:56 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/6/2021 | 13:57:58 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/6/2021 | 13:57:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18449962906 | 16086977868 | SUCCESS |
| 4/6/2021 | 13:57:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18449962906 | 16086977868 | SUCCESS |
| 4/6/2021 | 13:57:59 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/6/2021 | 14:00:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18449962906 | 16086977868 | SUCCESS |
| 4/6/2021 | 14:00:47 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/6/2021 | 14:32:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14064806384 | 16086977868 | SUCCESS |
| 4/6/2021 | 15:21:56 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/6/2021 | 15:21:57 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14064806384 | SUCCESS |
| 4/6/2021 | 15:22:07 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/6/2021 | 15:22:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 14064806384 | SUCCESS |
| 4/6/2021 | 15:29:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14064806384 | 16086977868 | SUCCESS |
| 4/6/2021 | 15:29:16 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/6/2021 | 15:32:22 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/6/2021 | 15:32:23 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14064806384 | SUCCESS |
| 4/6/2021 | 18:35:40 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14064806384 | SUCCESS |
| 4/6/2021 | 19:38:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14064806384 | 16086977868 | SUCCESS |
| 4/6/2021 | 19:38:37 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/6/2021 | 21:30:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14064806384 | 16086977868 | SUCCESS |
| 4/6/2021 | 21:48:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16784080018 | 16086977868 | SUCCESS |
| 4/6/2021 | 23:06:18 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14064806384 | SUCCESS |
| 4/7/2021 | 0:37:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14064806384 | 16086977868 | SUCCESS |
| 4/7/2021 | 0:37:31 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/7/2021 | 10:07:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1288402 | 16086977868 | SUCCESS |
| 4/7/2021 | 11:02:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 4/7/2021 | 11:02:39 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/7/2021 | 11:02:40 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/7/2021 | 11:02:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 4/7/2021 | 11:03:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 4/7/2021 | 11:03:50 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/7/2021 | 12:26:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 4/7/2021 | 12:26:28 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/7/2021 | 12:27:18 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/7/2021 | 12:27:35 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/7/2021 | 12:29:33 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 4/7/2021 | 12:29:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 4/7/2021 | 12:44:00 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/7/2021 | 12:44:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 4/7/2021 | 15:34:14 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |

| Date | Time | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/7/2021 | 15:36:31 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 SUCCESS |
| 4/7/2021 | 15:40:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 SUCCESS |
| 4/7/2021 | 19:05:07 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18122692246 SUCCESS |
| 4/7/2021 | 19:05:07 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 4/7/2021 | 23:19:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 4/8/2021 | 9:24:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1288402 | 16086977868 SUCCESS |
| 4/8/2021 | 9:24:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1288402 | 16086977868 SUCCESS |
| 4/8/2021 | 9:24:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1288402 | 16086977868 SUCCESS |
| 4/8/2021 | 9:25:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1288402 | 16086977868 SUCCESS |
| 4/8/2021 | 14:44:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 SUCCESS |
| 4/8/2021 | 14:44:28 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 SUCCESS |
| 4/8/2021 | 14:45:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 SUCCESS |
| 4/8/2021 | 14:48:30 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 4/8/2021 | 14:48:31 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 SUCCESS |
| 4/8/2021 | 16:06:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 SUCCESS |
| 4/8/2021 | 17:14:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 SUCCESS |
| 4/8/2021 | 17:22:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 SUCCESS |
| 4/8/2021 | 17:22:32 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/8/2021 | 17:23:09 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 SUCCESS |
| 4/8/2021 | 17:23:09 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 4/8/2021 | 17:26:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 SUCCESS |
| 4/8/2021 | 17:26:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 SUCCESS |
| 4/8/2021 | 17:27:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 SUCCESS |
| 4/8/2021 | 17:32:56 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 SUCCESS |
| 4/8/2021 | 17:35:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 SUCCESS |
| 4/8/2021 | 17:39:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 SUCCESS |
| 4/9/2021 | 12:39:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 SUCCESS |
| 4/9/2021 | 12:40:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 SUCCESS |
| 4/9/2021 | 12:42:18 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 SUCCESS |
| 4/9/2021 | 12:42:31 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 SUCCESS |
| 4/9/2021 | 13:10:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 SUCCESS |
| 4/9/2021 | 13:23:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 SUCCESS |
| 4/9/2021 | 13:24:06 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 SUCCESS |
| 4/9/2021 | 13:26:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 SUCCESS |
| 4/9/2021 | 13:27:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 SUCCESS |
| 4/9/2021 | 13:27:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 SUCCESS |
| 4/9/2021 | 13:34:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 SUCCESS |
| 4/9/2021 | 13:34:02 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/9/2021 | 13:34:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 SUCCESS |
| 4/9/2021 | 13:34:20 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/9/2021 | 13:34:22 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 4/9/2021 | 13:36:37 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 SUCCESS |
| 4/9/2021 | 13:55:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 SUCCESS |
| 4/9/2021 | 13:55:18 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/9/2021 | 13:59:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 SUCCESS |
| 4/9/2021 | 13:59:35 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/9/2021 | 14:00:44 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 4/9/2021 | 14:00:46 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 SUCCESS |
| 4/9/2021 | 14:09:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 SUCCESS |
| 4/9/2021 | 14:09:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 SUCCESS |
| 4/9/2021 | 14:09:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 SUCCESS |
| 4/9/2021 | 18:21:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1288402 | 16086977868 SUCCESS |
| 4/9/2021 | 18:21:08 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/9/2021 | 22:06:01 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 4/9/2021 | 22:06:01 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 SUCCESS |
| 4/9/2021 | 22:07:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 4/9/2021 | 22:08:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 SUCCESS |
| 4/9/2021 | 22:08:57 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 SUCCESS |
| 4/9/2021 | 22:09:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 SUCCESS |
| 4/9/2021 | 22:09:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 15133020797 SUCCESS |
| 4/9/2021 | 22:17:19 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 15133020797 | 16086977868 SUCCESS |
| 4/10/2021 | 0:10:53 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 SUCCESS |
| 4/10/2021 | 8:47:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 SUCCESS |
| 4/10/2021 | 8:47:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 4/10/2021 | 8:47:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 4/10/2021 | 12:19:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 SUCCESS |
| 4/10/2021 | 12:26:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 188811 | 16086977868 SUCCESS |
| 4/10/2021 | 12:26:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 188811 | 16086977868 SUCCESS |
| 4/10/2021 | 12:27:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 188811 | 16086977868 SUCCESS |
| 4/10/2021 | 12:30:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 188811 | 16086977868 SUCCESS |
| 4/10/2021 | 13:00:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 SUCCESS |
| 4/10/2021 | 13:04:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 SUCCESS |
| 4/10/2021 | 13:15:26 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 SUCCESS |
| 4/10/2021 | 13:16:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 SUCCESS |
| 4/10/2021 | 13:20:13 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062532320 SUCCESS |
| 4/10/2021 | 13:20:13 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4/10/2021 | 13:21:40 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/10/2021 | 13:21:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 4/10/2021 | 13:21:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 4/10/2021 | 13:21:42 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/10/2021 | 13:21:58 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062532320 | SUCCESS |
| 4/10/2021 | 13:21:58 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/10/2021 | 13:22:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 4/10/2021 | 13:22:57 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/10/2021 | 13:24:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062532320 | 16086977868 | SUCCESS |
| 4/10/2021 | 13:24:06 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/10/2021 | 14:07:00 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062532320 | SUCCESS |
| 4/10/2021 | 14:07:00 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/11/2021 | 15:20:36 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/11/2021 | 15:20:37 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 4/11/2021 | 15:38:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 4/11/2021 | 15:38:52 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/11/2021 | 15:39:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 4/11/2021 | 15:39:06 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/11/2021 | 15:39:12 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/11/2021 | 15:39:13 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 4/11/2021 | 18:20:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1288402 | 16086977868 | SUCCESS |
| 4/11/2021 | 18:20:39 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/11/2021 | 18:48:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 4/11/2021 | 18:48:25 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/11/2021 | 22:52:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1288402 | 16086977868 | SUCCESS |
| 4/11/2021 | 22:52:35 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/12/2021 | 5:31:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14064806384 | 16086977868 | SUCCESS |
| 4/12/2021 | 5:31:21 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/12/2021 | 12:09:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/12/2021 | 12:09:38 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/12/2021 | 12:09:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/12/2021 | 12:09:41 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/12/2021 | 12:10:19 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/12/2021 | 12:10:19 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/12/2021 | 12:14:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/12/2021 | 12:14:13 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/12/2021 | 14:59:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086173107 | 16086977868 | SUCCESS |
| 4/12/2021 | 14:59:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/12/2021 | 17:30:56 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/12/2021 | 17:55:00 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/12/2021 | 19:35:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 4/12/2021 | 19:35:03 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/12/2021 | 19:35:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 4/12/2021 | 19:35:05 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/12/2021 | 21:51:44 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/12/2021 | 21:51:44 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/13/2021 | 22:08:14 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/13/2021 | 22:08:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 4/14/2021 | 9:25:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/14/2021 | 9:25:31 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/14/2021 | 9:29:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/14/2021 | 9:29:20 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/14/2021 | 9:30:58 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/14/2021 | 9:30:58 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/14/2021 | 9:31:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/14/2021 | 9:31:35 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/14/2021 | 9:32:22 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/14/2021 | 9:32:22 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/14/2021 | 9:33:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/14/2021 | 9:33:04 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/14/2021 | 9:33:23 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/14/2021 | 9:33:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/14/2021 | 9:34:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/14/2021 | 9:34:12 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/14/2021 | 9:34:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/14/2021 | 9:34:32 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/14/2021 | 9:35:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/14/2021 | 9:35:08 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/14/2021 | 9:40:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/14/2021 | 9:40:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/14/2021 | 9:40:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/14/2021 | 9:40:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/14/2021 | 9:41:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/14/2021 | 9:44:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/14/2021 | 9:45:13 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/14/2021 | 10:32:11 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/14/2021 | 10:32:11 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 4/14/2021 | 10:36:39 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 4/14/2021 | 10:36:40 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 SUCCESS |
| 4/14/2021 | 10:37:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 SUCCESS |
| 4/14/2021 | 10:37:00 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/14/2021 | 10:37:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 SUCCESS |
| 4/14/2021 | 10:37:24 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/14/2021 | 10:37:43 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 4/14/2021 | 10:37:44 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 SUCCESS |
| 4/14/2021 | 10:37:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 4/14/2021 | 10:37:50 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/14/2021 | 10:37:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 4/14/2021 | 10:37:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/14/2021 | 10:38:22 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 4/14/2021 | 10:38:23 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 SUCCESS |
| 4/14/2021 | 10:38:34 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 SUCCESS |
| 4/14/2021 | 10:38:34 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 4/14/2021 | 10:39:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 SUCCESS |
| 4/14/2021 | 10:39:32 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/14/2021 | 10:39:34 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 SUCCESS |
| 4/14/2021 | 10:39:34 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 4/14/2021 | 10:40:12 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 SUCCESS |
| 4/14/2021 | 10:40:12 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 4/14/2021 | 10:40:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 SUCCESS |
| 4/14/2021 | 10:40:25 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/14/2021 | 10:41:02 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 SUCCESS |
| 4/14/2021 | 10:43:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 SUCCESS |
| 4/14/2021 | 10:51:49 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 SUCCESS |
| 4/14/2021 | 10:53:38 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 SUCCESS |
| 4/14/2021 | 10:54:45 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/14/2021 | 10:54:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 4/14/2021 | 10:54:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 4/14/2021 | 10:54:46 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/14/2021 | 10:55:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 SUCCESS |
| 4/14/2021 | 10:55:54 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/14/2021 | 10:56:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 4/14/2021 | 10:56:16 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/14/2021 | 10:56:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 4/14/2021 | 10:56:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 SUCCESS |
| 4/14/2021 | 10:56:17 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 4/14/2021 | 10:56:17 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/14/2021 | 10:56:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 SUCCESS |
| 4/14/2021 | 10:56:21 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/14/2021 | 10:56:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 SUCCESS |
| 4/14/2021 | 10:56:22 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/14/2021 | 10:56:23 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/14/2021 | 10:56:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 SUCCESS |
| 4/14/2021 | 10:56:26 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 4/14/2021 | 10:56:27 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 SUCCESS |
| 4/14/2021 | 10:56:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 SUCCESS |
| 4/14/2021 | 10:56:54 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/14/2021 | 10:57:31 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 4/14/2021 | 10:57:32 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 SUCCESS |
| 4/14/2021 | 10:58:00 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/14/2021 | 10:58:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 SUCCESS |
| 4/14/2021 | 10:58:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 SUCCESS |
| 4/14/2021 | 10:58:01 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/14/2021 | 11:01:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 SUCCESS |
| 4/14/2021 | 11:01:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 SUCCESS |
| 4/14/2021 | 11:04:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 SUCCESS |
| 4/14/2021 | 11:04:29 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 4/14/2021 | 11:17:15 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/14/2021 | 11:17:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 SUCCESS |
| 4/14/2021 | 11:46:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 SUCCESS |
| 4/14/2021 | 11:46:48 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/14/2021 | 11:49:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 SUCCESS |
| 4/14/2021 | 11:49:00 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/14/2021 | 12:39:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 4/14/2021 | 12:39:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 4/14/2021 | 12:47:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 SUCCESS |
| 4/14/2021 | 12:47:45 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/14/2021 | 12:48:17 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 4/14/2021 | 12:48:18 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 SUCCESS |
| 4/14/2021 | 12:48:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 SUCCESS |
| 4/14/2021 | 12:48:38 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/14/2021 | 12:57:37 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15183503586 SUCCESS |

| Date | Time | | | | | Type | | Number A | Number B | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/14/2021 | 13:07:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 4/14/2021 | 13:10:01 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 4/14/2021 | 13:16:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 4/14/2021 | 13:30:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 4/14/2021 | 13:31:39 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 4/14/2021 | 13:58:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 4/14/2021 | 13:59:56 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 4/15/2021 | 13:54:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 4/15/2021 | 13:56:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 4/15/2021 | 13:56:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 4/15/2021 | 14:00:03 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 4/15/2021 | 15:13:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 4/15/2021 | 15:13:50 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/15/2021 | 15:21:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 4/15/2021 | 15:29:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 4/15/2021 | 15:31:55 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 4/16/2021 | 8:40:46 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 15183503586 | 16086977868 | SUCCESS |
| 4/16/2021 | 8:40:46 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/16/2021 | 11:01:23 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/16/2021 | 11:01:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14064806384 | SUCCESS |
| 4/16/2021 | 11:23:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14064806384 | 16086977868 | SUCCESS |
| 4/16/2021 | 11:38:48 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14064806384 | SUCCESS |
| 4/16/2021 | 13:29:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 4/16/2021 | 13:29:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 4/16/2021 | 13:30:19 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 4/16/2021 | 13:37:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13059000477 | 16086977868 | SUCCESS |
| 4/16/2021 | 13:37:32 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/16/2021 | 13:37:44 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13059000477 | SUCCESS |
| 4/16/2021 | 13:37:44 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/16/2021 | 13:38:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13059000477 | 16086977868 | SUCCESS |
| 4/16/2021 | 13:38:22 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/16/2021 | 13:38:33 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13059000477 | SUCCESS |
| 4/16/2021 | 13:38:33 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | 143426 | SUCCESS |
| 4/16/2021 | 14:27:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 4/16/2021 | 15:14:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 4/16/2021 | 15:56:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 4/16/2021 | 22:37:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 4/16/2021 | 22:38:38 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 4/17/2021 | 11:26:07 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/17/2021 | 11:26:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14064806384 | SUCCESS |
| 4/17/2021 | 11:30:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14064806384 | 16086977868 | SUCCESS |
| 4/17/2021 | 11:30:14 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/17/2021 | 11:30:25 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/17/2021 | 11:30:26 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14064806384 | SUCCESS |
| 4/17/2021 | 11:49:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14064806384 | 16086977868 | SUCCESS |
| 4/17/2021 | 11:49:07 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/17/2021 | 12:47:56 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14064806384 | SUCCESS |
| 4/17/2021 | 12:47:56 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/17/2021 | 13:14:15 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/17/2021 | 13:14:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 4/17/2021 | 13:14:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 4/17/2021 | 13:14:16 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/17/2021 | 14:29:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 4/17/2021 | 14:29:18 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/17/2021 | 15:46:15 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/17/2021 | 15:46:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 4/17/2021 | 15:46:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 4/17/2021 | 15:46:16 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/17/2021 | 17:30:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/17/2021 | 17:30:16 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/17/2021 | 17:30:38 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/17/2021 | 17:30:38 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/17/2021 | 17:30:54 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/17/2021 | 17:30:54 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/17/2021 | 17:31:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/17/2021 | 17:31:02 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/17/2021 | 17:31:19 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/17/2021 | 17:31:20 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/17/2021 | 17:31:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/17/2021 | 17:31:23 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/17/2021 | 17:31:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/17/2021 | 17:31:41 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/17/2021 | 17:31:48 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/17/2021 | 17:31:48 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/17/2021 | 18:04:31 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/17/2021 | 18:04:31 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |

| Date | Time | | | Type | Direction | | | Status |
|---|---|---|---|---|---|---|---|---|
| 4/17/2021 | 18:18:26 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/17/2021 | 18:18:26 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/17/2021 | 18:38:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/17/2021 | 18:38:56 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/17/2021 | 19:05:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 16086973969 | SUCCESS |
| 4/17/2021 | 19:08:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 4/17/2021 | 19:08:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 4/17/2021 | 20:43:59 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14064806384 | SUCCESS |
| 4/17/2021 | 20:54:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14064806384 | 16086977868 | SUCCESS |
| 4/17/2021 | 20:55:49 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14064806384 | SUCCESS |
| 4/17/2021 | 20:58:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14064806384 | 16086977868 | SUCCESS |
| 4/17/2021 | 23:17:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 4/18/2021 | 12:55:27 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/18/2021 | 12:55:28 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 4/18/2021 | 13:53:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 4/18/2021 | 13:53:18 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/18/2021 | 13:53:27 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 4/18/2021 | 13:53:27 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/18/2021 | 13:54:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 4/18/2021 | 13:54:08 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/18/2021 | 13:59:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 4/18/2021 | 13:59:48 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/18/2021 | 14:00:10 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/18/2021 | 14:00:11 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 4/18/2021 | 14:00:38 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/18/2021 | 14:00:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 4/18/2021 | 14:00:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 4/18/2021 | 14:00:42 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/18/2021 | 14:22:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 4/18/2021 | 14:22:01 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/18/2021 | 14:23:13 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/18/2021 | 14:23:14 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 4/18/2021 | 14:44:45 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/18/2021 | 14:44:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 4/18/2021 | 16:24:16 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/18/2021 | 16:24:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 4/18/2021 | 16:24:47 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 4/18/2021 | 16:24:47 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/18/2021 | 16:24:56 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/18/2021 | 16:24:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 4/18/2021 | 16:25:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 4/18/2021 | 16:25:02 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/18/2021 | 16:25:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 4/18/2021 | 16:25:03 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/18/2021 | 16:25:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 4/18/2021 | 16:25:15 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/18/2021 | 16:25:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 4/18/2021 | 16:25:50 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/18/2021 | 16:25:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/18/2021 | 16:25:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 4/18/2021 | 16:26:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 4/18/2021 | 16:26:56 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/18/2021 | 18:15:57 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/18/2021 | 18:30:08 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/18/2021 | 18:30:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/18/2021 | 18:30:32 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/18/2021 | 18:30:33 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/18/2021 | 21:15:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 4/18/2021 | 21:15:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 4/18/2021 | 23:58:32 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062600202 | SUCCESS |
| 4/18/2021 | 23:58:32 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/19/2021 | 0:35:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 4/19/2021 | 0:35:52 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/19/2021 | 0:36:20 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/19/2021 | 0:36:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 4/19/2021 | 0:36:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 4/19/2021 | 0:36:54 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/19/2021 | 0:37:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 4/19/2021 | 0:38:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 4/19/2021 | 0:38:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 4/19/2021 | 0:38:59 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062600202 | SUCCESS |
| 4/19/2021 | 0:41:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 4/19/2021 | 0:41:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 4/19/2021 | 0:43:01 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062600202 | SUCCESS |
| 4/19/2021 | 0:43:01 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/19/2021 | 0:43:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |

| Date | Time | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4/19/2021 | 0:43:59 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/19/2021 | 0:45:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062600202 | SUCCESS |
| 4/19/2021 | 0:45:45 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/19/2021 | 0:46:41 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14064806384 | SUCCESS |
| 4/19/2021 | 0:46:41 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/19/2021 | 0:47:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 4/19/2021 | 0:47:26 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/19/2021 | 2:16:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14064806384 | 16086977868 | SUCCESS |
| 4/19/2021 | 2:25:54 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/19/2021 | 2:25:55 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14064806384 | SUCCESS |
| 4/19/2021 | 13:13:24 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 1622 | 16086977868 SUCCESS |
| 4/19/2021 | 13:13:24 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/19/2021 | 13:13:25 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 1622 | 16086977868 SUCCESS |
| 4/19/2021 | 13:13:25 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/19/2021 | 13:13:36 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/19/2021 | 13:13:36 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/19/2021 | 13:15:26 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/19/2021 | 13:15:26 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/19/2021 | 13:16:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/19/2021 | 13:16:26 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/19/2021 | 13:16:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/19/2021 | 13:16:58 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/19/2021 | 13:17:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/19/2021 | 13:17:21 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/19/2021 | 13:18:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/19/2021 | 13:18:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/19/2021 | 13:18:41 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/19/2021 | 13:18:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/19/2021 | 13:19:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/19/2021 | 13:19:12 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/19/2021 | 13:19:59 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/19/2021 | 13:20:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/19/2021 | 14:20:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 4/19/2021 | 14:20:47 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/19/2021 | 14:25:38 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062600202 | SUCCESS |
| 4/19/2021 | 14:25:38 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/19/2021 | 14:25:50 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/19/2021 | 14:25:50 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062600202 | SUCCESS |
| 4/19/2021 | 14:26:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 4/19/2021 | 14:26:11 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/19/2021 | 14:26:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 4/19/2021 | 14:26:12 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/19/2021 | 14:26:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 4/19/2021 | 14:26:39 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/19/2021 | 14:26:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/19/2021 | 14:26:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 4/19/2021 | 14:29:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 4/19/2021 | 14:29:18 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/19/2021 | 14:29:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 4/19/2021 | 14:29:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/19/2021 | 14:30:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 4/19/2021 | 14:30:16 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/19/2021 | 14:30:39 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/19/2021 | 14:30:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 4/19/2021 | 14:34:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 4/19/2021 | 14:34:03 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/19/2021 | 14:35:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 4/19/2021 | 14:35:36 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/19/2021 | 14:39:39 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062600202 | SUCCESS |
| 4/19/2021 | 14:39:39 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/19/2021 | 14:42:33 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/19/2021 | 14:42:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 4/19/2021 | 16:42:36 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/19/2021 | 16:42:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 4/19/2021 | 16:44:30 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/19/2021 | 16:44:31 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062600202 | SUCCESS |
| 4/19/2021 | 16:49:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 4/19/2021 | 16:49:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 4/19/2021 | 17:09:43 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/19/2021 | 17:09:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062600202 | SUCCESS |
| 4/19/2021 | 17:11:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 4/19/2021 | 17:11:09 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/19/2021 | 17:23:17 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/19/2021 | 17:23:18 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |

| Date | Time | | | | | | | Status |
|---|---|---|---|---|---|---|---|---|
| 4/19/2021 | 19:53:13 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/19/2021 | 19:53:14 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/19/2021 | 19:54:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1288402 | 16086977868 | SUCCESS |
| 4/19/2021 | 19:54:24 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/19/2021 | 19:56:32 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/19/2021 | 19:56:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/19/2021 | 19:58:29 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/19/2021 | 19:58:30 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/19/2021 | 19:59:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/19/2021 | 19:59:57 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/19/2021 | 20:42:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/19/2021 | 20:42:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 4/19/2021 | 20:43:57 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/19/2021 | 20:43:58 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 4/19/2021 | 21:54:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 4/19/2021 | 21:54:17 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/19/2021 | 21:54:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 4/19/2021 | 21:54:22 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/19/2021 | 21:54:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 4/19/2021 | 21:54:23 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/19/2021 | 21:55:36 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/19/2021 | 21:55:37 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 4/19/2021 | 21:57:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 4/19/2021 | 21:57:05 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/19/2021 | 21:57:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 4/19/2021 | 21:57:13 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/19/2021 | 21:57:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 4/19/2021 | 21:57:14 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/19/2021 | 21:57:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 4/19/2021 | 21:57:24 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/19/2021 | 21:59:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 4/19/2021 | 21:59:20 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/19/2021 | 21:59:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 4/19/2021 | 21:59:21 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/20/2021 | 11:46:53 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/20/2021 | 11:46:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 4/20/2021 | 11:46:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 4/20/2021 | 11:46:59 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/20/2021 | 11:47:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 4/20/2021 | 11:47:00 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/20/2021 | 12:04:36 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/20/2021 | 12:20:39 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 4/20/2021 | 13:01:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 4/20/2021 | 13:01:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/20/2021 | 13:07:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18889393900 | 16086977868 | SUCCESS |
| 4/20/2021 | 13:07:11 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/20/2021 | 15:09:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13076601266 | 16086977868 | SUCCESS |
| 4/20/2021 | 15:09:46 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/20/2021 | 15:10:29 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/20/2021 | 15:10:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13076601266 | SUCCESS |
| 4/20/2021 | 15:27:59 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/20/2021 | 15:28:32 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/20/2021 | 15:36:14 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 4/20/2021 | 15:38:44 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 4/20/2021 | 15:40:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/20/2021 | 16:53:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14789725864 | 16086977868 | SUCCESS |
| 4/20/2021 | 16:53:16 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/21/2021 | 7:59:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 4/21/2021 | 7:59:43 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/21/2021 | 8:06:11 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/21/2021 | 8:06:12 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16085478995 | SUCCESS |
| 4/21/2021 | 8:06:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 4/21/2021 | 8:06:49 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/21/2021 | 8:07:17 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/21/2021 | 8:07:18 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16085478995 | SUCCESS |
| 4/21/2021 | 8:07:43 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/21/2021 | 8:07:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 4/21/2021 | 8:07:49 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16085478995 | SUCCESS |
| 4/21/2021 | 8:07:49 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/21/2021 | 9:10:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 4/21/2021 | 9:10:44 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/21/2021 | 9:14:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 4/21/2021 | 9:59:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 4/21/2021 | 9:59:14 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/21/2021 | 10:33:44 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/21/2021 | 10:33:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16085478995 | SUCCESS |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/21/2021 | 10:34:02 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 4/21/2021 | 10:34:03 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16085478995 SUCCESS |
| 4/21/2021 | 10:35:14 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/21/2021 | 10:35:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 SUCCESS |
| 4/21/2021 | 10:36:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 SUCCESS |
| 4/21/2021 | 10:36:13 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/21/2021 | 10:41:38 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 4/21/2021 | 10:41:39 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16085478995 SUCCESS |
| 4/21/2021 | 12:59:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 SUCCESS |
| 4/21/2021 | 13:33:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18889393900 | 16086977868 SUCCESS |
| 4/22/2021 | 9:25:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 SUCCESS |
| 4/22/2021 | 9:25:39 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 SUCCESS |
| 4/22/2021 | 9:27:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 SUCCESS |
| 4/22/2021 | 9:28:38 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 SUCCESS |
| 4/22/2021 | 9:29:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 SUCCESS |
| 4/22/2021 | 10:35:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18023473276 | 16086977868 SUCCESS |
| 4/22/2021 | 10:48:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18023473276 | 16086977868 SUCCESS |
| 4/22/2021 | 10:48:49 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/22/2021 | 10:48:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18023473276 | 16086977868 SUCCESS |
| 4/22/2021 | 10:48:50 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/22/2021 | 10:48:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 SUCCESS |
| 4/22/2021 | 10:48:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/22/2021 | 11:13:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18023473276 SUCCESS |
| 4/22/2021 | 11:13:16 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 4/22/2021 | 11:14:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18023473276 | 16086977868 SUCCESS |
| 4/22/2021 | 11:14:33 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/22/2021 | 11:14:34 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/22/2021 | 11:14:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18023473276 | 16086977868 SUCCESS |
| 4/22/2021 | 11:14:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18023473276 | 16086977868 SUCCESS |
| 4/22/2021 | 11:14:35 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/22/2021 | 11:14:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18023473276 | 16086977868 SUCCESS |
| 4/22/2021 | 11:14:36 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/22/2021 | 11:20:03 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18023473276 SUCCESS |
| 4/22/2021 | 11:20:03 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 4/22/2021 | 13:46:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 SUCCESS |
| 4/22/2021 | 13:46:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/22/2021 | 13:47:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 4/22/2021 | 13:47:00 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/22/2021 | 13:47:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 4/22/2021 | 13:47:01 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/22/2021 | 13:47:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 SUCCESS |
| 4/22/2021 | 13:47:52 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/22/2021 | 14:22:25 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16085478995 SUCCESS |
| 4/22/2021 | 14:22:25 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 4/22/2021 | 15:23:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 SUCCESS |
| 4/22/2021 | 15:23:26 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/22/2021 | 15:24:12 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16085478995 SUCCESS |
| 4/22/2021 | 15:24:12 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 4/22/2021 | 15:25:24 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/22/2021 | 15:25:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 SUCCESS |
| 4/22/2021 | 15:37:56 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/22/2021 | 15:37:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 SUCCESS |
| 4/22/2021 | 15:38:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 4/22/2021 | 15:38:36 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/22/2021 | 15:38:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 4/22/2021 | 15:38:37 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/22/2021 | 15:38:38 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/22/2021 | 15:38:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 4/22/2021 | 15:38:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 4/22/2021 | 15:38:39 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/22/2021 | 15:38:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 4/22/2021 | 15:38:43 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/22/2021 | 15:38:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 4/22/2021 | 15:38:44 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/23/2021 | 12:06:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17168679657 | 16086977868 SUCCESS |
| 4/23/2021 | 12:06:11 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/23/2021 | 12:06:46 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/23/2021 | 12:20:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17168679657 | 16086977868 SUCCESS |
| 4/23/2021 | 14:59:37 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17168679657 SUCCESS |
| 4/23/2021 | 14:59:37 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 4/23/2021 | 16:49:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 SUCCESS |
| 4/23/2021 | 16:49:39 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/23/2021 | 16:50:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 SUCCESS |
| 4/23/2021 | 16:50:14 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/23/2021 | 18:07:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18332396744 | 16086977868 SUCCESS |
| 4/23/2021 | 18:07:15 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/23/2021 | 18:07:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18332396744 | 16086977868 SUCCESS |
| 4/23/2021 | 18:07:20 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/24/2021 | 10:49:17 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 4/24/2021 | 10:49:18 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 SUCCESS |
| 4/24/2021 | 17:17:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14198709049 | 16086977868 SUCCESS |
| 4/24/2021 | 17:17:21 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/24/2021 | 21:01:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 SUCCESS |
| 4/24/2021 | 21:01:53 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 SUCCESS |
| 4/24/2021 | 21:02:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 SUCCESS |
| 4/24/2021 | 21:09:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 SUCCESS |
| 4/24/2021 | 21:09:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 SUCCESS |
| 4/24/2021 | 21:09:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 SUCCESS |
| 4/24/2021 | 23:46:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 SUCCESS |
| 4/25/2021 | 14:06:28 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/25/2021 | 14:06:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 SUCCESS |
| 4/25/2021 | 14:29:44 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 SUCCESS |
| 4/25/2021 | 16:40:12 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/25/2021 | 16:40:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 SUCCESS |
| 4/25/2021 | 16:40:20 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/25/2021 | 16:40:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 4/25/2021 | 16:40:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 4/25/2021 | 16:40:21 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/25/2021 | 16:41:01 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 4/25/2021 | 16:41:02 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 SUCCESS |
| 4/26/2021 | 12:51:02 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/26/2021 | 12:51:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 4/26/2021 | 12:51:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 4/26/2021 | 12:51:03 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/26/2021 | 12:51:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 SUCCESS |
| 4/26/2021 | 12:51:23 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/26/2021 | 12:51:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 4/26/2021 | 12:51:34 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/26/2021 | 12:51:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 4/26/2021 | 12:51:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 SUCCESS |
| 4/26/2021 | 12:51:35 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/26/2021 | 15:02:32 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 4/26/2021 | 15:02:32 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 SUCCESS |
| 4/26/2021 | 16:18:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 SUCCESS |
| 4/26/2021 | 16:18:10 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/26/2021 | 17:57:05 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 4/26/2021 | 17:57:06 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 SUCCESS |
| 4/26/2021 | 19:23:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 SUCCESS |
| 4/26/2021 | 19:23:59 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/27/2021 | 11:20:35 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 SUCCESS |
| 4/27/2021 | 11:20:35 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 4/27/2021 | 11:24:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 SUCCESS |
| 4/27/2021 | 11:26:20 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 4/27/2021 | 11:26:21 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 SUCCESS |
| 4/27/2021 | 11:26:44 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/27/2021 | 11:26:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 SUCCESS |
| 4/27/2021 | 13:56:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 SUCCESS |
| 4/27/2021 | 13:56:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/27/2021 | 16:34:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 SUCCESS |
| 4/27/2021 | 16:34:13 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | 12099158625 | 16086977868 SUCCESS |
| 4/27/2021 | 20:14:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 SUCCESS |
| 4/27/2021 | 20:14:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 SUCCESS |
| 4/27/2021 | 20:14:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 SUCCESS |
| 4/27/2021 | 20:14:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 SUCCESS |
| 4/27/2021 | 20:18:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 SUCCESS |
| 4/27/2021 | 20:18:00 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/28/2021 | 8:51:46 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13076601266 SUCCESS |
| 4/28/2021 | 8:54:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13076601266 | 16086977868 SUCCESS |
| 4/28/2021 | 12:55:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 SUCCESS |
| 4/28/2021 | 12:58:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 SUCCESS |
| 4/28/2021 | 14:44:03 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/28/2021 | 14:44:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 SUCCESS |
| 4/28/2021 | 15:27:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 SUCCESS |
| 4/28/2021 | 15:27:44 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/28/2021 | 15:28:49 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 4/28/2021 | 15:28:50 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 SUCCESS |
| 4/29/2021 | 7:56:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 SUCCESS |
| 4/29/2021 | 7:56:52 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/29/2021 | 8:37:32 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 4/29/2021 | 8:37:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 SUCCESS |
| 4/29/2021 | 8:37:58 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 4/29/2021 | 8:40:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4/29/2021 | 11:36:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 4/29/2021 | 11:36:48 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/29/2021 | 11:36:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 4/29/2021 | 11:36:57 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/29/2021 | 11:37:25 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/29/2021 | 11:37:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 4/29/2021 | 11:39:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 4/29/2021 | 11:39:40 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/29/2021 | 11:40:52 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062600202 | SUCCESS |
| 4/29/2021 | 11:40:53 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062600202 | SUCCESS |
| 4/29/2021 | 11:41:34 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062600202 | SUCCESS |
| 4/29/2021 | 11:44:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 4/29/2021 | 11:44:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 4/29/2021 | 11:44:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 4/29/2021 | 11:45:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 4/29/2021 | 11:52:51 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062600202 | SUCCESS |
| 4/29/2021 | 11:52:52 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062600202 | SUCCESS |
| 4/29/2021 | 11:53:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 4/29/2021 | 11:53:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 4/29/2021 | 11:53:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 4/29/2021 | 11:53:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 4/29/2021 | 11:54:06 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062600202 | SUCCESS |
| 4/29/2021 | 13:10:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 4/29/2021 | 13:10:16 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/29/2021 | 13:10:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 4/29/2021 | 13:10:17 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/29/2021 | 14:11:41 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/29/2021 | 14:12:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/29/2021 | 14:12:03 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/29/2021 | 14:30:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 4/29/2021 | 14:34:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 4/29/2021 | 21:42:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/29/2021 | 21:42:41 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/29/2021 | 21:45:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/29/2021 | 21:45:37 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/29/2021 | 21:45:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/29/2021 | 21:45:50 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/29/2021 | 21:47:00 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/29/2021 | 21:47:00 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/29/2021 | 21:47:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/29/2021 | 21:47:27 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/29/2021 | 21:48:08 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/29/2021 | 21:48:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/29/2021 | 21:48:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/29/2021 | 21:48:28 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/29/2021 | 21:50:02 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/29/2021 | 21:50:03 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/29/2021 | 21:50:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/29/2021 | 21:50:29 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/29/2021 | 21:50:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/29/2021 | 21:50:59 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/29/2021 | 21:51:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/29/2021 | 21:51:48 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/29/2021 | 21:52:03 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/29/2021 | 21:52:03 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/29/2021 | 21:52:15 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/29/2021 | 21:52:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/29/2021 | 21:52:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/29/2021 | 21:52:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/29/2021 | 21:52:27 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/29/2021 | 21:52:28 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/29/2021 | 21:52:48 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/29/2021 | 21:52:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/29/2021 | 21:53:07 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/29/2021 | 21:53:07 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/29/2021 | 21:53:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/29/2021 | 21:53:30 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/29/2021 | 21:54:39 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 4/29/2021 | 21:54:39 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/29/2021 | 21:57:04 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 4/29/2021 | 21:57:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 4/29/2021 | 21:57:32 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 4/29/2021 | 21:57:32 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 5/1/2021 | 9:26:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16083692214 | 16086977868 | SUCCESS |
| 5/1/2021 | 9:26:53 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/1/2021 | 9:28:58 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16083692214 | SUCCESS |

| 5/1/2021 | 9:28:58 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
|---|---|---|---|---|---|---|---|---|
| 5/1/2021 | 9:30:31 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/1/2021 | 9:30:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16083692214 | 16086977868 | SUCCESS |
| 5/1/2021 | 9:30:57 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/1/2021 | 9:30:58 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16083692214 | SUCCESS |
| 5/1/2021 | 9:31:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16083692214 | SUCCESS |
| 5/1/2021 | 9:31:08 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/1/2021 | 9:31:37 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16083692214 | SUCCESS |
| 5/1/2021 | 9:31:37 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/1/2021 | 9:33:59 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/1/2021 | 9:33:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16083692214 | 16086977868 | SUCCESS |
| 5/1/2021 | 9:34:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16083692214 | SUCCESS |
| 5/1/2021 | 9:34:45 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/1/2021 | 9:37:15 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/1/2021 | 9:37:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 5/1/2021 | 9:37:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 5/1/2021 | 10:04:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 5/1/2021 | 10:04:34 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/1/2021 | 10:05:52 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/1/2021 | 10:05:53 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 5/1/2021 | 10:22:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 5/1/2021 | 10:22:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 5/1/2021 | 10:28:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16083692214 | 16086977868 | SUCCESS |
| 5/1/2021 | 10:28:39 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16083692214 | SUCCESS |
| 5/1/2021 | 10:29:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16083692214 | 16086977868 | SUCCESS |
| 5/1/2021 | 10:29:32 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16083692214 | SUCCESS |
| 5/1/2021 | 10:31:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 5/1/2021 | 10:34:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16083692214 | 16086977868 | SUCCESS |
| 5/1/2021 | 10:34:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16083692214 | 16086977868 | SUCCESS |
| 5/1/2021 | 10:34:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16083692214 | 16086977868 | SUCCESS |
| 5/1/2021 | 10:34:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16083692214 | 16086977868 | SUCCESS |
| 5/1/2021 | 10:35:49 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16083692214 | SUCCESS |
| 5/1/2021 | 10:42:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 5/1/2021 | 10:42:18 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/1/2021 | 10:43:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 5/1/2021 | 10:43:09 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/1/2021 | 10:45:24 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/1/2021 | 10:45:25 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 5/1/2021 | 10:45:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16083692214 | 16086977868 | SUCCESS |
| 5/1/2021 | 10:45:57 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/1/2021 | 10:45:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16083692214 | 16086977868 | SUCCESS |
| 5/1/2021 | 10:45:58 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/1/2021 | 10:46:29 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/1/2021 | 10:46:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16083692214 | SUCCESS |
| 5/1/2021 | 10:48:18 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/1/2021 | 10:48:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/1/2021 | 10:48:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/1/2021 | 10:48:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/1/2021 | 10:51:37 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16083692214 | SUCCESS |
| 5/1/2021 | 10:51:37 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/1/2021 | 12:22:31 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/1/2021 | 12:22:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16083692214 | 16086977868 | SUCCESS |
| 5/1/2021 | 12:25:56 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/1/2021 | 12:25:57 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16083692214 | SUCCESS |
| 5/1/2021 | 13:48:59 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16083692214 | SUCCESS |
| 5/1/2021 | 13:48:59 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/1/2021 | 16:53:03 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19203547337 | SUCCESS |
| 5/1/2021 | 17:27:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19203547337 | 16086977868 | SUCCESS |
| 5/1/2021 | 17:43:11 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19203547337 | SUCCESS |
| 5/1/2021 | 18:33:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19203547337 | 16086977868 | SUCCESS |
| 5/1/2021 | 18:57:28 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/1/2021 | 18:57:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/1/2021 | 18:57:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/1/2021 | 18:57:29 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/1/2021 | 18:59:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19203547337 | 16086977868 | SUCCESS |
| 5/1/2021 | 18:59:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/1/2021 | 18:59:56 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/1/2021 | 18:59:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19203547337 | 16086977868 | SUCCESS |
| 5/1/2021 | 19:00:36 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19203547337 | SUCCESS |
| 5/1/2021 | 19:00:36 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/1/2021 | 19:17:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19203547337 | 16086977868 | SUCCESS |
| 5/2/2021 | 16:12:41 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/2/2021 | 16:14:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15052214704 | 16086977868 | SUCCESS |
| 5/2/2021 | 23:20:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 5/2/2021 | 23:20:02 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/2/2021 | 23:20:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/2/2021 | 23:20:03 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/3/2021 | 6:45:30 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/3/2021 | 6:45:31 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15133020797 | SUCCESS |
| 5/3/2021 | 7:23:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/3/2021 | 7:28:47 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/3/2021 | 7:31:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 5/3/2021 | 7:31:06 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/3/2021 | 7:31:07 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/3/2021 | 7:31:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 5/3/2021 | 7:31:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 5/3/2021 | 7:31:08 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/3/2021 | 7:31:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 5/3/2021 | 7:31:09 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/3/2021 | 7:31:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 5/3/2021 | 7:31:10 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/3/2021 | 13:58:13 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/3/2021 | 15:36:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/3/2021 | 15:38:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973124 | 16086977868 | SUCCESS |
| 5/3/2021 | 15:54:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/3/2021 | 15:54:58 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/3/2021 | 15:54:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/3/2021 | 15:54:59 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/3/2021 | 15:55:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973124 | 16086977868 | SUCCESS |
| 5/3/2021 | 15:55:20 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/3/2021 | 15:55:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973124 | 16086977868 | SUCCESS |
| 5/3/2021 | 15:55:25 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/3/2021 | 16:18:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17156103144 | 16086977868 | SUCCESS |
| 5/3/2021 | 16:18:04 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/3/2021 | 18:01:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 5/3/2021 | 18:01:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 5/4/2021 | 11:43:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 5/5/2021 | 12:19:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 5/5/2021 | 12:19:34 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/5/2021 | 14:56:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19203547337 | 16086977868 | SUCCESS |
| 5/5/2021 | 14:56:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/5/2021 | 14:56:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/5/2021 | 14:57:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/5/2021 | 14:57:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/5/2021 | 14:59:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/5/2021 | 14:59:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/5/2021 | 14:59:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/5/2021 | 14:59:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/5/2021 | 15:24:57 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19203547337 | SUCCESS |
| 5/5/2021 | 15:24:57 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/5/2021 | 15:41:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19203547337 | 16086977868 | SUCCESS |
| 5/5/2021 | 15:41:17 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/5/2021 | 15:41:33 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/5/2021 | 15:41:34 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19203547337 | SUCCESS |
| 5/5/2021 | 17:42:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 5/5/2021 | 17:42:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 5/5/2021 | 17:43:49 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 5/5/2021 | 17:55:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 5/5/2021 | 17:58:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 5/5/2021 | 17:58:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 5/5/2021 | 18:00:25 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 5/5/2021 | 19:00:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 5/5/2021 | 19:00:05 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/5/2021 | 19:00:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/5/2021 | 19:00:11 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/5/2021 | 19:00:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/5/2021 | 19:00:12 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/5/2021 | 19:19:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 5/5/2021 | 19:19:49 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/5/2021 | 19:20:31 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 5/5/2021 | 19:20:31 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/5/2021 | 19:34:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 5/5/2021 | 19:35:28 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 5/5/2021 | 19:44:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 5/6/2021 | 7:53:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 | SUCCESS |
| 5/6/2021 | 7:53:50 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/6/2021 | 11:50:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/6/2021 | 11:50:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/6/2021 | 11:50:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/6/2021 | 11:50:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/6/2021 | 12:07:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 5/6/2021 | 12:08:28 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5/6/2021 | 12:09:06 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 5/6/2021 | 12:12:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 5/6/2021 | 14:46:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/6/2021 | 14:46:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/6/2021 | 14:51:30 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 5/6/2021 | 14:52:40 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 5/6/2021 | 14:55:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 5/6/2021 | 14:55:00 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/6/2021 | 17:08:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14064806384 | SUCCESS |
| 5/6/2021 | 17:32:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14064806384 | 16086977868 | SUCCESS |
| 5/7/2021 | 8:09:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 5/7/2021 | 8:09:57 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15183503586 | SUCCESS |
| 5/7/2021 | 11:03:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 | SUCCESS |
| 5/8/2021 | 15:25:55 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/8/2021 | 15:25:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 5/9/2021 | 12:44:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17155721215 | 16086977868 | SUCCESS |
| 5/9/2021 | 12:45:44 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17155721215 | SUCCESS |
| 5/9/2021 | 12:45:52 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17155721215 | SUCCESS |
| 5/9/2021 | 12:47:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17155721215 | 16086977868 | SUCCESS |
| 5/9/2021 | 12:47:53 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/9/2021 | 12:48:23 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/9/2021 | 12:48:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17155721215 | SUCCESS |
| 5/9/2021 | 12:48:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17155721215 | 16086977868 | SUCCESS |
| 5/9/2021 | 12:48:43 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/9/2021 | 12:49:08 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/9/2021 | 12:49:09 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17155721215 | SUCCESS |
| 5/9/2021 | 13:02:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/9/2021 | 13:03:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/9/2021 | 13:03:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17155721215 | 16086977868 | SUCCESS |
| 5/9/2021 | 13:09:36 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/9/2021 | 13:09:37 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17155721215 | SUCCESS |
| 5/9/2021 | 13:13:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17155721215 | 16086977868 | SUCCESS |
| 5/9/2021 | 13:13:00 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/9/2021 | 13:14:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17155721215 | 16086977868 | SUCCESS |
| 5/9/2021 | 13:14:25 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/9/2021 | 13:41:15 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/9/2021 | 13:41:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 5/9/2021 | 13:46:28 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/9/2021 | 13:46:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17155721215 | 16086977868 | SUCCESS |
| 5/9/2021 | 14:40:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 5/9/2021 | 14:40:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 5/9/2021 | 14:43:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 15614527575 | SUCCESS |
| 5/9/2021 | 14:43:55 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/9/2021 | 14:46:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 5/9/2021 | 14:46:14 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/9/2021 | 14:46:23 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 5/9/2021 | 14:46:23 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/10/2021 | 11:08:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 5/10/2021 | 11:08:01 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/10/2021 | 12:08:38 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/10/2021 | 12:08:39 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15183503586 | SUCCESS |
| 5/10/2021 | 12:09:21 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/10/2021 | 12:09:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 5/10/2021 | 12:09:33 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15183503586 | SUCCESS |
| 5/10/2021 | 12:09:33 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/11/2021 | 16:42:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 5/11/2021 | 16:42:44 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/11/2021 | 16:43:17 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/11/2021 | 16:45:33 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 5/12/2021 | 11:36:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 5/12/2021 | 11:36:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/12/2021 | 12:13:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 5/12/2021 | 13:53:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 5/12/2021 | 13:53:12 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/12/2021 | 17:53:25 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13076601266 | SUCCESS |
| 5/12/2021 | 18:54:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13076601266 | 16086977868 | SUCCESS |
| 5/12/2021 | 18:54:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13076601266 | 16086977868 | SUCCESS |
| 5/12/2021 | 18:57:37 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13076601266 | SUCCESS |
| 5/12/2021 | 20:29:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13076601266 | 16086977868 | SUCCESS |
| 5/12/2021 | 20:29:40 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/12/2021 | 20:40:47 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13076601266 | SUCCESS |
| 5/12/2021 | 20:40:47 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/12/2021 | 20:41:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13076601266 | 16086977868 | SUCCESS |
| 5/12/2021 | 20:41:03 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/12/2021 | 20:42:06 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/12/2021 | 20:42:06 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13076601266 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5/12/2021 | 20:42:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13076601266 | 16086977868 | SUCCESS |
| 5/12/2021 | 20:42:30 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/12/2021 | 20:42:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13076601266 | 16086977868 | SUCCESS |
| 5/12/2021 | 20:42:48 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/12/2021 | 20:51:10 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13076601266 | SUCCESS |
| 5/13/2021 | 8:17:48 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 1622 | 16086977868 | SUCCESS |
| 5/13/2021 | 8:17:58 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 1622 | 16086977868 | SUCCESS |
| 5/13/2021 | 9:44:50 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13076601266 | SUCCESS |
| 5/13/2021 | 9:44:50 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/13/2021 | 10:28:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13076601266 | SUCCESS |
| 5/13/2021 | 10:28:17 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/13/2021 | 10:28:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13076601266 | 16086977868 | SUCCESS |
| 5/13/2021 | 10:28:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/13/2021 | 10:29:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13076601266 | 16086977868 | SUCCESS |
| 5/13/2021 | 10:29:09 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/13/2021 | 10:30:47 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13076601266 | SUCCESS |
| 5/13/2021 | 10:30:47 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/13/2021 | 10:31:08 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/13/2021 | 10:31:09 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13076601266 | SUCCESS |
| 5/13/2021 | 10:56:36 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 5/13/2021 | 10:56:36 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/13/2021 | 15:13:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 5/13/2021 | 15:13:29 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/13/2021 | 15:15:36 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 5/13/2021 | 15:19:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 5/13/2021 | 15:20:10 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 5/13/2021 | 15:57:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 5/13/2021 | 15:57:16 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/13/2021 | 16:17:09 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/13/2021 | 16:19:26 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 5/14/2021 | 15:38:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 5/14/2021 | 15:38:48 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/15/2021 | 7:25:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 5/15/2021 | 7:25:17 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/15/2021 | 7:26:41 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/15/2021 | 7:26:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 5/15/2021 | 7:28:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 5/15/2021 | 7:28:52 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/15/2021 | 7:31:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 5/15/2021 | 7:31:44 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/15/2021 | 7:31:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 5/15/2021 | 7:31:53 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/15/2021 | 7:33:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 5/15/2021 | 7:33:17 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/15/2021 | 7:33:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 5/15/2021 | 7:33:32 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/15/2021 | 7:33:47 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/15/2021 | 7:33:48 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 5/15/2021 | 7:34:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 5/15/2021 | 7:34:08 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/15/2021 | 7:34:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/15/2021 | 7:34:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 5/15/2021 | 7:34:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 5/15/2021 | 7:34:43 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/15/2021 | 7:35:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 5/15/2021 | 7:35:49 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/15/2021 | 7:38:56 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/15/2021 | 7:38:57 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/15/2021 | 7:38:58 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 5/15/2021 | 7:38:59 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 5/15/2021 | 7:40:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 5/15/2021 | 7:40:47 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/15/2021 | 7:41:37 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/15/2021 | 7:41:38 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 5/15/2021 | 7:42:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 5/15/2021 | 7:42:40 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/15/2021 | 10:31:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 5/15/2021 | 10:31:20 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/15/2021 | 10:41:59 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 5/15/2021 | 11:23:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 5/15/2021 | 11:23:08 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/16/2021 | 11:45:40 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/16/2021 | 11:45:41 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 5/16/2021 | 11:45:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 5/16/2021 | 11:45:58 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/16/2021 | 11:46:57 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/16/2021 | 11:46:58 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 SUCCESS |
| 5/16/2021 | 12:00:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 SUCCESS |
| 5/16/2021 | 12:00:22 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 5/16/2021 | 12:04:11 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 5/16/2021 | 12:04:12 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 SUCCESS |
| 5/16/2021 | 14:12:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 143426 | 16086977868 SUCCESS |
| 5/16/2021 | 20:48:16 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 5/16/2021 | 20:48:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 SUCCESS |
| 5/16/2021 | 21:17:46 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18158225491 SUCCESS |
| 5/16/2021 | 21:17:47 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18158225491 SUCCESS |
| 5/16/2021 | 21:20:01 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18158225491 SUCCESS |
| 5/16/2021 | 21:21:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18158225491 | 16086977868 SUCCESS |
| 5/16/2021 | 21:22:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18158225491 SUCCESS |
| 5/16/2021 | 21:22:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18158225491 SUCCESS |
| 5/16/2021 | 21:23:02 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18158225491 SUCCESS |
| 5/16/2021 | 21:26:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18158225491 SUCCESS |
| 5/16/2021 | 21:27:41 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18158225491 SUCCESS |
| 5/16/2021 | 21:30:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18158225491 | 16086977868 SUCCESS |
| 5/16/2021 | 21:33:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18158225491 SUCCESS |
| 5/16/2021 | 21:34:32 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18158225491 SUCCESS |
| 5/16/2021 | 21:35:49 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18158225491 SUCCESS |
| 5/16/2021 | 21:35:54 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18158225491 SUCCESS |
| 5/16/2021 | 21:37:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18158225491 | 16086977868 SUCCESS |
| 5/16/2021 | 21:39:22 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18158225491 SUCCESS |
| 5/16/2021 | 21:39:22 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 5/16/2021 | 21:39:30 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 5/16/2021 | 21:39:30 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18158225491 SUCCESS |
| 5/16/2021 | 21:40:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18158225491 | 16086977868 SUCCESS |
| 5/16/2021 | 21:41:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18158225491 SUCCESS |
| 5/16/2021 | 21:42:10 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18158225491 SUCCESS |
| 5/16/2021 | 21:51:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18158225491 | 16086977868 SUCCESS |
| 5/17/2021 | 12:03:59 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 SUCCESS |
| 5/17/2021 | 12:44:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16084501583 | 16086977868 SUCCESS |
| 5/17/2021 | 12:44:45 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 5/17/2021 | 14:10:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 SUCCESS |
| 5/17/2021 | 14:10:27 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 5/17/2021 | 14:18:31 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 5/17/2021 | 14:18:32 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 SUCCESS |
| 5/17/2021 | 14:20:04 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 SUCCESS |
| 5/17/2021 | 14:20:04 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 5/17/2021 | 14:23:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 SUCCESS |
| 5/17/2021 | 14:29:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 16084501583 SUCCESS |
| 5/17/2021 | 16:04:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 SUCCESS |
| 5/17/2021 | 16:04:01 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 5/17/2021 | 16:05:05 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 5/17/2021 | 16:05:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 SUCCESS |
| 5/17/2021 | 16:05:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 SUCCESS |
| 5/17/2021 | 16:05:32 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 5/18/2021 | 8:54:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 SUCCESS |
| 5/18/2021 | 8:54:57 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 5/18/2021 | 10:00:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14023603906 | 16086977868 SUCCESS |
| 5/18/2021 | 10:00:53 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 5/18/2021 | 10:01:25 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 5/18/2021 | 10:01:26 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14023603906 SUCCESS |
| 5/18/2021 | 10:02:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14023603906 | 16086977868 SUCCESS |
| 5/18/2021 | 10:02:57 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 5/18/2021 | 10:03:04 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 5/18/2021 | 10:03:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14023603906 SUCCESS |
| 5/18/2021 | 16:37:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14145542227 | 16086977868 SUCCESS |
| 5/18/2021 | 16:40:13 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14145542227 SUCCESS |
| 5/18/2021 | 16:41:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14145542227 | 16086977868 SUCCESS |
| 5/18/2021 | 16:41:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 5/18/2021 | 16:41:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 5/18/2021 | 16:42:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14145542227 SUCCESS |
| 5/18/2021 | 16:43:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14145542227 | 16086977868 SUCCESS |
| 5/18/2021 | 16:43:23 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14145542227 SUCCESS |
| 5/18/2021 | 16:44:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14145542227 | 16086977868 SUCCESS |
| 5/18/2021 | 16:44:41 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14145542227 SUCCESS |
| 5/18/2021 | 16:46:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14145542227 | 16086977868 SUCCESS |
| 5/18/2021 | 16:46:52 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14145542227 SUCCESS |
| 5/18/2021 | 17:06:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14145542227 | 16086977868 SUCCESS |
| 5/18/2021 | 20:24:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 SUCCESS |
| 5/19/2021 | 12:50:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 175973 | 16086977868 SUCCESS |
| 5/19/2021 | 13:00:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 SUCCESS |
| 5/19/2021 | 13:00:31 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 SUCCESS |
| 5/19/2021 | 13:57:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 SUCCESS |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/19/2021 | 14:05:57 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 5/19/2021 | 19:03:16 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 18889393900 | 16086977868 | SUCCESS |
| 5/19/2021 | 19:03:16 | 3.11581E+14 | 3.54856E+15 MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/19/2021 | 19:11:42 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 16084384856 | 16086977868 | SUCCESS |
| 5/19/2021 | 19:12:29 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084384856 | SUCCESS |
| 5/19/2021 | 19:15:07 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 16084384856 | 16086977868 | SUCCESS |
| 5/20/2021 | 8:03:59 | 3.11581E+14 | 3.54856E+15 MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/20/2021 | 8:03:59 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 5/20/2021 | 9:43:47 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 5/20/2021 | 10:55:12 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 5/20/2021 | 10:55:12 | 3.11581E+14 | 3.54856E+15 MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/20/2021 | 10:56:51 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 5/20/2021 | 10:56:51 | 3.11581E+14 | 3.54856E+15 MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/20/2021 | 11:18:29 | 3.11581E+14 | 3.54856E+15 MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/20/2021 | 11:54:19 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 5/20/2021 | 13:59:08 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/20/2021 | 13:59:08 | 3.11581E+14 | 3.54856E+15 MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/20/2021 | 13:59:09 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/20/2021 | 13:59:09 | 3.11581E+14 | 3.54856E+15 MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/20/2021 | 13:59:10 | 3.11581E+14 | 3.54856E+15 MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/20/2021 | 13:59:10 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/20/2021 | 15:24:04 | 3.11581E+14 | 3.54856E+15 MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/20/2021 | 15:24:04 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 5/20/2021 | 15:26:11 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 18889393900 | 16086977868 | SUCCESS |
| 5/20/2021 | 15:26:11 | 3.11581E+14 | 3.54856E+15 MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/20/2021 | 15:52:29 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 5/20/2021 | 15:55:04 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 5/20/2021 | 15:59:37 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 5/20/2021 | 16:03:30 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 5/20/2021 | 16:04:18 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 5/20/2021 | 16:10:36 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 5/20/2021 | 16:10:38 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 5/20/2021 | 16:10:39 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/20/2021 | 16:10:40 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/20/2021 | 16:12:27 | 3.11581E+14 | 3.54856E+15 MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/20/2021 | 16:12:28 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 5/20/2021 | 16:13:27 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 5/20/2021 | 16:13:27 | 3.11581E+14 | 3.54856E+15 MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/20/2021 | 16:13:50 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 5/20/2021 | 16:13:50 | 3.11581E+14 | 3.54856E+15 MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/20/2021 | 16:13:51 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 5/20/2021 | 16:13:51 | 3.11581E+14 | 3.54856E+15 MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/20/2021 | 16:30:25 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 5/20/2021 | 18:49:10 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 5/20/2021 | 18:49:10 | 3.11581E+14 | 3.54856E+15 MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/20/2021 | 18:49:11 | 3.11581E+14 | 3.54856E+15 MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/20/2021 | 18:49:11 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 5/20/2021 | 18:59:20 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 5/20/2021 | 18:59:25 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 5/20/2021 | 19:00:32 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 5/20/2021 | 19:00:42 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 5/20/2021 | 19:00:52 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 5/20/2021 | 19:03:21 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 5/20/2021 | 19:36:58 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 5/20/2021 | 19:37:08 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 5/20/2021 | 19:59:14 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 5/20/2021 | 20:01:28 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 5/20/2021 | 20:01:28 | 3.11581E+14 | 3.54856E+15 MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/20/2021 | 20:03:33 | 3.11581E+14 | 3.54856E+15 MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/20/2021 | 20:03:33 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 5/20/2021 | 20:05:28 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 5/20/2021 | 20:06:04 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 5/20/2021 | 20:06:04 | 3.11581E+14 | 3.54856E+15 MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/21/2021 | 11:01:04 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 18889393900 | 16086977868 | SUCCESS |
| 5/21/2021 | 11:01:04 | 3.11581E+14 | 3.54856E+15 MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/21/2021 | 11:43:02 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 5/21/2021 | 11:43:02 | 3.11581E+14 | 3.54856E+15 MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/21/2021 | 12:05:54 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 5/21/2021 | 12:05:54 | 3.11581E+14 | 3.54856E+15 MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/21/2021 | 12:07:26 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 5/21/2021 | 12:07:26 | 3.11581E+14 | 3.54856E+15 MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/21/2021 | 12:13:55 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 5/21/2021 | 13:14:20 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 5/21/2021 | 13:14:35 | 3.11581E+14 | 3.54856E+13 MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 5/21/2021 | 13:49:32 | 3.11581E+14 | 3.54856E+15 MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/21/2021 | 13:49:33 | 3.11581E+14 | 3.54856E+13 MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |

| Date | Time | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/21/2021 | 15:48:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 5/21/2021 | 16:53:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 5/21/2021 | 16:53:24 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/22/2021 | 14:02:02 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/22/2021 | 14:02:03 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 5/22/2021 | 14:12:02 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/22/2021 | 14:12:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 5/22/2021 | 15:57:31 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/22/2021 | 15:57:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 5/22/2021 | 16:11:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/22/2021 | 16:11:42 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/22/2021 | 16:11:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/22/2021 | 16:11:43 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/22/2021 | 16:40:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 5/23/2021 | 8:22:29 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/24/2021 | 5:52:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15058358672 | 16086977868 | SUCCESS |
| 5/24/2021 | 5:52:23 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/24/2021 | 7:03:49 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15058358672 | SUCCESS |
| 5/24/2021 | 7:03:49 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/24/2021 | 19:12:22 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/25/2021 | 22:05:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 19032627689 | SUCCESS |
| 5/25/2021 | 22:06:03 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 19032627689 | 16086977868 | SUCCESS |
| 5/25/2021 | 22:06:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 19032627689 | SUCCESS |
| 5/25/2021 | 22:08:21 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 19032627689 | 16086977868 | SUCCESS |
| 5/26/2021 | 9:23:34 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19032627689 | SUCCESS |
| 5/26/2021 | 9:23:34 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/26/2021 | 10:40:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19032627689 | 16086977868 | SUCCESS |
| 5/26/2021 | 10:40:15 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/26/2021 | 11:08:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19032627689 | SUCCESS |
| 5/26/2021 | 11:08:42 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/26/2021 | 11:09:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19032627689 | 16086977868 | SUCCESS |
| 5/26/2021 | 11:09:40 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/26/2021 | 11:55:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19032627689 | 16086977868 | SUCCESS |
| 5/26/2021 | 11:55:32 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/26/2021 | 12:13:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 5/26/2021 | 12:13:38 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/26/2021 | 12:45:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19032627689 | 16086977868 | SUCCESS |
| 5/26/2021 | 12:45:22 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/26/2021 | 12:45:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/26/2021 | 12:45:34 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/26/2021 | 12:45:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/26/2021 | 12:45:35 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/26/2021 | 12:46:03 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19032627689 | SUCCESS |
| 5/26/2021 | 12:46:03 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 5/26/2021 | 12:47:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19032627689 | 16086977868 | SUCCESS |
| 5/26/2021 | 12:47:00 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/27/2021 | 10:37:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 5/27/2021 | 10:37:44 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/27/2021 | 10:39:14 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062600202 | SUCCESS |
| 5/27/2021 | 10:48:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 5/27/2021 | 10:48:26 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/27/2021 | 10:48:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 5/27/2021 | 10:48:40 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/27/2021 | 10:55:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 | SUCCESS |
| 5/27/2021 | 10:55:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/27/2021 | 11:00:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 5/28/2021 | 13:17:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 5/28/2021 | 13:18:26 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13079208069 | SUCCESS |
| 5/28/2021 | 13:30:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13079208069 | 16086977868 | SUCCESS |
| 5/28/2021 | 13:30:42 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/28/2021 | 17:23:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/28/2021 | 17:23:25 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/28/2021 | 17:23:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/28/2021 | 17:23:26 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/28/2021 | 17:23:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/28/2021 | 17:23:41 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 5/28/2021 | 17:25:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/28/2021 | 17:26:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/28/2021 | 17:26:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/28/2021 | 17:26:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/28/2021 | 17:26:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/28/2021 | 17:26:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/28/2021 | 17:27:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/28/2021 | 17:27:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 5/28/2021 | 17:27:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 5/28/2021 | 17:27:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5/28/2021 | 17:28:07 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 5/28/2021 | 17:31:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 5/28/2021 | 17:31:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 5/28/2021 | 17:33:28 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 5/30/2021 | 20:36:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 5/31/2021 | 13:51:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 6/1/2021 | 11:36:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 6/1/2021 | 11:36:45 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/1/2021 | 11:54:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18155847490 | 16086977868 | SUCCESS |
| 6/1/2021 | 12:22:12 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18155847490 | SUCCESS |
| 6/1/2021 | 12:30:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18155847490 | 16086977868 | SUCCESS |
| 6/1/2021 | 12:30:43 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/1/2021 | 12:33:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18155847490 | SUCCESS |
| 6/1/2021 | 12:33:16 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/1/2021 | 12:34:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18155847490 | 16086977868 | SUCCESS |
| 6/1/2021 | 12:34:33 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/1/2021 | 13:15:23 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18155847490 | SUCCESS |
| 6/1/2021 | 13:19:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18155847490 | 16086977868 | SUCCESS |
| 6/1/2021 | 13:19:20 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18155847490 | SUCCESS |
| 6/1/2021 | 15:48:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 6/1/2021 | 15:49:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 6/1/2021 | 15:49:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 6/1/2021 | 15:49:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 6/1/2021 | 15:50:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 6/1/2021 | 16:07:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 6/1/2021 | 16:07:26 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/1/2021 | 16:07:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 6/1/2021 | 16:07:27 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/1/2021 | 17:18:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 6/1/2021 | 17:18:02 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/1/2021 | 17:18:22 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 6/1/2021 | 17:18:22 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/1/2021 | 19:39:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 6/1/2021 | 19:39:50 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/1/2021 | 22:30:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 6/2/2021 | 11:56:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19894361268 | 16086977868 | SUCCESS |
| 6/2/2021 | 11:56:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19894361268 | 16086977868 | SUCCESS |
| 6/2/2021 | 11:58:17 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/2/2021 | 11:58:18 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19894361268 | SUCCESS |
| 6/2/2021 | 11:59:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19894361268 | 16086977868 | SUCCESS |
| 6/2/2021 | 12:02:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19894361268 | 16086977868 | SUCCESS |
| 6/2/2021 | 12:02:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19894361268 | 16086977868 | SUCCESS |
| 6/2/2021 | 12:03:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19894361268 | SUCCESS |
| 6/2/2021 | 12:03:54 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19894361268 | SUCCESS |
| 6/2/2021 | 12:06:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19894361268 | 16086977868 | SUCCESS |
| 6/2/2021 | 12:07:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19894361268 | SUCCESS |
| 6/2/2021 | 12:07:31 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19894361268 | SUCCESS |
| 6/2/2021 | 12:08:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19894361268 | 16086977868 | SUCCESS |
| 6/2/2021 | 12:12:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19894361268 | 16086977868 | SUCCESS |
| 6/2/2021 | 12:12:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19894361268 | 16086977868 | SUCCESS |
| 6/2/2021 | 12:20:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19894361268 | 16086977868 | SUCCESS |
| 6/2/2021 | 12:20:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19894361268 | 16086977868 | SUCCESS |
| 6/2/2021 | 12:21:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19894361268 | 16086977868 | SUCCESS |
| 6/2/2021 | 21:05:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 6/2/2021 | 21:05:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 6/2/2021 | 21:05:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 6/2/2021 | 21:05:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 6/3/2021 | 5:59:48 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 6/3/2021 | 5:59:48 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/3/2021 | 7:55:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 6/3/2021 | 7:55:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 6/3/2021 | 7:57:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 6/3/2021 | 7:57:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 6/3/2021 | 8:01:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 6/3/2021 | 9:43:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 6/3/2021 | 9:43:52 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/3/2021 | 9:47:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 6/3/2021 | 9:47:08 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/3/2021 | 13:18:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 6/3/2021 | 13:18:02 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/3/2021 | 13:18:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 6/3/2021 | 13:18:03 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/3/2021 | 14:12:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 6/3/2021 | 14:12:09 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/3/2021 | 14:12:14 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/3/2021 | 14:12:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |

| Date | Time | | | Type | Direction | | | Status |
|---|---|---|---|---|---|---|---|---|
| 6/3/2021 | 15:26:15 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/3/2021 | 15:26:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16085478995 | SUCCESS |
| 6/3/2021 | 15:27:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 6/3/2021 | 15:27:59 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/3/2021 | 16:43:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 | SUCCESS |
| 6/3/2021 | 16:43:47 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/3/2021 | 20:03:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 6/3/2021 | 20:05:41 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 6/4/2021 | 9:27:00 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/4/2021 | 9:27:01 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16085478995 | SUCCESS |
| 6/4/2021 | 9:27:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 16085478995 | SUCCESS |
| 6/4/2021 | 9:27:18 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/4/2021 | 12:05:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 6/4/2021 | 12:07:01 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 6/4/2021 | 12:11:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 6/4/2021 | 12:27:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 6/4/2021 | 12:27:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/4/2021 | 12:28:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 6/4/2021 | 12:28:24 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/4/2021 | 16:24:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 6/4/2021 | 17:30:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/4/2021 | 17:30:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 6/5/2021 | 12:10:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18155057277 | 16086977868 | SUCCESS |
| 6/5/2021 | 12:10:36 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18155057277 | SUCCESS |
| 6/5/2021 | 13:25:26 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/5/2021 | 14:05:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 6/5/2021 | 14:05:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 6/5/2021 | 14:27:58 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/5/2021 | 14:27:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 6/6/2021 | 9:16:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 6/6/2021 | 9:16:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 6/6/2021 | 12:48:54 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/6/2021 | 12:48:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 6/6/2021 | 14:19:05 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/6/2021 | 14:20:11 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/6/2021 | 14:20:12 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 6/6/2021 | 15:36:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 6/6/2021 | 15:36:13 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/6/2021 | 15:36:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 6/6/2021 | 15:36:14 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/6/2021 | 15:38:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 6/6/2021 | 15:38:21 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/6/2021 | 15:44:31 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/6/2021 | 15:44:32 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 6/6/2021 | 17:02:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 6/6/2021 | 17:02:01 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/6/2021 | 17:09:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 6/6/2021 | 17:09:08 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/6/2021 | 17:09:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 6/6/2021 | 17:09:30 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/6/2021 | 21:36:13 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 6/6/2021 | 21:36:13 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/6/2021 | 22:13:22 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 6/6/2021 | 22:13:22 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/6/2021 | 22:13:40 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 6/6/2021 | 22:13:40 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/6/2021 | 22:15:28 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 6/6/2021 | 22:15:28 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/6/2021 | 22:34:58 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 6/6/2021 | 22:34:58 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/6/2021 | 22:37:22 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/6/2021 | 22:37:23 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 6/6/2021 | 23:03:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 6/6/2021 | 23:08:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 6/7/2021 | 0:54:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 6/7/2021 | 0:54:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 6/7/2021 | 0:56:56 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 6/7/2021 | 0:57:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 6/7/2021 | 11:35:20 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 6/7/2021 | 11:39:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 6/7/2021 | 14:17:36 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 6/7/2021 | 14:47:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 6/7/2021 | 14:47:46 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/7/2021 | 14:49:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 6/7/2021 | 14:49:19 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/7/2021 | 14:49:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |

| Date | Time | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6/7/2021 | 14:49:20 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 6/7/2021 | 14:51:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 6/7/2021 | 14:51:54 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/7/2021 | 14:52:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 6/7/2021 | 14:52:26 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/7/2021 | 14:52:38 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/7/2021 | 14:52:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 6/7/2021 | 14:52:44 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/7/2021 | 14:52:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 6/7/2021 | 14:52:58 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/7/2021 | 14:52:59 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 6/7/2021 | 14:54:24 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/7/2021 | 14:54:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 6/7/2021 | 18:10:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 6/7/2021 | 18:10:39 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/7/2021 | 18:11:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16085478995 | SUCCESS |
| 6/7/2021 | 18:11:05 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/7/2021 | 18:12:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 6/7/2021 | 18:12:37 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/7/2021 | 18:13:18 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/7/2021 | 18:13:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 6/7/2021 | 18:15:43 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/7/2021 | 18:15:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 6/7/2021 | 18:15:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 6/7/2021 | 18:15:50 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/7/2021 | 18:15:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 6/7/2021 | 18:15:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/7/2021 | 19:48:23 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/7/2021 | 19:48:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 | SUCCESS |
| 6/8/2021 | 7:56:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 6/8/2021 | 7:56:18 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/8/2021 | 13:46:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 6/8/2021 | 13:46:59 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/9/2021 | 7:16:21 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18867 | SUCCESS |
| 6/9/2021 | 7:27:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 | SUCCESS |
| 6/9/2021 | 12:31:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 6/9/2021 | 13:33:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 6/9/2021 | 13:33:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 6/9/2021 | 14:34:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 6/9/2021 | 14:34:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 6/9/2021 | 16:52:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 6/9/2021 | 16:52:47 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/9/2021 | 16:53:24 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/9/2021 | 16:55:37 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 6/9/2021 | 17:16:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 6/9/2021 | 17:16:01 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/10/2021 | 10:36:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 6/11/2021 | 10:53:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 6/11/2021 | 10:53:42 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/11/2021 | 10:53:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 6/11/2021 | 10:53:43 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/11/2021 | 10:57:50 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 6/11/2021 | 11:04:42 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/11/2021 | 11:04:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 6/11/2021 | 11:04:51 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/11/2021 | 11:04:51 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 6/11/2021 | 11:04:59 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 6/11/2021 | 11:04:59 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/11/2021 | 11:31:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 6/11/2021 | 11:31:38 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/11/2021 | 12:21:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17155721215 | 16086977868 | SUCCESS |
| 6/11/2021 | 12:21:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 6/11/2021 | 12:21:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 6/11/2021 | 12:21:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 6/11/2021 | 12:21:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 6/11/2021 | 19:46:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 6/11/2021 | 19:46:50 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/11/2021 | 19:47:25 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 6/11/2021 | 19:47:25 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/11/2021 | 19:48:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 6/11/2021 | 19:48:22 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/11/2021 | 19:49:50 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/11/2021 | 19:49:51 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 6/11/2021 | 19:50:01 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 6/11/2021 | 19:50:01 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/11/2021 | 19:50:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/11/2021 | 19:50:13 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/11/2021 | 19:50:37 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/11/2021 | 19:50:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 6/11/2021 | 19:50:54 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 6/11/2021 | 19:50:54 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/11/2021 | 19:53:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 6/11/2021 | 19:53:15 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/11/2021 | 19:53:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 6/11/2021 | 19:54:27 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 6/11/2021 | 20:30:39 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/11/2021 | 20:30:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 6/12/2021 | 16:56:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15628798765 | 16086977868 | SUCCESS |
| 6/12/2021 | 16:56:18 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/12/2021 | 16:56:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15628798765 | SUCCESS |
| 6/12/2021 | 16:56:29 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/12/2021 | 16:57:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15628798765 | 16086977868 | SUCCESS |
| 6/12/2021 | 16:57:17 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/12/2021 | 16:57:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15628798765 | 16086977868 | SUCCESS |
| 6/12/2021 | 16:57:40 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/12/2021 | 16:57:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15628798765 | 16086977868 | SUCCESS |
| 6/12/2021 | 16:57:53 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/12/2021 | 16:58:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15628798765 | 16086977868 | SUCCESS |
| 6/12/2021 | 16:58:21 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/12/2021 | 16:58:31 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15628798765 | SUCCESS |
| 6/12/2021 | 16:58:31 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/12/2021 | 16:58:33 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15628798765 | SUCCESS |
| 6/12/2021 | 16:58:33 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/12/2021 | 16:58:56 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15628798765 | SUCCESS |
| 6/12/2021 | 16:58:56 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/12/2021 | 16:59:18 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/12/2021 | 16:59:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15628798765 | 16086977868 | SUCCESS |
| 6/12/2021 | 16:59:33 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15628798765 | SUCCESS |
| 6/12/2021 | 16:59:33 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/12/2021 | 16:59:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15628798765 | 16086977868 | SUCCESS |
| 6/12/2021 | 16:59:36 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/12/2021 | 16:59:48 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/12/2021 | 16:59:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15628798765 | 16086977868 | SUCCESS |
| 6/12/2021 | 16:59:48 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/12/2021 | 16:59:49 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15628798765 | SUCCESS |
| 6/12/2021 | 17:09:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 6/12/2021 | 17:09:39 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/12/2021 | 17:10:08 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/12/2021 | 17:10:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 6/13/2021 | 10:37:35 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/13/2021 | 10:37:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15628798765 | 16086977868 | SUCCESS |
| 6/13/2021 | 10:38:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15628798765 | 16086977868 | SUCCESS |
| 6/13/2021 | 10:38:23 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/13/2021 | 10:39:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15628798765 | 16086977868 | SUCCESS |
| 6/13/2021 | 10:39:12 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/13/2021 | 13:41:33 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15628798765 | SUCCESS |
| 6/13/2021 | 13:41:33 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/13/2021 | 13:43:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15628798765 | 16086977868 | SUCCESS |
| 6/13/2021 | 13:43:52 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/13/2021 | 13:44:14 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15628798765 | SUCCESS |
| 6/13/2021 | 13:44:14 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/13/2021 | 13:45:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15628798765 | 16086977868 | SUCCESS |
| 6/13/2021 | 13:45:03 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/13/2021 | 13:45:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15628798765 | 16086977868 | SUCCESS |
| 6/13/2021 | 13:45:30 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/13/2021 | 13:45:40 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15628798765 | SUCCESS |
| 6/13/2021 | 13:45:40 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/13/2021 | 14:18:58 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 6/13/2021 | 14:18:58 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/13/2021 | 14:19:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 6/13/2021 | 14:19:50 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/13/2021 | 14:20:10 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/13/2021 | 14:20:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 6/13/2021 | 14:20:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 6/13/2021 | 14:20:43 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/13/2021 | 14:21:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 6/13/2021 | 14:21:05 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/13/2021 | 14:21:18 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/13/2021 | 14:21:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 6/13/2021 | 14:21:28 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/13/2021 | 14:21:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 6/13/2021 | 14:21:34 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6/13/2021 | 14:21:35 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 6/13/2021 | 14:22:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 6/13/2021 | 14:22:45 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/13/2021 | 14:23:18 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/13/2021 | 14:23:19 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 6/13/2021 | 14:23:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 6/13/2021 | 14:23:59 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/13/2021 | 14:24:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 6/13/2021 | 14:24:53 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/13/2021 | 14:24:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 6/13/2021 | 14:24:54 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/13/2021 | 14:25:44 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/13/2021 | 14:25:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 6/13/2021 | 14:26:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 6/13/2021 | 14:26:10 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/13/2021 | 14:26:23 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 6/13/2021 | 14:26:23 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/13/2021 | 14:28:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 6/13/2021 | 14:29:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 6/13/2021 | 14:29:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 6/13/2021 | 14:30:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 16317488083 | SUCCESS |
| 6/13/2021 | 14:30:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 6/13/2021 | 14:33:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 6/13/2021 | 14:34:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 6/13/2021 | 14:35:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 6/13/2021 | 14:35:50 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 6/13/2021 | 14:39:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 6/13/2021 | 14:42:21 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 6/13/2021 | 14:45:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 6/13/2021 | 14:51:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 6/13/2021 | 19:48:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 6/13/2021 | 19:48:59 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/13/2021 | 19:49:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 6/13/2021 | 19:49:07 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/13/2021 | 19:50:22 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 6/13/2021 | 19:50:22 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/13/2021 | 19:50:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 6/13/2021 | 19:50:49 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/13/2021 | 20:11:39 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 6/13/2021 | 20:14:18 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 6/13/2021 | 20:14:19 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 6/13/2021 | 20:14:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 6/13/2021 | 20:15:07 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 6/13/2021 | 20:16:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 6/13/2021 | 20:16:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 6/14/2021 | 11:14:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15628798765 | 16086977868 | SUCCESS |
| 6/14/2021 | 11:14:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15628798765 | 16086977868 | SUCCESS |
| 6/14/2021 | 11:14:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15628798765 | 16086977868 | SUCCESS |
| 6/15/2021 | 7:46:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 6/15/2021 | 7:58:48 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 6/15/2021 | 7:58:48 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/15/2021 | 8:04:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 6/15/2021 | 8:04:14 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/15/2021 | 8:04:23 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/15/2021 | 8:04:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 6/15/2021 | 10:06:26 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 6/15/2021 | 10:09:25 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 6/15/2021 | 11:44:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 6/15/2021 | 11:44:36 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/15/2021 | 12:44:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 6/15/2021 | 12:44:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 6/15/2021 | 12:47:28 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 6/15/2021 | 12:53:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 6/15/2021 | 12:53:53 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/15/2021 | 12:54:14 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/15/2021 | 12:54:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 6/15/2021 | 13:02:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 6/15/2021 | 13:02:46 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/15/2021 | 16:20:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 6/15/2021 | 16:20:55 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/15/2021 | 16:20:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 6/15/2021 | 16:20:59 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/16/2021 | 13:18:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 143426 | 16086977868 | SUCCESS |
| 6/16/2021 | 13:18:57 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/16/2021 | 15:30:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 191085 | 16086977868 | SUCCESS |
| 6/16/2021 | 15:30:08 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6/16/2021 | 16:32:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 6/16/2021 | 16:32:28 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/16/2021 | 16:57:59 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/16/2021 | 16:58:00 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 6/16/2021 | 17:50:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 6/16/2021 | 17:50:30 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/17/2021 | 11:57:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 6/17/2021 | 11:57:21 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/17/2021 | 12:11:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18889393900 | 16086977868 | SUCCESS |
| 6/17/2021 | 12:11:12 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/17/2021 | 18:22:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 6/17/2021 | 19:00:27 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 6/17/2021 | 19:00:27 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/17/2021 | 19:01:42 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/17/2021 | 19:01:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 6/17/2021 | 19:02:16 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/17/2021 | 19:02:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 6/17/2021 | 19:02:21 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/17/2021 | 19:02:22 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 6/17/2021 | 19:52:16 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/17/2021 | 20:48:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 15712200676 | SUCCESS |
| 6/17/2021 | 20:52:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 6/17/2021 | 20:52:38 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 6/17/2021 | 20:55:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 6/17/2021 | 20:56:46 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 6/17/2021 | 20:57:25 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 6/18/2021 | 19:03:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15628798765 | 16086977868 | SUCCESS |
| 6/18/2021 | 19:03:00 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/18/2021 | 19:03:22 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/18/2021 | 19:03:23 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15628798765 | SUCCESS |
| 6/18/2021 | 19:03:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15628798765 | 16086977868 | SUCCESS |
| 6/18/2021 | 19:03:53 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/18/2021 | 19:04:01 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/18/2021 | 19:04:02 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15628798765 | SUCCESS |
| 6/18/2021 | 19:08:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15628798765 | 16086977868 | SUCCESS |
| 6/18/2021 | 19:08:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15628798765 | 16086977868 | SUCCESS |
| 6/18/2021 | 19:08:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15628798765 | 16086977868 | SUCCESS |
| 6/18/2021 | 19:08:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15628798765 | 16086977868 | SUCCESS |
| 6/18/2021 | 19:09:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15628798765 | SUCCESS |
| 6/18/2021 | 19:09:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15628798765 | 16086977868 | SUCCESS |
| 6/18/2021 | 19:09:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15628798765 | 16086977868 | SUCCESS |
| 6/18/2021 | 19:09:49 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15628798765 | SUCCESS |
| 6/18/2021 | 19:09:55 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | INCOMING SMS | 15628798765 | 16086977868 | SUCCESS |
| 6/19/2021 | 17:04:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 6/19/2021 | 17:37:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18018096450 | 16086977868 | SUCCESS |
| 6/19/2021 | 17:37:15 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/19/2021 | 17:37:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18018096450 | 16086977868 | SUCCESS |
| 6/19/2021 | 17:37:16 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/19/2021 | 18:18:49 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/19/2021 | 18:18:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 6/19/2021 | 18:18:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 6/19/2021 | 18:18:50 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/19/2021 | 18:18:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18018096450 | 16086977868 | SUCCESS |
| 6/19/2021 | 18:18:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/20/2021 | 10:25:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 143426 | 16086977868 | SUCCESS |
| 6/20/2021 | 10:25:24 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/20/2021 | 11:12:07 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/20/2021 | 11:12:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 6/20/2021 | 11:20:25 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 6/20/2021 | 11:20:25 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/20/2021 | 11:27:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 6/20/2021 | 11:27:06 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/20/2021 | 11:27:37 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 6/20/2021 | 11:27:37 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/20/2021 | 11:28:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 6/20/2021 | 11:28:56 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/20/2021 | 11:29:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 6/20/2021 | 11:29:02 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 6/20/2021 | 11:29:02 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/20/2021 | 11:29:02 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/20/2021 | 11:29:09 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 6/20/2021 | 11:29:09 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/21/2021 | 8:02:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 | SUCCESS |
| 6/21/2021 | 8:02:00 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/21/2021 | 15:55:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 6/21/2021 | 15:55:37 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6/21/2021 | 15:55:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 6/21/2021 | 15:55:38 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/21/2021 | 15:55:44 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/21/2021 | 15:55:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 6/21/2021 | 15:55:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 6/21/2021 | 15:55:45 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/21/2021 | 15:55:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 6/21/2021 | 15:55:59 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/21/2021 | 15:56:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 6/21/2021 | 15:56:00 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/21/2021 | 16:32:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 6/21/2021 | 16:32:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/21/2021 | 16:32:52 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/21/2021 | 16:32:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 6/21/2021 | 18:08:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 122395 | 16086977868 | SUCCESS |
| 6/21/2021 | 18:08:16 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/22/2021 | 3:50:54 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/22/2021 | 8:54:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18867 | SUCCESS |
| 6/22/2021 | 8:54:43 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/22/2021 | 8:54:44 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18867 | SUCCESS |
| 6/22/2021 | 8:54:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 | SUCCESS |
| 6/22/2021 | 8:54:44 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/22/2021 | 11:03:13 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/22/2021 | 15:01:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19377717448 | 16086977868 | SUCCESS |
| 6/22/2021 | 15:01:58 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/23/2021 | 0:45:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15628798765 | 16086977868 | SUCCESS |
| 6/23/2021 | 0:46:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15628798765 | 16086977868 | SUCCESS |
| 6/23/2021 | 8:56:06 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/23/2021 | 8:56:07 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086174486 | SUCCESS |
| 6/23/2021 | 8:59:47 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 6/23/2021 | 8:59:47 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/23/2021 | 9:00:09 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 6/23/2021 | 9:00:09 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/23/2021 | 10:44:36 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/23/2021 | 10:44:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15628798765 | 16086977868 | SUCCESS |
| 6/23/2021 | 15:56:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086174486 | 16086977868 | SUCCESS |
| 6/23/2021 | 16:09:28 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/23/2021 | 16:09:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086174486 | SUCCESS |
| 6/23/2021 | 16:09:47 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/23/2021 | 16:09:48 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086174486 | SUCCESS |
| 6/23/2021 | 16:51:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977365 | SUCCESS |
| 6/23/2021 | 16:52:06 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 6/23/2021 | 16:52:46 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 6/23/2021 | 16:52:46 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/23/2021 | 16:53:14 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/23/2021 | 16:53:14 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 6/23/2021 | 16:53:15 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/23/2021 | 16:53:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 6/23/2021 | 16:53:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 6/23/2021 | 16:53:42 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/23/2021 | 16:55:32 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/23/2021 | 16:55:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 6/23/2021 | 16:56:44 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/23/2021 | 16:56:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 6/23/2021 | 16:56:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 6/23/2021 | 16:56:45 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/23/2021 | 16:57:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 6/23/2021 | 16:57:15 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/23/2021 | 16:57:33 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/23/2021 | 16:57:33 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 6/23/2021 | 16:58:28 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 6/23/2021 | 16:58:28 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/23/2021 | 17:01:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 6/23/2021 | 17:01:26 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/23/2021 | 21:28:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 6/23/2021 | 21:28:20 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/23/2021 | 22:24:33 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/23/2021 | 22:24:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 6/23/2021 | 22:24:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 6/23/2021 | 22:24:34 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/23/2021 | 22:24:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 6/23/2021 | 22:24:35 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/23/2021 | 22:24:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 6/23/2021 | 22:24:53 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/23/2021 | 22:40:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 6/23/2021 | 22:40:06 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |

| Date | Time | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6/24/2021 | 0:58:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 6/24/2021 | 0:58:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 6/24/2021 | 0:58:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15133020797 | 16086977868 | SUCCESS |
| 6/24/2021 | 10:42:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 6/24/2021 | 10:42:42 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/24/2021 | 10:42:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 6/24/2021 | 10:42:43 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/24/2021 | 10:42:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 6/24/2021 | 10:42:44 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/24/2021 | 10:42:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 6/24/2021 | 10:42:45 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/24/2021 | 10:42:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 6/24/2021 | 10:42:46 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/24/2021 | 10:42:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 6/24/2021 | 10:42:59 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/24/2021 | 10:43:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 6/24/2021 | 10:43:00 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/24/2021 | 10:43:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 6/24/2021 | 10:43:01 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/24/2021 | 13:26:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 6/24/2021 | 13:26:40 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/24/2021 | 13:27:01 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/24/2021 | 13:27:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 6/24/2021 | 13:47:35 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 6/24/2021 | 13:47:35 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/24/2021 | 13:47:46 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/24/2021 | 13:47:47 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 6/24/2021 | 13:48:21 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/24/2021 | 13:48:22 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 6/24/2021 | 13:50:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17046223544 | SUCCESS |
| 6/24/2021 | 13:50:29 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/24/2021 | 14:03:37 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 6/24/2021 | 14:03:37 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/24/2021 | 14:15:01 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 6/24/2021 | 14:15:01 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/24/2021 | 14:24:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 6/24/2021 | 14:24:12 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/24/2021 | 14:37:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 6/24/2021 | 14:37:15 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/24/2021 | 14:37:23 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 6/24/2021 | 14:37:23 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/24/2021 | 14:37:33 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 6/24/2021 | 14:37:33 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/24/2021 | 14:38:04 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/24/2021 | 14:38:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 6/24/2021 | 14:43:28 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/24/2021 | 14:43:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 6/24/2021 | 18:15:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 6/24/2021 | 18:15:43 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/24/2021 | 20:23:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 6/24/2021 | 20:23:20 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/24/2021 | 20:24:26 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/24/2021 | 20:24:27 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 6/24/2021 | 20:24:57 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/24/2021 | 20:24:58 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 6/24/2021 | 20:36:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086975606 | 16086977868 | SUCCESS |
| 6/24/2021 | 20:36:41 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/24/2021 | 23:13:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 6/24/2021 | 23:13:57 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/24/2021 | 23:14:18 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 6/24/2021 | 23:14:18 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/25/2021 | 12:01:18 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 6/25/2021 | 12:01:18 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/25/2021 | 14:41:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 6/25/2021 | 14:41:31 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/25/2021 | 14:46:52 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 6/25/2021 | 14:46:52 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/25/2021 | 14:47:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 6/25/2021 | 14:47:24 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/25/2021 | 15:12:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 6/25/2021 | 15:12:56 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/25/2021 | 15:15:40 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/25/2021 | 15:15:41 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 6/25/2021 | 17:04:44 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 6/25/2021 | 17:07:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 6/25/2021 | 17:07:13 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6/25/2021 | 17:07:55 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 6/25/2021 | 17:07:55 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/25/2021 | 17:12:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 6/25/2021 | 17:12:21 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/25/2021 | 17:12:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 6/25/2021 | 17:12:22 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/25/2021 | 17:16:10 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 6/25/2021 | 17:16:10 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/25/2021 | 17:16:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 6/25/2021 | 17:16:44 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/25/2021 | 17:39:32 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/25/2021 | 17:39:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 6/25/2021 | 17:40:51 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/25/2021 | 17:40:52 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 6/25/2021 | 17:42:39 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/25/2021 | 17:42:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 6/25/2021 | 17:42:39 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/25/2021 | 17:43:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 6/25/2021 | 17:43:42 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/25/2021 | 17:43:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 6/25/2021 | 20:01:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 6/25/2021 | 20:01:25 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/25/2021 | 20:01:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 6/25/2021 | 20:01:26 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/25/2021 | 20:04:47 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/25/2021 | 20:04:48 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 6/25/2021 | 20:07:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 6/25/2021 | 20:07:03 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/25/2021 | 23:18:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15107122226 | 16086977868 | SUCCESS |
| 6/25/2021 | 23:18:22 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/25/2021 | 23:18:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15107122226 | 16086977868 | SUCCESS |
| 6/25/2021 | 23:18:23 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/25/2021 | 23:19:24 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/25/2021 | 23:19:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15107122226 | SUCCESS |
| 6/25/2021 | 23:21:43 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/25/2021 | 23:21:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15107122226 | 16086977868 | SUCCESS |
| 6/25/2021 | 23:23:12 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/25/2021 | 23:23:13 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15107122226 | SUCCESS |
| 6/25/2021 | 23:24:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15107122226 | 16086977868 | SUCCESS |
| 6/25/2021 | 23:24:36 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/26/2021 | 11:37:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086975606 | SUCCESS |
| 6/26/2021 | 11:37:29 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/26/2021 | 11:37:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086975606 | 16086977868 | SUCCESS |
| 6/26/2021 | 11:37:57 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/26/2021 | 11:51:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086975606 | 16086977868 | SUCCESS |
| 6/26/2021 | 12:07:30 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086975606 | SUCCESS |
| 6/26/2021 | 12:07:39 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086975606 | SUCCESS |
| 6/26/2021 | 22:56:59 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/27/2021 | 9:56:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 6/27/2021 | 9:56:47 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/27/2021 | 9:57:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 6/27/2021 | 9:57:17 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/27/2021 | 9:57:30 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 6/27/2021 | 9:57:30 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/27/2021 | 20:01:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 6/27/2021 | 20:01:26 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/27/2021 | 20:02:31 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/27/2021 | 20:02:32 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 6/27/2021 | 20:03:25 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 6/27/2021 | 20:03:25 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/27/2021 | 20:03:44 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 6/27/2021 | 20:03:44 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/27/2021 | 20:31:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 6/27/2021 | 20:35:37 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 6/27/2021 | 20:35:37 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/27/2021 | 22:26:22 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/27/2021 | 22:26:22 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 6/27/2021 | 22:26:23 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 6/27/2021 | 22:37:36 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/27/2021 | 22:37:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 6/27/2021 | 22:37:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 6/27/2021 | 22:37:38 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/27/2021 | 22:39:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 6/27/2021 | 22:39:08 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/28/2021 | 6:38:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 6/28/2021 | 6:38:20 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |

| Date | Time | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/28/2021 | 8:36:57 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 SUCCESS |
| 6/28/2021 | 8:36:57 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 6/28/2021 | 10:43:04 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 6/28/2021 | 10:43:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 SUCCESS |
| 6/28/2021 | 11:03:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 SUCCESS |
| 6/28/2021 | 11:03:00 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 6/28/2021 | 11:27:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 SUCCESS |
| 6/28/2021 | 11:27:20 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 6/28/2021 | 18:23:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17046223544 | 16086977868 SUCCESS |
| 6/28/2021 | 18:23:55 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 6/28/2021 | 18:25:20 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 6/28/2021 | 18:25:20 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17046223544 SUCCESS |
| 6/28/2021 | 18:37:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17046223544 | 16086977868 SUCCESS |
| 6/28/2021 | 18:37:11 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 6/28/2021 | 18:38:57 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 6/28/2021 | 18:38:58 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17046223544 SUCCESS |
| 6/28/2021 | 18:38:58 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 6/28/2021 | 18:39:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17046223544 | 16086977868 SUCCESS |
| 6/28/2021 | 18:39:59 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 6/28/2021 | 18:40:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17046223544 | 16086977868 SUCCESS |
| 6/28/2021 | 18:40:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 6/28/2021 | 18:42:20 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17046223544 SUCCESS |
| 6/28/2021 | 18:42:20 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 6/28/2021 | 18:55:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17046223544 | 16086977868 SUCCESS |
| 6/28/2021 | 18:55:03 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 6/28/2021 | 18:55:48 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 6/28/2021 | 18:55:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | OUTGOING SMS | 16086977868 | 17046223544 SUCCESS |
| 6/28/2021 | 18:57:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17046223544 | 16086977868 SUCCESS |
| 6/28/2021 | 18:57:16 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 6/28/2021 | 18:57:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17046223544 | 16086977868 SUCCESS |
| 6/28/2021 | 18:57:17 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 6/28/2021 | 18:57:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17046223544 | 16086977868 SUCCESS |
| 6/28/2021 | 18:57:49 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 6/28/2021 | 19:00:35 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17046223544 SUCCESS |
| 6/28/2021 | 19:00:35 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 6/28/2021 | 19:02:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17046223544 | 16086977868 SUCCESS |
| 6/28/2021 | 19:02:11 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 6/28/2021 | 19:03:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17046223544 | 16086977868 SUCCESS |
| 6/28/2021 | 19:03:03 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 6/28/2021 | 19:04:04 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17046223544 SUCCESS |
| 6/28/2021 | 19:04:04 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 6/28/2021 | 19:07:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17046223544 | 16086977868 SUCCESS |
| 6/28/2021 | 19:07:43 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 6/28/2021 | 19:07:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17046223544 | 16086977868 SUCCESS |
| 6/28/2021 | 19:07:44 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 6/28/2021 | 19:09:44 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17046223544 SUCCESS |
| 6/28/2021 | 19:11:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 SUCCESS |
| 6/28/2021 | 19:13:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17046223544 | 16086977868 SUCCESS |
| 6/28/2021 | 19:16:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17046223544 SUCCESS |
| 6/28/2021 | 19:16:06 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17046223544 SUCCESS |
| 6/28/2021 | 19:16:09 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17046223544 SUCCESS |
| 6/28/2021 | 19:16:10 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17046223544 SUCCESS |
| 6/28/2021 | 19:18:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17046223544 | 16086977868 SUCCESS |
| 6/28/2021 | 19:19:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17046223544 SUCCESS |
| 6/28/2021 | 19:19:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17046223544 | 16086977868 SUCCESS |
| 6/28/2021 | 19:39:30 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 SUCCESS |
| 6/28/2021 | 19:41:38 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 SUCCESS |
| 6/28/2021 | 20:31:52 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 SUCCESS |
| 6/28/2021 | 20:56:59 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 SUCCESS |
| 6/28/2021 | 20:58:00 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 SUCCESS |
| 6/28/2021 | 21:00:39 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 SUCCESS |
| 6/28/2021 | 21:01:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 SUCCESS |
| 6/28/2021 | 21:01:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 SUCCESS |
| 6/29/2021 | 10:29:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 6/29/2021 | 10:29:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 SUCCESS |
| 6/29/2021 | 10:30:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 SUCCESS |
| 6/29/2021 | 10:30:03 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 6/29/2021 | 12:07:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17032327784 | 16086977868 SUCCESS |
| 6/29/2021 | 12:07:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17032327784 | 16086977868 SUCCESS |
| 6/29/2021 | 15:25:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 SUCCESS |
| 6/29/2021 | 15:25:39 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 6/29/2021 | 15:42:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 SUCCESS |
| 6/29/2021 | 15:42:03 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 6/29/2021 | 16:21:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 SUCCESS |
| 6/29/2021 | 16:21:54 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 SUCCESS |
| 6/30/2021 | 1:33:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 SUCCESS |

| Date | Time | | | Type | Direction | | | Status |
|---|---|---|---|---|---|---|---|---|
| 6/30/2021 | 1:33:49 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/30/2021 | 1:34:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 6/30/2021 | 1:34:14 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/30/2021 | 1:34:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 6/30/2021 | 1:34:35 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/30/2021 | 9:00:20 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 6/30/2021 | 9:00:20 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 6/30/2021 | 9:33:18 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/30/2021 | 9:33:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 6/30/2021 | 15:17:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18332396865 | 16086977868 | SUCCESS |
| 6/30/2021 | 15:17:36 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 6/30/2021 | 15:17:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18332396865 | 16086977868 | SUCCESS |
| 6/30/2021 | 15:17:40 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/1/2021 | 7:58:05 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/1/2021 | 9:00:52 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/1/2021 | 9:00:53 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 7/1/2021 | 9:01:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 7/1/2021 | 9:01:57 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/1/2021 | 9:04:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 7/1/2021 | 9:04:16 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/1/2021 | 20:26:47 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/1/2021 | 20:26:48 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 7/1/2021 | 20:29:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 7/1/2021 | 20:29:44 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/1/2021 | 20:30:20 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/1/2021 | 20:30:21 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 7/1/2021 | 20:30:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 7/1/2021 | 20:30:39 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/2/2021 | 10:30:31 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 7/2/2021 | 10:38:27 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/2/2021 | 10:38:27 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 7/2/2021 | 10:42:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 7/2/2021 | 10:46:56 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/2/2021 | 10:46:57 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 7/2/2021 | 10:53:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 7/2/2021 | 10:53:29 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/2/2021 | 10:53:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 7/2/2021 | 10:53:37 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/3/2021 | 12:24:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 7/3/2021 | 12:24:02 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/3/2021 | 12:24:30 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/3/2021 | 12:24:30 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 7/3/2021 | 12:26:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 7/3/2021 | 12:26:45 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/3/2021 | 12:27:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 7/3/2021 | 12:27:05 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/3/2021 | 12:27:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 7/3/2021 | 12:27:13 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/3/2021 | 12:27:38 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 7/3/2021 | 12:27:38 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/3/2021 | 12:28:41 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 7/3/2021 | 12:28:41 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/3/2021 | 12:55:29 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/3/2021 | 12:55:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 7/3/2021 | 12:55:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 7/3/2021 | 12:55:38 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/3/2021 | 12:57:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 7/3/2021 | 12:57:29 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/3/2021 | 14:53:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 7/3/2021 | 14:53:02 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/3/2021 | 14:53:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 7/3/2021 | 14:53:33 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/4/2021 | 9:26:34 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/4/2021 | 9:26:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 7/4/2021 | 9:27:43 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/4/2021 | 9:27:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 7/4/2021 | 11:49:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 7/4/2021 | 11:49:42 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/4/2021 | 12:04:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 7/4/2021 | 12:04:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/4/2021 | 16:55:23 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/5/2021 | 12:42:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 7/5/2021 | 12:45:48 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/5/2021 | 12:45:49 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 7/5/2021 | 13:09:22 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/5/2021 | 13:14:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 7/5/2021 | 14:27:13 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/5/2021 | 14:27:13 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 7/5/2021 | 22:49:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 7/5/2021 | 22:53:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 7/6/2021 | 0:06:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 7/6/2021 | 0:07:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 7/6/2021 | 0:11:53 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 7/6/2021 | 0:12:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 7/6/2021 | 0:13:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 7/6/2021 | 0:13:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 7/6/2021 | 0:14:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 7/6/2021 | 0:15:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 7/6/2021 | 0:16:07 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 7/6/2021 | 0:16:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 7/6/2021 | 0:16:48 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 7/6/2021 | 0:17:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 12099158625 | SUCCESS |
| 7/6/2021 | 0:18:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 7/6/2021 | 0:18:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 7/6/2021 | 0:19:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 7/6/2021 | 0:19:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 7/6/2021 | 9:06:09 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 7/6/2021 | 9:06:10 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 7/6/2021 | 9:06:13 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 7/6/2021 | 9:06:14 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 7/6/2021 | 9:06:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 7/6/2021 | 9:07:14 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 7/6/2021 | 9:07:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 7/6/2021 | 10:14:38 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 7/6/2021 | 10:14:38 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/6/2021 | 11:47:23 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/6/2021 | 11:47:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 7/6/2021 | 11:48:13 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086972388 | SUCCESS |
| 7/6/2021 | 11:48:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 7/6/2021 | 12:33:10 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086972388 | SUCCESS |
| 7/6/2021 | 12:33:13 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086972388 | SUCCESS |
| 7/6/2021 | 14:32:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 7/6/2021 | 14:32:00 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/6/2021 | 14:32:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 7/6/2021 | 14:32:01 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/7/2021 | 10:46:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 7/7/2021 | 10:46:53 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/7/2021 | 10:47:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 7/7/2021 | 10:47:54 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/7/2021 | 14:44:15 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/7/2021 | 14:44:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 7/7/2021 | 17:24:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18443412484 | 16086977868 | SUCCESS |
| 7/7/2021 | 17:24:54 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/7/2021 | 17:24:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18443412484 | 16086977868 | SUCCESS |
| 7/7/2021 | 17:24:56 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/7/2021 | 18:00:59 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/7/2021 | 18:01:04 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 7/7/2021 | 20:22:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 7/7/2021 | 20:22:47 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 7/7/2021 | 20:24:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 7/7/2021 | 20:47:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15867387734 | 16086977868 | SUCCESS |
| 7/7/2021 | 20:48:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15867387734 | 16086977868 | SUCCESS |
| 7/7/2021 | 20:48:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15867387734 | 16086977868 | SUCCESS |
| 7/7/2021 | 20:48:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15867387734 | 16086977868 | SUCCESS |
| 7/7/2021 | 20:48:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15867387734 | 16086977868 | SUCCESS |
| 7/7/2021 | 20:49:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15867387734 | 16086977868 | SUCCESS |
| 7/7/2021 | 20:49:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15867387734 | 16086977868 | SUCCESS |
| 7/7/2021 | 20:49:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15867387734 | 16086977868 | SUCCESS |
| 7/7/2021 | 21:07:07 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 7/7/2021 | 21:07:07 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/7/2021 | 21:07:46 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/7/2021 | 21:07:47 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 7/7/2021 | 21:07:54 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/7/2021 | 21:07:55 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 7/7/2021 | 21:17:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15867387734 | 16086977868 | SUCCESS |
| 7/7/2021 | 22:02:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15867387734 | 16086977868 | SUCCESS |
| 7/7/2021 | 22:02:58 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/7/2021 | 22:02:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15867387734 | 16086977868 | SUCCESS |
| 7/7/2021 | 22:02:59 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/7/2021 | 22:09:41 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/7/2021 | 22:09:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15867387734 | SUCCESS |

| Date | Time | | | Type | Direction | | | Status |
|---|---|---|---|---|---|---|---|---|
| 7/7/2021 | 22:10:12 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/7/2021 | 22:10:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 7/7/2021 | 22:11:42 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/7/2021 | 22:11:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15867387734 | 16086977868 | SUCCESS |
| 7/7/2021 | 22:17:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15867387734 | 16086977868 | SUCCESS |
| 7/7/2021 | 22:17:39 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/7/2021 | 22:17:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15867387734 | 16086977868 | SUCCESS |
| 7/7/2021 | 22:17:40 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/8/2021 | 19:09:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 7/8/2021 | 19:09:50 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/9/2021 | 9:24:36 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 7/9/2021 | 9:24:36 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/9/2021 | 12:30:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 7/9/2021 | 12:30:53 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/12/2021 | 12:40:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 7/12/2021 | 12:40:34 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/12/2021 | 12:40:47 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15183503586 | SUCCESS |
| 7/12/2021 | 12:40:47 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/12/2021 | 12:41:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 7/12/2021 | 12:41:14 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/12/2021 | 12:43:42 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/12/2021 | 12:43:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15183503586 | SUCCESS |
| 7/12/2021 | 12:44:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 7/12/2021 | 12:44:44 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/12/2021 | 12:45:06 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15183503586 | SUCCESS |
| 7/12/2021 | 12:45:06 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/12/2021 | 12:45:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 7/12/2021 | 12:45:13 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/12/2021 | 12:45:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 7/12/2021 | 12:45:47 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/12/2021 | 13:38:42 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/12/2021 | 13:38:42 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/12/2021 | 13:38:59 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/12/2021 | 13:39:00 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 7/12/2021 | 13:39:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 7/12/2021 | 13:39:18 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/12/2021 | 13:39:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 7/12/2021 | 13:39:32 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/12/2021 | 13:40:16 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/12/2021 | 13:40:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 7/12/2021 | 18:06:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 7/12/2021 | 18:06:11 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/12/2021 | 18:06:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 7/12/2021 | 18:06:12 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/12/2021 | 18:06:39 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 7/12/2021 | 18:06:39 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/12/2021 | 18:07:39 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/12/2021 | 18:07:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 7/12/2021 | 18:07:54 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 7/12/2021 | 18:07:54 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/13/2021 | 12:10:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 7/13/2021 | 12:10:06 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/13/2021 | 13:27:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 7/13/2021 | 13:27:08 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/13/2021 | 13:27:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 7/13/2021 | 13:27:30 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/13/2021 | 14:35:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 7/13/2021 | 14:35:58 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/13/2021 | 14:41:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18332396796 | 16086977868 | SUCCESS |
| 7/13/2021 | 14:41:06 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/13/2021 | 14:41:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18332396796 | 16086977868 | SUCCESS |
| 7/13/2021 | 14:41:12 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/14/2021 | 9:35:52 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12707318426 | SUCCESS |
| 7/14/2021 | 9:35:52 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/14/2021 | 9:35:58 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12707318426 | SUCCESS |
| 7/14/2021 | 9:35:58 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/14/2021 | 11:40:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12707318426 | 16086977868 | SUCCESS |
| 7/14/2021 | 12:35:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 7/14/2021 | 12:35:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 7/14/2021 | 13:12:04 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/14/2021 | 13:12:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 7/14/2021 | 15:41:40 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 7/14/2021 | 15:41:40 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/14/2021 | 15:43:36 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 7/14/2021 | 15:43:36 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/14/2021 | 15:54:52 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |

| 7/14/2021 | 15:54:52 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
|---|---|---|---|---|---|---|---|---|
| 7/14/2021 | 15:55:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 7/14/2021 | 15:55:45 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/14/2021 | 15:56:01 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 7/14/2021 | 15:56:01 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/14/2021 | 15:57:16 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/14/2021 | 15:57:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 7/14/2021 | 15:58:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 7/14/2021 | 15:58:26 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 7/14/2021 | 15:58:26 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/14/2021 | 15:58:26 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/14/2021 | 15:58:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 7/14/2021 | 15:58:45 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/14/2021 | 15:59:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 7/14/2021 | 15:59:03 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/14/2021 | 16:00:19 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 7/14/2021 | 16:00:19 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/14/2021 | 16:00:47 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/14/2021 | 16:00:48 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 7/14/2021 | 16:01:26 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/14/2021 | 16:01:27 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 7/14/2021 | 16:06:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 7/14/2021 | 16:06:41 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/14/2021 | 16:07:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 7/14/2021 | 16:07:20 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 7/14/2021 | 16:07:20 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/14/2021 | 16:07:20 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/14/2021 | 16:07:21 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/14/2021 | 16:07:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 7/14/2021 | 16:07:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 7/14/2021 | 16:07:39 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/14/2021 | 16:07:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 7/14/2021 | 16:07:40 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/14/2021 | 16:08:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/14/2021 | 16:08:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 7/14/2021 | 17:01:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 7/14/2021 | 17:01:27 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/14/2021 | 17:16:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 7/14/2021 | 17:16:21 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/14/2021 | 17:16:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 7/14/2021 | 17:16:22 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/14/2021 | 17:18:53 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 7/14/2021 | 17:18:53 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/14/2021 | 17:19:29 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/14/2021 | 17:19:30 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062600202 | SUCCESS |
| 7/14/2021 | 17:27:31 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/14/2021 | 17:27:32 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 7/14/2021 | 17:52:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 7/14/2021 | 17:52:43 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/14/2021 | 17:53:09 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/14/2021 | 17:53:10 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 7/14/2021 | 18:00:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 7/14/2021 | 18:00:03 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/14/2021 | 18:00:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 7/14/2021 | 18:00:29 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/14/2021 | 20:36:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 7/14/2021 | 20:36:37 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/14/2021 | 20:36:56 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 7/14/2021 | 20:36:56 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/14/2021 | 20:36:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 7/14/2021 | 20:36:59 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/14/2021 | 20:37:55 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/14/2021 | 20:37:55 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 7/14/2021 | 20:39:19 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 7/14/2021 | 20:39:19 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/14/2021 | 21:01:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 7/14/2021 | 21:01:38 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/14/2021 | 21:13:38 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/14/2021 | 21:13:38 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 7/14/2021 | 21:14:05 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/14/2021 | 21:14:06 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 7/14/2021 | 21:45:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 7/14/2021 | 21:45:17 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/14/2021 | 21:54:30 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/14/2021 | 21:54:31 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 7/15/2021 | 6:56:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/15/2021 | 6:56:12 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/15/2021 | 6:56:47 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 7/15/2021 | 6:56:47 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/15/2021 | 7:01:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 7/15/2021 | 7:01:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/15/2021 | 7:01:49 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/15/2021 | 7:01:51 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 7/15/2021 | 7:02:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 7/15/2021 | 7:02:40 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/15/2021 | 7:02:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 7/15/2021 | 7:02:50 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/15/2021 | 7:03:07 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/15/2021 | 7:03:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 7/15/2021 | 7:03:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 7/15/2021 | 7:03:40 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/15/2021 | 7:04:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 7/15/2021 | 7:04:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/15/2021 | 7:04:31 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/15/2021 | 7:04:32 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 7/15/2021 | 11:02:32 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/15/2021 | 11:02:33 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 7/15/2021 | 11:03:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 7/15/2021 | 11:03:12 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/15/2021 | 11:04:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 7/15/2021 | 11:04:05 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/15/2021 | 11:04:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 7/15/2021 | 11:04:17 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/15/2021 | 13:26:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 7/15/2021 | 13:26:06 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/16/2021 | 2:03:15 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/16/2021 | 2:03:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 7/16/2021 | 2:03:51 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/16/2021 | 2:03:52 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 7/16/2021 | 2:04:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 7/16/2021 | 2:04:22 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/16/2021 | 13:55:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 143426 | 16086977868 | SUCCESS |
| 7/16/2021 | 13:55:41 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/16/2021 | 14:56:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 7/16/2021 | 14:56:12 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/16/2021 | 14:56:53 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/16/2021 | 14:56:54 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 7/16/2021 | 14:57:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 7/16/2021 | 14:57:34 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/16/2021 | 14:58:50 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/16/2021 | 14:58:51 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 7/16/2021 | 15:04:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 7/16/2021 | 15:04:48 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/16/2021 | 15:04:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 7/16/2021 | 15:04:49 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/16/2021 | 15:06:30 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/16/2021 | 15:06:31 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 7/16/2021 | 15:08:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 7/16/2021 | 15:08:26 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/16/2021 | 15:08:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 7/16/2021 | 15:08:27 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/16/2021 | 16:49:33 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/16/2021 | 16:49:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12707318426 | 16086977868 | SUCCESS |
| 7/17/2021 | 11:56:50 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 7/17/2021 | 11:56:50 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/17/2021 | 11:59:57 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/17/2021 | 11:59:58 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 7/17/2021 | 12:00:13 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/17/2021 | 12:00:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 7/17/2021 | 12:18:06 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 7/17/2021 | 12:18:06 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/17/2021 | 12:18:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 7/17/2021 | 12:18:47 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/17/2021 | 12:19:03 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 7/17/2021 | 12:19:03 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/17/2021 | 12:27:24 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/17/2021 | 12:27:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 7/17/2021 | 12:29:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 7/17/2021 | 12:29:06 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/17/2021 | 12:36:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 7/17/2021 | 12:36:44 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/17/2021 | 13:05:01 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |

| Date | Time | | | Type | Direction | | | Status |
|---|---|---|---|---|---|---|---|---|
| 7/17/2021 | 13:05:01 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/17/2021 | 13:09:09 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/17/2021 | 13:09:09 | 3.11581E+14 | 3.54856E+15 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 7/17/2021 | 13:09:53 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/17/2021 | 13:09:54 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 7/17/2021 | 13:10:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 7/17/2021 | 13:10:20 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/17/2021 | 13:31:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 7/17/2021 | 13:31:04 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/17/2021 | 13:31:23 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 7/17/2021 | 13:31:23 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/17/2021 | 14:30:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 191085 | 16086977868 | SUCCESS |
| 7/17/2021 | 14:30:18 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/17/2021 | 15:17:29 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/17/2021 | 15:17:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 7/17/2021 | 17:08:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15867387734 | 16086977868 | SUCCESS |
| 7/17/2021 | 17:08:02 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/17/2021 | 17:08:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15867387734 | 16086977868 | SUCCESS |
| 7/17/2021 | 17:08:03 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/17/2021 | 17:08:58 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/17/2021 | 17:08:58 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15867387734 | SUCCESS |
| 7/17/2021 | 18:51:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 7/17/2021 | 18:51:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/17/2021 | 19:05:50 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 7/17/2021 | 19:05:50 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/17/2021 | 19:06:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 7/17/2021 | 19:06:48 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/17/2021 | 19:08:43 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/17/2021 | 19:08:44 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 7/17/2021 | 19:16:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 7/17/2021 | 19:16:49 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/17/2021 | 19:18:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 7/17/2021 | 19:18:13 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/17/2021 | 19:18:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 7/17/2021 | 19:18:15 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/17/2021 | 19:19:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 7/17/2021 | 19:19:14 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/17/2021 | 19:19:29 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/17/2021 | 19:19:31 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 7/17/2021 | 19:19:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 7/17/2021 | 19:19:48 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/17/2021 | 22:48:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 7/17/2021 | 22:48:48 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/17/2021 | 22:48:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 7/17/2021 | 22:48:49 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/18/2021 | 15:41:00 | 3.11581E+14 | 3.54856E+15 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 7/18/2021 | 15:41:00 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/18/2021 | 15:43:43 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/18/2021 | 15:43:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 7/18/2021 | 15:52:33 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/18/2021 | 15:52:34 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 7/19/2021 | 15:17:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15705605642 | 16086977868 | SUCCESS |
| 7/19/2021 | 15:17:25 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/19/2021 | 15:23:38 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/19/2021 | 15:23:38 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15705605642 | SUCCESS |
| 7/19/2021 | 15:24:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15705605642 | 16086977868 | SUCCESS |
| 7/19/2021 | 15:24:26 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/19/2021 | 15:25:34 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15705605642 | SUCCESS |
| 7/19/2021 | 15:25:34 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/19/2021 | 15:31:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15705605642 | 16086977868 | SUCCESS |
| 7/19/2021 | 15:31:08 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/20/2021 | 15:05:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18889393900 | 16086977868 | SUCCESS |
| 7/22/2021 | 9:44:51 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/22/2021 | 9:44:52 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17032327784 | SUCCESS |
| 7/22/2021 | 13:04:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 7/22/2021 | 13:04:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 7/22/2021 | 13:34:22 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/22/2021 | 13:34:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18444230106 | 16086977868 | SUCCESS |
| 7/22/2021 | 15:34:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 7/22/2021 | 15:34:40 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/22/2021 | 17:28:09 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15867387734 | SUCCESS |
| 7/22/2021 | 17:28:09 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/22/2021 | 20:22:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15867387734 | 16086977868 | SUCCESS |
| 7/22/2021 | 20:22:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17032327784 | 16086977868 | SUCCESS |
| 7/22/2021 | 20:22:45 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/22/2021 | 20:22:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15867387734 | 16086977868 | SUCCESS |

| Date | Time | | | Type | Direction | | | Status |
|---|---|---|---|---|---|---|---|---|
| 7/22/2021 | 20:22:46 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/22/2021 | 20:22:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15867387734 | 16086977868 | SUCCESS |
| 7/22/2021 | 20:22:47 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/22/2021 | 20:22:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15867387734 | 16086977868 | SUCCESS |
| 7/22/2021 | 20:22:48 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/22/2021 | 20:22:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15867387734 | 16086977868 | SUCCESS |
| 7/22/2021 | 20:22:49 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/22/2021 | 20:22:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15867387734 | 16086977868 | SUCCESS |
| 7/22/2021 | 20:22:50 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/22/2021 | 20:22:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15867387734 | 16086977868 | SUCCESS |
| 7/22/2021 | 20:22:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/22/2021 | 20:22:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15867387734 | 16086977868 | SUCCESS |
| 7/22/2021 | 20:22:52 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/22/2021 | 20:22:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15867387734 | 16086977868 | SUCCESS |
| 7/22/2021 | 20:22:53 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/22/2021 | 20:22:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15867387734 | 16086977868 | SUCCESS |
| 7/22/2021 | 20:22:54 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/22/2021 | 20:22:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15867387734 | 16086977868 | SUCCESS |
| 7/22/2021 | 20:22:55 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/22/2021 | 20:22:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15867387734 | 16086977868 | SUCCESS |
| 7/22/2021 | 20:22:56 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/22/2021 | 20:22:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15867387734 | 16086977868 | SUCCESS |
| 7/22/2021 | 20:22:57 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/22/2021 | 20:22:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15867387734 | 16086977868 | SUCCESS |
| 7/22/2021 | 20:22:58 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/22/2021 | 20:22:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15867387734 | 16086977868 | SUCCESS |
| 7/22/2021 | 20:22:59 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/22/2021 | 20:23:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15867387734 | 16086977868 | SUCCESS |
| 7/22/2021 | 20:23:00 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/22/2021 | 20:23:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15867387734 | 16086977868 | SUCCESS |
| 7/22/2021 | 20:23:01 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/22/2021 | 20:23:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15867387734 | 16086977868 | SUCCESS |
| 7/22/2021 | 20:23:02 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/22/2021 | 21:39:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15867387734 | 16086977868 | SUCCESS |
| 7/22/2021 | 21:39:06 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/22/2021 | 21:39:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15867387734 | 16086977868 | SUCCESS |
| 7/22/2021 | 21:39:09 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/22/2021 | 21:39:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15867387734 | 16086977868 | SUCCESS |
| 7/22/2021 | 21:39:10 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/22/2021 | 21:39:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15867387734 | 16086977868 | SUCCESS |
| 7/22/2021 | 21:39:11 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/22/2021 | 21:39:58 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/22/2021 | 21:39:59 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15867387734 | SUCCESS |
| 7/23/2021 | 1:26:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18867 | SUCCESS |
| 7/23/2021 | 1:28:34 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18867 | SUCCESS |
| 7/23/2021 | 1:28:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 | SUCCESS |
| 7/23/2021 | 2:12:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 | SUCCESS |
| 7/23/2021 | 2:12:26 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/23/2021 | 2:12:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 | SUCCESS |
| 7/23/2021 | 2:12:27 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/23/2021 | 9:14:02 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 7/23/2021 | 9:14:02 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/23/2021 | 9:24:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 7/23/2021 | 9:24:08 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/23/2021 | 11:58:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17032327784 | 16086977868 | SUCCESS |
| 7/23/2021 | 11:59:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17032327784 | 16086977868 | SUCCESS |
| 7/23/2021 | 11:59:25 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17032327784 | SUCCESS |
| 7/23/2021 | 12:07:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17032327784 | 16086977868 | SUCCESS |
| 7/23/2021 | 12:07:20 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17032327784 | SUCCESS |
| 7/23/2021 | 15:25:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 7/23/2021 | 15:25:07 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/23/2021 | 15:27:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 7/23/2021 | 15:27:11 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/23/2021 | 15:31:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 7/23/2021 | 15:31:23 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/23/2021 | 16:04:41 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/23/2021 | 16:04:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 7/24/2021 | 9:04:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 7/24/2021 | 9:04:04 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/24/2021 | 9:04:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 7/24/2021 | 9:04:11 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/24/2021 | 10:34:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15628798765 | 16086977868 | SUCCESS |
| 7/24/2021 | 10:34:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15628798765 | 16086977868 | SUCCESS |
| 7/24/2021 | 10:35:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15628798765 | 16086977868 | SUCCESS |
| 7/24/2021 | 10:35:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15628798765 | 16086977868 | SUCCESS |
| 7/24/2021 | 10:41:19 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15628798765 | SUCCESS |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/24/2021 | 10:41:19 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 7/24/2021 | 10:43:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15628798765 | 16086977868 SUCCESS |
| 7/24/2021 | 10:43:36 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 7/24/2021 | 10:43:51 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15628798765 SUCCESS |
| 7/24/2021 | 10:43:51 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 7/24/2021 | 10:43:58 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15628798765 SUCCESS |
| 7/24/2021 | 10:43:58 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 7/24/2021 | 10:44:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15628798765 | 16086977868 SUCCESS |
| 7/24/2021 | 10:44:34 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 7/24/2021 | 10:44:49 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15628798765 SUCCESS |
| 7/24/2021 | 10:44:49 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 7/24/2021 | 14:49:35 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 SUCCESS |
| 7/24/2021 | 14:49:35 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 7/24/2021 | 15:04:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 SUCCESS |
| 7/24/2021 | 15:04:11 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 7/24/2021 | 15:30:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 SUCCESS |
| 7/24/2021 | 15:30:15 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 7/24/2021 | 16:08:44 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 7/24/2021 | 16:08:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062600202 SUCCESS |
| 7/24/2021 | 16:10:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 SUCCESS |
| 7/24/2021 | 16:10:36 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 7/24/2021 | 16:12:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 SUCCESS |
| 7/24/2021 | 22:59:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 SUCCESS |
| 7/24/2021 | 22:59:53 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 7/25/2021 | 0:37:25 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 SUCCESS |
| 7/25/2021 | 13:09:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 7/25/2021 | 13:09:53 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 7/25/2021 | 13:09:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 7/25/2021 | 13:09:54 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 7/25/2021 | 13:10:26 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 7/25/2021 | 13:10:27 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19203547337 SUCCESS |
| 7/25/2021 | 13:11:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19203547337 | 16086977868 SUCCESS |
| 7/25/2021 | 13:11:40 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 7/25/2021 | 13:12:13 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 7/25/2021 | 13:12:14 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19203547337 SUCCESS |
| 7/25/2021 | 13:12:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19203547337 | 16086977868 SUCCESS |
| 7/25/2021 | 13:12:25 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 7/25/2021 | 13:13:19 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 7/25/2021 | 13:13:20 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19203547337 SUCCESS |
| 7/25/2021 | 13:43:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19203547337 | 16086977868 SUCCESS |
| 7/25/2021 | 13:43:55 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 7/25/2021 | 13:44:10 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 7/25/2021 | 13:44:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19203547337 | 16086977868 SUCCESS |
| 7/25/2021 | 13:44:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19203547337 | 16086977868 SUCCESS |
| 7/25/2021 | 13:44:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 7/25/2021 | 13:45:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19203547337 | 16086977868 SUCCESS |
| 7/25/2021 | 13:45:11 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 7/25/2021 | 13:45:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19203547337 | 16086977868 SUCCESS |
| 7/25/2021 | 13:45:32 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 7/25/2021 | 13:49:57 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 7/25/2021 | 13:49:58 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19203547337 SUCCESS |
| 7/25/2021 | 15:32:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 SUCCESS |
| 7/25/2021 | 15:32:54 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 7/25/2021 | 15:33:27 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 7/25/2021 | 15:33:28 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15183503586 SUCCESS |
| 7/25/2021 | 15:36:19 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 15183503586 | 16086977868 SUCCESS |
| 7/25/2021 | 15:36:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15183503586 SUCCESS |
| 7/25/2021 | 15:38:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 SUCCESS |
| 7/25/2021 | 15:38:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 SUCCESS |
| 7/25/2021 | 15:38:18 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15183503586 SUCCESS |
| 7/26/2021 | 15:15:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 SUCCESS |
| 7/26/2021 | 15:15:37 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 7/26/2021 | 15:15:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 SUCCESS |
| 7/26/2021 | 15:15:38 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 7/26/2021 | 15:18:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 7/26/2021 | 15:18:00 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 7/26/2021 | 15:18:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 7/26/2021 | 15:18:01 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 7/26/2021 | 15:18:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 SUCCESS |
| 7/26/2021 | 15:18:46 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 7/26/2021 | 15:19:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 7/26/2021 | 15:19:39 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 7/26/2021 | 15:19:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 7/26/2021 | 15:19:40 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 7/26/2021 | 15:22:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 SUCCESS |
| 7/26/2021 | 15:22:07 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |

| Date | Time | | | Type | Direction | | | Status |
|---|---|---|---|---|---|---|---|---|
| 7/26/2021 | 15:31:37 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/26/2021 | 15:31:38 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062600202 | SUCCESS |
| 7/26/2021 | 15:37:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 7/26/2021 | 15:37:37 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/26/2021 | 16:33:51 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062600202 | SUCCESS |
| 7/26/2021 | 16:33:51 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/27/2021 | 7:23:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 7/27/2021 | 7:23:28 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/27/2021 | 7:24:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 7/27/2021 | 7:24:10 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/27/2021 | 9:19:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 7/27/2021 | 9:19:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/27/2021 | 9:23:46 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 7/27/2021 | 9:23:46 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/27/2021 | 9:24:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 7/27/2021 | 9:24:33 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/27/2021 | 9:28:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 7/27/2021 | 9:28:42 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/27/2021 | 9:30:52 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 7/27/2021 | 9:30:52 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/28/2021 | 10:12:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 7/28/2021 | 10:12:22 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/28/2021 | 10:35:32 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 7/28/2021 | 10:35:32 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/28/2021 | 16:44:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 7/28/2021 | 16:44:31 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/28/2021 | 16:44:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 7/28/2021 | 16:44:43 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/28/2021 | 16:45:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 7/28/2021 | 16:45:17 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/28/2021 | 16:48:14 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/28/2021 | 16:48:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 7/28/2021 | 17:11:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 7/28/2021 | 17:11:33 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/28/2021 | 21:19:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15628798765 | 16086977868 | SUCCESS |
| 7/28/2021 | 21:19:48 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15628798765 | SUCCESS |
| 7/28/2021 | 21:41:47 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/28/2021 | 21:41:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17046223544 | 16086977868 | SUCCESS |
| 7/28/2021 | 21:42:12 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/28/2021 | 21:42:13 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17046223544 | SUCCESS |
| 7/28/2021 | 21:42:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17046223544 | 16086977868 | SUCCESS |
| 7/28/2021 | 21:42:44 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/28/2021 | 21:43:19 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17046223544 | SUCCESS |
| 7/28/2021 | 21:43:19 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/28/2021 | 21:49:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17046223544 | 16086977868 | SUCCESS |
| 7/28/2021 | 21:51:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15628798765 | 16086977868 | SUCCESS |
| 7/29/2021 | 9:24:03 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/29/2021 | 9:24:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 7/29/2021 | 9:24:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 7/29/2021 | 9:24:04 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/29/2021 | 9:46:26 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16085478995 | SUCCESS |
| 7/29/2021 | 9:46:26 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/29/2021 | 9:47:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 7/29/2021 | 9:47:08 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/29/2021 | 9:50:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 7/29/2021 | 9:50:30 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/29/2021 | 9:50:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 7/29/2021 | 9:50:44 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/29/2021 | 9:51:00 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/29/2021 | 9:51:01 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16085478995 | SUCCESS |
| 7/29/2021 | 9:51:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 7/29/2021 | 9:51:27 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/29/2021 | 9:51:36 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/29/2021 | 9:51:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 7/29/2021 | 9:51:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 7/29/2021 | 9:51:37 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/29/2021 | 9:51:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 7/29/2021 | 9:51:54 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/29/2021 | 9:52:02 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16085478995 | SUCCESS |
| 7/29/2021 | 9:52:02 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/29/2021 | 9:52:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 7/29/2021 | 9:52:38 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/29/2021 | 9:53:31 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/29/2021 | 9:53:32 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16085478995 | SUCCESS |
| 7/29/2021 | 9:54:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 7/29/2021 | 9:54:31 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/29/2021 | 9:55:34 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16085478995 | SUCCESS |
| 7/29/2021 | 9:55:34 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/29/2021 | 9:57:15 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/29/2021 | 9:57:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 7/29/2021 | 9:57:36 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/29/2021 | 9:57:37 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16085478995 | SUCCESS |
| 7/29/2021 | 9:58:22 | 3.11581E+14 | 3.54856E+14 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/29/2021 | 9:58:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 7/29/2021 | 9:58:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 7/29/2021 | 9:58:43 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/29/2021 | 9:58:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 7/29/2021 | 9:58:44 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/29/2021 | 9:59:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 7/29/2021 | 9:59:11 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/29/2021 | 13:34:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 7/29/2021 | 13:34:55 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/29/2021 | 15:11:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 7/29/2021 | 15:11:56 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/29/2021 | 15:14:27 | 3.11581E+14 | 3.54856E+14 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/29/2021 | 15:14:28 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 7/29/2021 | 15:16:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 7/29/2021 | 15:16:20 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/30/2021 | 5:32:15 | 3.11581E+14 | 3.54856E+14 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/30/2021 | 5:32:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 7/30/2021 | 5:32:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 7/30/2021 | 5:32:16 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/30/2021 | 5:32:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 7/30/2021 | 5:32:42 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/30/2021 | 9:56:59 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/30/2021 | 9:57:00 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 7/30/2021 | 10:20:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 7/30/2021 | 10:20:42 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/31/2021 | 10:11:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 7/31/2021 | 10:11:04 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/31/2021 | 10:11:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 7/31/2021 | 10:11:10 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/31/2021 | 10:13:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 7/31/2021 | 10:13:43 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 7/31/2021 | 11:09:43 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 7/31/2021 | 11:09:44 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 8/1/2021 | 14:12:54 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/1/2021 | 14:12:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/1/2021 | 14:12:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/1/2021 | 14:12:55 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/1/2021 | 14:12:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/1/2021 | 14:12:57 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/1/2021 | 14:14:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/1/2021 | 14:14:18 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/1/2021 | 14:17:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 8/1/2021 | 14:17:34 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/1/2021 | 14:25:01 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/1/2021 | 14:25:01 | 3.11581E+14 | 3.54856E+15 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/1/2021 | 14:25:09 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/1/2021 | 14:25:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 19197622320 | SUCCESS |
| 8/1/2021 | 14:26:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 8/1/2021 | 14:26:04 | 3.11581E+14 | 3.54856E+14 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/1/2021 | 14:52:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 8/1/2021 | 14:52:18 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/1/2021 | 14:52:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/1/2021 | 14:52:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/1/2021 | 14:54:54 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/1/2021 | 14:54:55 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 8/1/2021 | 14:59:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 8/1/2021 | 14:59:10 | 3.11581E+14 | 3.54856E+14 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/1/2021 | 14:59:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 8/1/2021 | 14:59:11 | 3.11581E+14 | 3.54856E+14 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/1/2021 | 14:59:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 8/1/2021 | 14:59:12 | 3.11581E+14 | 3.54856E+14 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/1/2021 | 14:59:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 8/1/2021 | 14:59:13 | 3.11581E+14 | 3.54856E+14 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/1/2021 | 15:09:09 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/1/2021 | 15:09:10 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 8/1/2021 | 15:37:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 8/1/2021 | 15:43:01 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/1/2021 | 15:43:02 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 8/1/2021 | 15:43:45 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |

| Date | Time | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/1/2021 | 15:43:46 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 8/1/2021 | 15:50:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 8/1/2021 | 15:50:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 8/1/2021 | 15:50:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 8/1/2021 | 23:16:15 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | 122000 | 16086977868 | SUCCESS |
| 8/1/2021 | 23:16:15 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/2/2021 | 9:57:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/3/2021 | 2:34:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 8/3/2021 | 9:08:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/3/2021 | 9:08:36 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/3/2021 | 9:09:07 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/3/2021 | 9:09:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/3/2021 | 9:11:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/3/2021 | 9:11:25 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/3/2021 | 9:11:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/3/2021 | 9:11:26 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/4/2021 | 8:48:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/4/2021 | 8:50:23 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/4/2021 | 8:50:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/4/2021 | 8:50:56 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/4/2021 | 8:50:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/4/2021 | 8:51:05 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/4/2021 | 8:51:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/4/2021 | 8:51:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/4/2021 | 8:51:35 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/4/2021 | 8:51:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/4/2021 | 8:51:53 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/4/2021 | 8:52:13 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/4/2021 | 8:52:13 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/4/2021 | 8:52:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/4/2021 | 8:52:42 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/4/2021 | 8:53:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/4/2021 | 8:53:12 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/4/2021 | 8:53:20 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/4/2021 | 8:53:21 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/4/2021 | 8:54:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/4/2021 | 8:54:05 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/4/2021 | 8:54:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/4/2021 | 8:54:46 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/4/2021 | 9:20:34 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/4/2021 | 9:20:34 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/4/2021 | 11:33:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/4/2021 | 11:33:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/4/2021 | 11:41:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/4/2021 | 11:48:42 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/4/2021 | 11:48:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/4/2021 | 11:50:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/4/2021 | 11:50:07 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/4/2021 | 11:50:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17032327784 | 16086977868 | SUCCESS |
| 8/4/2021 | 11:50:31 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/4/2021 | 11:50:55 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/4/2021 | 11:50:55 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/4/2021 | 12:22:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 8/4/2021 | 13:53:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 8/4/2021 | 13:54:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15183503586 | SUCCESS |
| 8/4/2021 | 13:54:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 8/4/2021 | 13:55:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15183503586 | SUCCESS |
| 8/4/2021 | 13:55:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 8/4/2021 | 13:56:02 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15183503586 | SUCCESS |
| 8/4/2021 | 13:56:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 8/4/2021 | 13:56:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 8/4/2021 | 13:57:14 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15183503586 | SUCCESS |
| 8/4/2021 | 13:57:27 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 8/4/2021 | 16:03:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 8/4/2021 | 16:34:16 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/4/2021 | 16:37:53 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 8/4/2021 | 16:50:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 8/4/2021 | 16:50:54 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/4/2021 | 21:38:49 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 8/4/2021 | 21:38:49 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/5/2021 | 15:25:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 | SUCCESS |
| 8/5/2021 | 15:25:03 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/5/2021 | 15:55:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17032327784 | 16086977868 | SUCCESS |
| 8/5/2021 | 15:55:05 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/5/2021 | 15:55:41 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17032327784 | SUCCESS |
| 8/5/2021 | 15:55:41 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/5/2021 | 15:57:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17032327784 | 16086977868 | SUCCESS |
| 8/5/2021 | 15:57:17 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/5/2021 | 16:08:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17032327784 | SUCCESS |
| 8/5/2021 | 16:08:17 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/5/2021 | 22:25:13 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 180101 | SUCCESS |
| 8/5/2021 | 22:27:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 180101 | 16086977868 | SUCCESS |
| 8/6/2021 | 11:38:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 8/6/2021 | 11:38:30 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/6/2021 | 13:33:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 8/6/2021 | 13:36:27 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 8/7/2021 | 8:38:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 8/7/2021 | 8:38:14 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/7/2021 | 8:39:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 8/7/2021 | 8:39:05 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/7/2021 | 8:39:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/7/2021 | 8:39:06 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/7/2021 | 8:39:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/7/2021 | 8:39:07 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/7/2021 | 11:09:15 | 3.11581E+14 | 3.54856E+13 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/7/2021 | 11:09:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16085478995 | SUCCESS |
| 8/7/2021 | 11:11:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 8/7/2021 | 11:11:34 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/7/2021 | 14:20:00 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 8/7/2021 | 14:56:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 8/7/2021 | 14:57:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 8/9/2021 | 12:01:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/9/2021 | 12:04:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/9/2021 | 12:04:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/9/2021 | 12:04:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/9/2021 | 12:43:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/9/2021 | 13:25:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 8/9/2021 | 13:25:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 8/9/2021 | 13:26:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 8/9/2021 | 13:26:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 8/9/2021 | 13:26:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/9/2021 | 13:26:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/9/2021 | 13:26:41 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 8/9/2021 | 13:27:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 8/9/2021 | 13:28:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 8/9/2021 | 14:57:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18443412484 | 16086977868 | SUCCESS |
| 8/9/2021 | 14:57:16 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/9/2021 | 17:53:32 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/10/2021 | 9:31:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/10/2021 | 9:31:42 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/10/2021 | 9:31:43 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/10/2021 | 9:31:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/10/2021 | 9:31:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/10/2021 | 9:31:44 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/10/2021 | 11:49:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18155161033 | SUCCESS |
| 8/10/2021 | 11:49:29 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/10/2021 | 15:46:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 154038 | 16086977868 | SUCCESS |
| 8/10/2021 | 15:48:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 154038 | 16086977868 | SUCCESS |
| 8/10/2021 | 15:54:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 154038 | 16086977868 | SUCCESS |
| 8/11/2021 | 10:21:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 | SUCCESS |
| 8/11/2021 | 10:21:39 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/11/2021 | 13:15:18 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 8/11/2021 | 13:19:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 8/11/2021 | 13:19:08 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/11/2021 | 13:23:49 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 8/11/2021 | 15:45:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 8/11/2021 | 15:46:30 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 8/11/2021 | 18:36:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18018096450 | 16086977868 | SUCCESS |
| 8/11/2021 | 18:36:55 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/11/2021 | 18:36:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18018096450 | 16086977868 | SUCCESS |
| 8/11/2021 | 18:36:56 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/11/2021 | 18:37:40 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18018096450 | SUCCESS |
| 8/11/2021 | 18:37:40 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/12/2021 | 11:41:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 8/12/2021 | 12:05:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 8/12/2021 | 18:08:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 8/12/2021 | 18:08:43 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/12/2021 | 19:10:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/12/2021 | 19:10:35 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/12/2021 | 19:10:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/12/2021 | 19:10:36 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/12/2021 | 19:19:21 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |

| Date | Time | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/12/2021 | 19:19:21 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/12/2021 | 21:23:21 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 8/12/2021 | 21:26:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/12/2021 | 21:26:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/12/2021 | 21:26:27 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 15712200676 | 16086977868 | SUCCESS |
| 8/12/2021 | 21:27:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 8/13/2021 | 10:28:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17046223544 | SUCCESS |
| 8/13/2021 | 10:28:09 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17046223544 | SUCCESS |
| 8/13/2021 | 10:47:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17046223544 | 16086977868 | SUCCESS |
| 8/13/2021 | 10:47:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17046223544 | 16086977868 | SUCCESS |
| 8/13/2021 | 11:04:53 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17046223544 | SUCCESS |
| 8/13/2021 | 12:15:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 8/13/2021 | 12:15:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 8/13/2021 | 14:47:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 8/13/2021 | 14:50:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 8/13/2021 | 14:55:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 8/13/2021 | 15:21:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17156103144 | 16086977868 | SUCCESS |
| 8/13/2021 | 15:21:21 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/13/2021 | 17:30:29 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 8/13/2021 | 17:30:29 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/13/2021 | 17:32:08 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/13/2021 | 17:32:10 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 8/13/2021 | 17:35:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 8/13/2021 | 17:35:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 8/13/2021 | 17:37:21 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 8/14/2021 | 10:50:02 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/14/2021 | 10:50:02 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17153158501 | SUCCESS |
| 8/14/2021 | 13:02:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17156103144 | 16086977868 | SUCCESS |
| 8/14/2021 | 13:03:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17156103144 | 16086977868 | SUCCESS |
| 8/14/2021 | 13:03:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17156103144 | 16086977868 | SUCCESS |
| 8/14/2021 | 13:03:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/14/2021 | 13:03:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/14/2021 | 13:07:38 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/14/2021 | 13:07:39 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17156103144 | SUCCESS |
| 8/14/2021 | 13:09:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17156103144 | 16086977868 | SUCCESS |
| 8/14/2021 | 13:09:03 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/14/2021 | 13:09:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17156103144 | 16086977868 | SUCCESS |
| 8/14/2021 | 13:09:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/14/2021 | 13:10:53 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17156103144 | SUCCESS |
| 8/14/2021 | 13:10:53 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/14/2021 | 13:10:55 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/14/2021 | 13:10:56 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17156103144 | SUCCESS |
| 8/14/2021 | 13:11:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17156103144 | 16086977868 | SUCCESS |
| 8/14/2021 | 13:11:25 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/14/2021 | 13:11:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17156103144 | 16086977868 | SUCCESS |
| 8/14/2021 | 13:11:55 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/14/2021 | 13:13:44 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/14/2021 | 13:13:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17156103144 | SUCCESS |
| 8/14/2021 | 13:13:45 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/14/2021 | 13:14:41 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/14/2021 | 13:14:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17156103144 | SUCCESS |
| 8/14/2021 | 13:18:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17156103144 | 16086977868 | SUCCESS |
| 8/14/2021 | 13:18:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17156103144 | 16086977868 | SUCCESS |
| 8/14/2021 | 13:18:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17156103144 | 16086977868 | SUCCESS |
| 8/14/2021 | 13:19:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17156103144 | SUCCESS |
| 8/14/2021 | 13:21:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17156103144 | 16086977868 | SUCCESS |
| 8/14/2021 | 13:21:06 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/14/2021 | 13:21:25 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/14/2021 | 13:21:26 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17156103144 | SUCCESS |
| 8/15/2021 | 10:04:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 8/15/2021 | 10:04:48 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/15/2021 | 17:12:10 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/15/2021 | 17:12:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/15/2021 | 17:12:11 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/15/2021 | 17:12:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/15/2021 | 17:12:35 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 8/15/2021 | 17:12:35 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/15/2021 | 17:12:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 8/15/2021 | 17:12:50 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/15/2021 | 17:16:44 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 8/15/2021 | 17:16:44 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/15/2021 | 17:20:01 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 8/15/2021 | 17:20:01 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/15/2021 | 18:14:36 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/15/2021 | 18:14:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 8/15/2021 | 18:14:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |

| Date | Time | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/15/2021 | 18:14:41 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/15/2021 | 18:15:46 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 8/15/2021 | 18:15:46 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/15/2021 | 18:16:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 8/15/2021 | 18:16:31 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/15/2021 | 18:16:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 8/15/2021 | 18:16:38 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/15/2021 | 18:16:56 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 8/15/2021 | 18:16:56 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/15/2021 | 18:36:01 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 8/15/2021 | 18:39:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 8/15/2021 | 18:39:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 8/15/2021 | 18:39:27 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 8/15/2021 | 18:40:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 8/15/2021 | 18:40:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 8/15/2021 | 18:40:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 8/15/2021 | 18:41:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 8/15/2021 | 18:41:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 8/15/2021 | 18:42:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 8/15/2021 | 18:43:12 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 8/15/2021 | 18:43:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 8/15/2021 | 18:49:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 8/16/2021 | 13:15:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 143426 | 16086977868 | SUCCESS |
| 8/16/2021 | 14:38:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 8/16/2021 | 14:38:43 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/17/2021 | 11:33:05 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/17/2021 | 13:04:48 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/17/2021 | 13:04:48 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/17/2021 | 13:04:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/17/2021 | 13:04:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/17/2021 | 13:10:10 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/17/2021 | 13:10:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 8/17/2021 | 13:14:17 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/17/2021 | 13:14:18 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 8/17/2021 | 13:14:46 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/17/2021 | 13:14:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 8/17/2021 | 13:15:06 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/17/2021 | 13:15:07 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 8/17/2021 | 13:15:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 8/17/2021 | 13:15:10 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/17/2021 | 13:15:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 8/17/2021 | 13:15:18 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/17/2021 | 13:15:35 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 8/17/2021 | 13:15:35 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/17/2021 | 13:15:54 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/17/2021 | 13:15:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 8/17/2021 | 13:17:12 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 8/17/2021 | 13:17:12 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/17/2021 | 13:17:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 8/17/2021 | 13:17:58 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/17/2021 | 13:18:20 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/17/2021 | 13:18:21 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 8/17/2021 | 13:18:51 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 8/17/2021 | 13:19:14 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 8/17/2021 | 13:19:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 8/17/2021 | 13:20:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 8/17/2021 | 13:21:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 8/17/2021 | 13:21:19 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 8/17/2021 | 15:16:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/17/2021 | 15:16:15 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/17/2021 | 15:23:17 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/17/2021 | 15:23:18 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/17/2021 | 15:23:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/17/2021 | 15:23:48 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/17/2021 | 16:15:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 191085 | 16086977868 | SUCCESS |
| 8/17/2021 | 16:15:24 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/17/2021 | 16:15:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 191085 | 16086977868 | SUCCESS |
| 8/17/2021 | 16:15:30 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/17/2021 | 16:29:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 8/17/2021 | 16:29:48 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/17/2021 | 16:30:20 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/17/2021 | 16:30:21 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16085478995 | SUCCESS |
| 8/17/2021 | 16:31:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 8/17/2021 | 16:31:02 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/17/2021 | 16:32:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 8/17/2021 | 16:32:08 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/17/2021 | 21:03:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17032327784 | 16086977868 | SUCCESS |
| 8/17/2021 | 21:07:02 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/18/2021 | 10:13:39 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/18/2021 | 10:13:41 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086972388 | SUCCESS |
| 8/18/2021 | 10:33:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 8/18/2021 | 10:33:56 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/18/2021 | 12:40:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 8/18/2021 | 12:58:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 8/18/2021 | 18:19:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/18/2021 | 18:19:07 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/18/2021 | 18:19:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/18/2021 | 18:19:08 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/18/2021 | 19:11:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13174985033 | 16086977868 | SUCCESS |
| 8/18/2021 | 19:11:03 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/18/2021 | 19:11:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/18/2021 | 19:11:07 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/18/2021 | 19:11:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/18/2021 | 19:11:08 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/18/2021 | 19:11:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/18/2021 | 19:11:09 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/18/2021 | 19:11:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/18/2021 | 19:11:10 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/18/2021 | 20:51:34 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/18/2021 | 20:51:34 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/18/2021 | 20:53:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/18/2021 | 20:53:56 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/18/2021 | 20:54:08 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/18/2021 | 20:54:09 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/18/2021 | 20:54:40 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/18/2021 | 20:54:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/18/2021 | 20:59:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/18/2021 | 20:59:32 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/18/2021 | 21:00:03 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/18/2021 | 21:00:03 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/18/2021 | 21:00:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/18/2021 | 21:00:26 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/18/2021 | 21:00:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/18/2021 | 21:00:31 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/18/2021 | 21:25:16 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/18/2021 | 21:25:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/18/2021 | 21:33:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/18/2021 | 21:33:13 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/18/2021 | 21:33:33 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/18/2021 | 21:33:34 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/18/2021 | 21:33:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/18/2021 | 21:33:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/18/2021 | 21:34:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/18/2021 | 21:34:05 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/18/2021 | 21:34:23 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/18/2021 | 21:34:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/18/2021 | 21:35:36 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/18/2021 | 21:35:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/18/2021 | 21:36:12 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/18/2021 | 21:36:12 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/18/2021 | 21:36:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/18/2021 | 21:36:31 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/18/2021 | 21:36:46 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/18/2021 | 21:36:47 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/18/2021 | 21:37:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/18/2021 | 21:37:03 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/18/2021 | 21:37:04 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/18/2021 | 21:37:04 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/18/2021 | 21:37:33 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/18/2021 | 21:37:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/18/2021 | 21:37:34 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/18/2021 | 21:37:34 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/18/2021 | 21:37:58 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/18/2021 | 21:37:58 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/18/2021 | 21:38:16 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/18/2021 | 21:38:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/18/2021 | 21:38:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/18/2021 | 21:38:27 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/18/2021 | 21:38:45 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/18/2021 | 21:38:46 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/18/2021 | 21:53:48 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/18/2021 | 21:53:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |

| Date | Time | | | | Direction | | | Status |
|---|---|---|---|---|---|---|---|---|
| 8/18/2021 | 21:53:49 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/18/2021 | 21:53:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/18/2021 | 21:54:31 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/18/2021 | 21:54:31 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/18/2021 | 21:54:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/18/2021 | 21:54:50 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/18/2021 | 21:55:11 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/18/2021 | 21:55:11 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/18/2021 | 21:57:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/18/2021 | 21:57:09 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/18/2021 | 21:57:24 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/18/2021 | 21:57:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/18/2021 | 22:05:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/18/2021 | 22:05:31 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/18/2021 | 22:07:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/18/2021 | 22:07:05 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/18/2021 | 22:07:42 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/18/2021 | 22:07:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/18/2021 | 22:08:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/18/2021 | 22:08:01 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/19/2021 | 9:44:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/19/2021 | 9:44:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/19/2021 | 9:46:34 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/19/2021 | 9:46:35 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/19/2021 | 9:48:01 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/19/2021 | 9:48:01 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/19/2021 | 9:48:06 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/19/2021 | 9:48:06 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/19/2021 | 9:51:58 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/19/2021 | 9:51:58 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/19/2021 | 9:52:36 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/19/2021 | 9:52:36 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/19/2021 | 9:54:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/19/2021 | 9:54:18 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/19/2021 | 9:54:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/19/2021 | 9:54:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/19/2021 | 9:54:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/19/2021 | 9:54:39 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/19/2021 | 9:55:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/19/2021 | 9:55:29 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/19/2021 | 9:56:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/19/2021 | 9:56:00 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/19/2021 | 9:56:22 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/19/2021 | 9:56:23 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/19/2021 | 9:56:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/19/2021 | 9:56:49 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/19/2021 | 9:57:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/19/2021 | 9:57:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/19/2021 | 9:57:52 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/19/2021 | 9:57:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/19/2021 | 9:58:32 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/19/2021 | 9:58:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/19/2021 | 10:00:10 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/19/2021 | 10:00:10 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/19/2021 | 10:00:11 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/19/2021 | 10:01:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/19/2021 | 10:01:15 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/19/2021 | 10:03:07 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/19/2021 | 10:03:07 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/19/2021 | 10:06:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/19/2021 | 10:06:40 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/19/2021 | 10:07:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/19/2021 | 10:07:24 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/19/2021 | 10:07:36 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/19/2021 | 10:07:36 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/19/2021 | 10:08:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/19/2021 | 10:08:11 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/19/2021 | 10:10:23 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/19/2021 | 10:10:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/19/2021 | 10:10:24 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/19/2021 | 10:12:44 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/19/2021 | 10:12:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 8/19/2021 | 10:13:23 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/19/2021 | 10:13:23 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/19/2021 | 10:15:30 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 8/19/2021 | 10:15:30 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/19/2021 | 10:15:39 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 8/19/2021 | 10:15:40 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 SUCCESS |
| 8/19/2021 | 10:16:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 SUCCESS |
| 8/19/2021 | 10:16:08 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 8/19/2021 | 10:18:23 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 8/19/2021 | 10:18:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 SUCCESS |
| 8/19/2021 | 10:18:24 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 8/19/2021 | 11:48:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 SUCCESS |
| 8/19/2021 | 12:01:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 SUCCESS |
| 8/19/2021 | 12:13:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 SUCCESS |
| 8/19/2021 | 13:05:52 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 SUCCESS |
| 8/19/2021 | 13:05:52 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 8/19/2021 | 15:18:22 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 8/19/2021 | 15:18:23 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16083692214 SUCCESS |
| 8/19/2021 | 15:31:26 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 8/19/2021 | 15:31:27 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 SUCCESS |
| 8/19/2021 | 17:36:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 SUCCESS |
| 8/19/2021 | 17:36:16 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 8/19/2021 | 17:37:38 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 18155051038 SUCCESS |
| 8/19/2021 | 17:37:38 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 8/19/2021 | 22:49:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 SUCCESS |
| 8/19/2021 | 23:11:58 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 SUCCESS |
| 8/20/2021 | 8:54:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 SUCCESS |
| 8/20/2021 | 8:54:01 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 8/20/2021 | 8:57:40 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 8/20/2021 | 8:57:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 SUCCESS |
| 8/20/2021 | 8:58:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 SUCCESS |
| 8/20/2021 | 8:58:57 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 8/20/2021 | 16:16:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 191085 | 16086977868 SUCCESS |
| 8/20/2021 | 16:16:12 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 8/20/2021 | 16:16:29 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 8/20/2021 | 16:16:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 191085 | 16086977868 SUCCESS |
| 8/21/2021 | 11:02:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 8/21/2021 | 11:02:26 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 8/21/2021 | 11:02:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 8/21/2021 | 11:02:27 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 8/21/2021 | 11:02:50 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 8/21/2021 | 11:02:51 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 SUCCESS |
| 8/21/2021 | 11:03:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 SUCCESS |
| 8/21/2021 | 11:03:45 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 8/21/2021 | 11:04:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 SUCCESS |
| 8/21/2021 | 11:04:10 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 8/21/2021 | 11:21:13 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 8/21/2021 | 11:21:14 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 SUCCESS |
| 8/21/2021 | 11:21:14 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 8/21/2021 | 11:21:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 SUCCESS |
| 8/21/2021 | 18:42:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 SUCCESS |
| 8/21/2021 | 18:42:47 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 8/21/2021 | 19:56:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17242345635 | 16086977868 SUCCESS |
| 8/21/2021 | 19:56:30 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 8/21/2021 | 19:59:23 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 8/21/2021 | 19:59:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17242345635 SUCCESS |
| 8/21/2021 | 20:15:54 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 8/21/2021 | 20:15:55 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17242345635 SUCCESS |
| 8/21/2021 | 20:20:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17242345635 | 16086977868 SUCCESS |
| 8/21/2021 | 20:20:43 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 8/21/2021 | 20:24:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17242345635 SUCCESS |
| 8/21/2021 | 20:24:42 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 8/21/2021 | 20:25:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17242345635 | 16086977868 SUCCESS |
| 8/21/2021 | 20:25:04 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 8/21/2021 | 23:46:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 SUCCESS |
| 8/21/2021 | 23:46:14 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 8/21/2021 | 23:46:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 SUCCESS |
| 8/21/2021 | 23:46:15 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 8/23/2021 | 6:14:03 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 8/23/2021 | 6:14:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 SUCCESS |
| 8/23/2021 | 6:14:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 SUCCESS |
| 8/23/2021 | 6:14:04 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 8/23/2021 | 6:54:39 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 SUCCESS |
| 8/23/2021 | 6:54:39 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 8/23/2021 | 8:32:14 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 SUCCESS |
| 8/23/2021 | 8:32:14 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 8/23/2021 | 11:02:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 SUCCESS |
| 8/23/2021 | 11:03:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 SUCCESS |
| 8/23/2021 | 11:08:12 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 SUCCESS |
| 8/23/2021 | 11:08:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/23/2021 | 11:13:07 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 8/23/2021 | 11:13:07 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/23/2021 | 13:01:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 8/23/2021 | 13:30:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 8/23/2021 | 13:50:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 15614527575 | SUCCESS |
| 8/23/2021 | 13:50:23 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/23/2021 | 14:01:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 8/23/2021 | 14:01:06 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/23/2021 | 14:12:47 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/23/2021 | 14:12:47 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 8/23/2021 | 14:13:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 | SUCCESS |
| 8/23/2021 | 14:13:24 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/23/2021 | 15:46:18 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 8/23/2021 | 15:46:18 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/23/2021 | 17:47:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 191085 | 16086977868 | SUCCESS |
| 8/23/2021 | 17:47:21 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/23/2021 | 17:47:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 191085 | 16086977868 | SUCCESS |
| 8/23/2021 | 17:47:22 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/23/2021 | 18:19:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 8/23/2021 | 18:19:23 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/23/2021 | 18:46:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 8/23/2021 | 18:46:46 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/23/2021 | 18:46:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/23/2021 | 18:46:50 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/23/2021 | 18:46:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/23/2021 | 18:46:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/23/2021 | 18:47:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 8/23/2021 | 18:47:26 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/23/2021 | 19:05:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 8/23/2021 | 19:05:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 8/23/2021 | 19:33:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 8/23/2021 | 19:33:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/23/2021 | 19:33:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/23/2021 | 19:34:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 8/23/2021 | 19:34:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/23/2021 | 19:34:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/23/2021 | 19:34:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/23/2021 | 19:34:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/23/2021 | 19:34:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/23/2021 | 19:35:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/23/2021 | 19:35:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/23/2021 | 19:35:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/23/2021 | 19:35:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/23/2021 | 19:35:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 8/23/2021 | 19:35:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 8/23/2021 | 19:36:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 8/23/2021 | 19:39:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 8/23/2021 | 19:39:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 8/23/2021 | 19:42:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 8/23/2021 | 22:17:30 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16018031420 | SUCCESS |
| 8/23/2021 | 22:17:30 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/23/2021 | 22:17:57 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/23/2021 | 22:17:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16018031420 | 16086977868 | SUCCESS |
| 8/23/2021 | 22:18:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16018031420 | 16086977868 | SUCCESS |
| 8/23/2021 | 22:18:42 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/23/2021 | 22:20:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16018031420 | 16086977868 | SUCCESS |
| 8/23/2021 | 22:20:13 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/23/2021 | 22:20:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16018031420 | 16086977868 | SUCCESS |
| 8/23/2021 | 22:20:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/23/2021 | 22:20:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16018031420 | 16086977868 | SUCCESS |
| 8/23/2021 | 22:20:45 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/23/2021 | 22:22:49 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16018031420 | SUCCESS |
| 8/23/2021 | 22:22:49 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/24/2021 | 10:56:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 8/24/2021 | 10:56:57 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/24/2021 | 11:10:03 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/24/2021 | 11:10:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 8/24/2021 | 12:52:52 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 8/24/2021 | 12:54:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 8/24/2021 | 12:58:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 8/24/2021 | 12:58:36 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/25/2021 | 9:25:04 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 8/25/2021 | 18:33:32 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | | 16086977868 | SUCCESS |
| 8/25/2021 | 18:35:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 | SUCCESS |
| 8/25/2021 | 18:56:48 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/25/2021 | 18:56:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |

| 8/25/2021 | 18:57:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
|---|---|---|---|---|---|---|---|---|
| 8/25/2021 | 18:57:06 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/25/2021 | 18:57:36 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/25/2021 | 18:57:37 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 8/26/2021 | 10:55:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 | SUCCESS |
| 8/26/2021 | 13:22:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 8/26/2021 | 13:22:13 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/26/2021 | 15:30:31 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/26/2021 | 15:30:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 8/26/2021 | 15:31:37 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/26/2021 | 15:34:14 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 8/26/2021 | 15:36:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 8/26/2021 | 15:36:06 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/27/2021 | 10:10:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 8/27/2021 | 10:10:26 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/27/2021 | 11:36:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 8/27/2021 | 11:36:48 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/27/2021 | 12:51:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 81010 | 16086977868 | SUCCESS |
| 8/27/2021 | 12:52:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 81010 | 16086977868 | SUCCESS |
| 8/27/2021 | 12:52:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 81010 | SUCCESS |
| 8/27/2021 | 12:52:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 81010 | 16086977868 | SUCCESS |
| 8/27/2021 | 12:53:18 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 81010 | SUCCESS |
| 8/27/2021 | 12:53:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15087173708 | 16086977868 | SUCCESS |
| 8/27/2021 | 12:53:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15087173708 | 16086977868 | SUCCESS |
| 8/27/2021 | 12:53:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 81010 | 16086977868 | SUCCESS |
| 8/27/2021 | 12:53:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 81010 | 16086977868 | SUCCESS |
| 8/28/2021 | 11:56:30 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 8/28/2021 | 12:09:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 8/28/2021 | 14:02:54 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17019552338 | SUCCESS |
| 8/28/2021 | 14:02:54 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/28/2021 | 14:22:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17019552338 | SUCCESS |
| 8/28/2021 | 14:22:30 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17019552338 | SUCCESS |
| 8/28/2021 | 14:22:36 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17019552338 | SUCCESS |
| 8/28/2021 | 14:22:39 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17019552338 | SUCCESS |
| 8/28/2021 | 14:22:47 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17019552338 | SUCCESS |
| 8/28/2021 | 15:12:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17019552338 | 16086977868 | SUCCESS |
| 8/28/2021 | 15:12:56 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/28/2021 | 15:16:23 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17019552338 | SUCCESS |
| 8/29/2021 | 9:05:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 8/29/2021 | 9:05:24 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/29/2021 | 9:05:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 8/29/2021 | 9:05:25 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/29/2021 | 9:05:43 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/29/2021 | 9:05:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 8/29/2021 | 17:36:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 | SUCCESS |
| 8/29/2021 | 17:36:34 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/31/2021 | 9:08:48 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/31/2021 | 9:08:49 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17347870602 | SUCCESS |
| 8/31/2021 | 9:22:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17347870602 | 16086977868 | SUCCESS |
| 8/31/2021 | 9:22:27 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/31/2021 | 10:37:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085420638 | 16086977868 | SUCCESS |
| 8/31/2021 | 10:38:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085420638 | 16086977868 | SUCCESS |
| 8/31/2021 | 10:38:18 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16085420638 | SUCCESS |
| 8/31/2021 | 11:11:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 8/31/2021 | 11:11:49 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/31/2021 | 13:08:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 8/31/2021 | 13:08:08 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/31/2021 | 13:08:32 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/31/2021 | 13:08:34 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 8/31/2021 | 13:09:23 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 8/31/2021 | 13:09:23 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 8/31/2021 | 13:09:36 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 8/31/2021 | 13:09:36 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 8/31/2021 | 16:00:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 | SUCCESS |
| 9/1/2021 | 6:50:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 9/1/2021 | 6:50:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 9/1/2021 | 6:56:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 9/1/2021 | 6:57:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16085478995 | SUCCESS |
| 9/1/2021 | 6:58:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 9/1/2021 | 6:58:20 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/1/2021 | 6:58:38 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16085478995 | SUCCESS |
| 9/1/2021 | 6:58:38 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/1/2021 | 6:59:11 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/1/2021 | 6:59:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 9/1/2021 | 7:08:11 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16085478995 | SUCCESS |
| 9/1/2021 | 7:12:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |

| Date | Time | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/1/2021 | 7:13:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16085478995 | SUCCESS |
| 9/1/2021 | 7:17:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 9/1/2021 | 7:20:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 9/1/2021 | 7:24:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 9/1/2021 | 7:25:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 9/2/2021 | 11:04:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 9/2/2021 | 12:27:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 9/3/2021 | 11:35:23 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/3/2021 | 11:35:23 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 9/3/2021 | 11:37:12 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/3/2021 | 11:37:12 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 9/3/2021 | 11:42:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 9/3/2021 | 11:42:30 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/3/2021 | 11:44:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 9/3/2021 | 11:44:38 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/3/2021 | 11:44:52 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/3/2021 | 11:44:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 9/3/2021 | 11:50:23 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 9/3/2021 | 11:50:23 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/3/2021 | 11:51:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 9/3/2021 | 11:51:08 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/3/2021 | 11:51:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 9/3/2021 | 11:51:15 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/3/2021 | 11:51:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 9/3/2021 | 11:51:24 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/3/2021 | 11:54:58 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 9/3/2021 | 11:54:58 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/3/2021 | 11:54:59 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 9/3/2021 | 11:58:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 9/3/2021 | 11:58:48 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/3/2021 | 12:00:12 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/3/2021 | 12:00:13 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 9/3/2021 | 12:00:13 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/3/2021 | 12:53:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 9/3/2021 | 12:56:34 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 9/3/2021 | 13:00:39 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 9/3/2021 | 13:13:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 9/3/2021 | 13:15:13 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 9/3/2021 | 13:20:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 9/3/2021 | 13:20:24 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/3/2021 | 15:02:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 9/3/2021 | 15:02:10 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/3/2021 | 16:30:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 9/3/2021 | 16:30:08 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/3/2021 | 16:30:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15087173708 | 16086977868 | SUCCESS |
| 9/3/2021 | 16:30:54 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/3/2021 | 16:30:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15087173708 | 16086977868 | SUCCESS |
| 9/3/2021 | 16:30:55 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/3/2021 | 16:30:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15087173708 | 16086977868 | SUCCESS |
| 9/3/2021 | 16:30:56 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/3/2021 | 16:42:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 9/3/2021 | 16:42:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 9/3/2021 | 16:42:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 9/4/2021 | 13:21:39 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | 1227898 | 16086977868 | SUCCESS |
| 9/4/2021 | 13:21:39 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/4/2021 | 13:22:49 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/4/2021 | 13:22:50 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | 1227898 | 16086977868 | SUCCESS |
| 9/4/2021 | 13:22:50 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/4/2021 | 13:22:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | 1227898 | 16086977868 | SUCCESS |
| 9/4/2021 | 13:22:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/4/2021 | 13:24:43 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | 1227898 | 16086977868 | SUCCESS |
| 9/4/2021 | 13:24:43 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/4/2021 | 13:27:49 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | 1227898 | 16086977868 | SUCCESS |
| 9/4/2021 | 13:27:49 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/4/2021 | 21:46:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 9/4/2021 | 21:46:00 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/5/2021 | 13:55:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/5/2021 | 13:55:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/5/2021 | 13:55:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 9/5/2021 | 13:55:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 9/5/2021 | 19:55:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 9/5/2021 | 19:55:47 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/6/2021 | 13:32:36 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 9/6/2021 | 13:49:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 9/6/2021 | 19:05:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 9/6/2021 | 19:07:22 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/7/2021 | 13:45:32 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 9/7/2021 | 14:10:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 9/8/2021 | 9:25:30 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 18867 | 16086977868 | SUCCESS |
| 9/8/2021 | 9:25:30 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/8/2021 | 10:23:02 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/8/2021 | 10:23:03 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 9/8/2021 | 10:25:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 9/8/2021 | 10:25:25 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/8/2021 | 10:25:38 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 9/8/2021 | 10:25:38 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/8/2021 | 10:25:41 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/8/2021 | 10:25:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 9/8/2021 | 10:25:50 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/8/2021 | 10:25:51 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 9/8/2021 | 10:26:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 9/8/2021 | 10:26:15 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/8/2021 | 10:26:25 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 9/8/2021 | 10:26:25 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/8/2021 | 10:28:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 9/8/2021 | 10:28:42 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/8/2021 | 10:31:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 9/8/2021 | 10:32:09 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 9/8/2021 | 10:35:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 9/8/2021 | 10:35:21 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 9/8/2021 | 12:05:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15087173708 | 16086977868 | SUCCESS |
| 9/8/2021 | 12:05:17 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/8/2021 | 12:05:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15087173708 | 16086977868 | SUCCESS |
| 9/8/2021 | 12:05:18 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/8/2021 | 13:19:26 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/8/2021 | 13:19:26 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 9/8/2021 | 14:00:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 9/8/2021 | 14:00:56 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/8/2021 | 14:01:32 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/8/2021 | 14:01:33 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 9/8/2021 | 15:20:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 9/8/2021 | 15:20:52 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/8/2021 | 15:21:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 9/8/2021 | 15:21:29 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/8/2021 | 15:22:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 9/8/2021 | 15:22:00 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/8/2021 | 15:22:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 9/8/2021 | 15:22:17 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/8/2021 | 15:23:01 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/8/2021 | 15:23:02 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 9/8/2021 | 15:23:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 9/8/2021 | 15:23:40 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/8/2021 | 15:25:13 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/8/2021 | 15:25:14 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 9/8/2021 | 15:36:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 9/8/2021 | 15:36:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/8/2021 | 15:36:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 9/8/2021 | 15:36:39 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/8/2021 | 15:36:49 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 9/8/2021 | 15:36:49 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/8/2021 | 15:42:32 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 9/8/2021 | 15:42:33 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 9/8/2021 | 15:51:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 9/8/2021 | 15:51:59 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/8/2021 | 15:52:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 9/8/2021 | 15:52:11 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/8/2021 | 15:54:39 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 9/8/2021 | 16:15:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 9/8/2021 | 16:15:20 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/8/2021 | 16:15:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 9/8/2021 | 16:15:21 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/8/2021 | 16:16:38 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/8/2021 | 16:16:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 9/8/2021 | 16:16:39 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/8/2021 | 16:16:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 9/8/2021 | 16:16:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 9/8/2021 | 16:16:40 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/8/2021 | 16:17:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 9/8/2021 | 16:17:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/8/2021 | 16:19:03 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/8/2021 | 16:19:03 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 9/8/2021 | 16:19:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/8/2021 | 16:19:58 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/8/2021 | 16:20:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 9/8/2021 | 16:20:38 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/8/2021 | 16:21:33 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/8/2021 | 16:21:34 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 9/8/2021 | 16:22:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 9/8/2021 | 16:22:18 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/8/2021 | 16:22:43 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/8/2021 | 16:22:44 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 9/8/2021 | 16:35:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16085478995 | SUCCESS |
| 9/8/2021 | 16:35:08 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/8/2021 | 16:35:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 9/8/2021 | 16:35:59 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/8/2021 | 16:40:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 9/8/2021 | 16:40:22 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/8/2021 | 16:40:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 9/8/2021 | 16:40:53 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/8/2021 | 16:45:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085478995 | 16086977868 | SUCCESS |
| 9/8/2021 | 16:45:13 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/8/2021 | 19:36:48 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 9/8/2021 | 19:47:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 9/8/2021 | 19:48:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 9/8/2021 | 19:48:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 9/8/2021 | 19:49:26 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 9/8/2021 | 20:38:34 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 9/8/2021 | 20:38:34 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/8/2021 | 22:30:53 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/8/2021 | 22:30:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 9/8/2021 | 22:31:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 9/8/2021 | 22:31:33 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/8/2021 | 22:32:11 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 9/8/2021 | 22:32:11 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/8/2021 | 22:34:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 9/8/2021 | 22:34:41 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/8/2021 | 22:35:32 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/8/2021 | 22:35:32 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 9/8/2021 | 22:36:00 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/8/2021 | 22:36:01 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 9/8/2021 | 22:41:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 9/8/2021 | 22:41:30 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/8/2021 | 22:41:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 9/8/2021 | 22:41:42 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/8/2021 | 23:36:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 9/9/2021 | 11:44:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15087173708 | 16086977868 | SUCCESS |
| 9/9/2021 | 11:44:08 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/9/2021 | 11:44:33 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15087173708 | SUCCESS |
| 9/9/2021 | 11:44:33 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/9/2021 | 20:34:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 9/9/2021 | 20:35:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 9/9/2021 | 20:36:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 9/9/2021 | 21:09:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 9/9/2021 | 21:09:33 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/9/2021 | 21:19:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 9/9/2021 | 21:19:05 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/9/2021 | 21:19:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 9/9/2021 | 21:19:31 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/10/2021 | 11:42:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 9/10/2021 | 11:42:50 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/10/2021 | 14:13:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14076019365 | 16086977868 | SUCCESS |
| 9/10/2021 | 14:13:00 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/10/2021 | 14:13:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14076019365 | 16086977868 | SUCCESS |
| 9/10/2021 | 14:13:01 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/10/2021 | 14:13:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14076019365 | 16086977868 | SUCCESS |
| 9/10/2021 | 14:13:02 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/10/2021 | 16:53:12 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/10/2021 | 16:53:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15087173708 | 16086977868 | SUCCESS |
| 9/10/2021 | 16:53:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15087173708 | 16086977868 | SUCCESS |
| 9/10/2021 | 16:53:13 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/10/2021 | 20:22:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18018096450 | 16086977868 | SUCCESS |
| 9/10/2021 | 20:22:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18018096450 | 16086977868 | SUCCESS |
| 9/10/2021 | 20:24:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18018096450 | 16086977868 | SUCCESS |
| 9/10/2021 | 20:24:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/10/2021 | 20:25:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/10/2021 | 21:49:56 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17156232520 | SUCCESS |
| 9/10/2021 | 22:11:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17032327784 | 16086977868 | SUCCESS |
| 9/10/2021 | 22:11:55 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/11/2021 | 12:03:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 9/11/2021 | 12:03:34 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/11/2021 | 13:34:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 9/11/2021 | 13:34:08 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/11/2021 | 13:34:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 9/11/2021 | 13:34:09 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/11/2021 | 14:56:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 9/11/2021 | 15:08:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 9/11/2021 | 15:10:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 9/11/2021 | 15:10:05 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/11/2021 | 15:10:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 9/11/2021 | 15:10:06 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/11/2021 | 15:10:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 9/11/2021 | 15:10:36 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/11/2021 | 21:09:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18476485740 | 16086977868 | SUCCESS |
| 9/11/2021 | 21:09:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18476485740 | 16086977868 | SUCCESS |
| 9/11/2021 | 21:10:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18476485740 | 16086977868 | SUCCESS |
| 9/11/2021 | 21:10:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18476485740 | 16086977868 | SUCCESS |
| 9/14/2021 | 15:57:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 9/14/2021 | 15:58:10 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 9/15/2021 | 7:44:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17159350726 | 16086977868 | SUCCESS |
| 9/15/2021 | 7:44:47 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/15/2021 | 8:12:40 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/15/2021 | 8:12:41 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17159350726 | SUCCESS |
| 9/15/2021 | 19:45:25 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 9/15/2021 | 19:45:38 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 9/15/2021 | 20:08:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 9/15/2021 | 20:08:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 9/15/2021 | 20:08:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 9/15/2021 | 20:17:22 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 9/15/2021 | 20:17:36 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 9/15/2021 | 20:28:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 9/15/2021 | 20:28:54 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/15/2021 | 20:36:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 9/16/2021 | 9:54:14 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 9/16/2021 | 9:54:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 9/16/2021 | 10:19:21 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 9/16/2021 | 10:35:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 9/16/2021 | 10:35:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 9/16/2021 | 10:35:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 9/16/2021 | 10:58:01 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 9/16/2021 | 12:33:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 191085 | 16086977868 | SUCCESS |
| 9/16/2021 | 12:34:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 191085 | 16086977868 | SUCCESS |
| 9/16/2021 | 15:29:02 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17019552174 | SUCCESS |
| 9/16/2021 | 15:29:02 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/16/2021 | 15:55:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17019552174 | 16086977868 | SUCCESS |
| 9/16/2021 | 15:55:32 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/16/2021 | 15:55:46 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/16/2021 | 15:55:47 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17019552174 | SUCCESS |
| 9/16/2021 | 16:49:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17019552174 | SUCCESS |
| 9/16/2021 | 16:49:42 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/16/2021 | 20:19:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17019552174 | 16086977868 | SUCCESS |
| 9/16/2021 | 20:23:19 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17019552174 | SUCCESS |
| 9/16/2021 | 22:35:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 9/16/2021 | 22:35:59 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/17/2021 | 14:39:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 9/17/2021 | 14:39:13 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/17/2021 | 14:41:06 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/17/2021 | 14:43:31 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 9/17/2021 | 15:06:56 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17019552174 | SUCCESS |
| 9/17/2021 | 15:07:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 9/17/2021 | 15:07:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 9/17/2021 | 15:08:26 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 9/17/2021 | 15:12:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 9/17/2021 | 15:13:34 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 9/17/2021 | 15:18:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 9/17/2021 | 15:18:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 9/17/2021 | 15:23:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 9/17/2021 | 15:27:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 9/17/2021 | 17:49:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 9/17/2021 | 17:49:39 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/17/2021 | 18:13:25 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 9/17/2021 | 18:16:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 9/17/2021 | 18:16:40 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 9/17/2021 | 18:17:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 9/17/2021 | 18:17:59 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/17/2021 | 18:20:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 9/17/2021 | 18:20:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 9/17/2021 | 18:23:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 9/17/2021 | 18:23:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/17/2021 | 18:24:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/17/2021 | 18:24:32 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 9/17/2021 | 18:28:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 9/17/2021 | 18:28:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 9/17/2021 | 18:28:47 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 9/17/2021 | 18:30:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 9/17/2021 | 18:31:00 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 9/17/2021 | 18:34:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 9/17/2021 | 18:34:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 9/17/2021 | 18:58:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 9/17/2021 | 19:09:07 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 9/17/2021 | 21:04:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 9/17/2021 | 21:04:33 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/18/2021 | 14:13:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 9/18/2021 | 14:13:40 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/19/2021 | 9:58:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 9/19/2021 | 9:58:11 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/19/2021 | 12:10:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 9/19/2021 | 12:10:46 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/19/2021 | 12:10:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 9/19/2021 | 12:10:47 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/19/2021 | 12:37:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 9/19/2021 | 12:37:40 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/19/2021 | 15:14:38 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 9/19/2021 | 17:39:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/19/2021 | 17:39:15 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/19/2021 | 17:39:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/19/2021 | 17:39:17 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/19/2021 | 17:40:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/19/2021 | 17:40:10 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/19/2021 | 17:40:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/19/2021 | 17:40:11 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/19/2021 | 17:40:50 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/19/2021 | 17:40:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/19/2021 | 17:40:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/19/2021 | 17:40:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/19/2021 | 17:41:39 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14023605273 | SUCCESS |
| 9/19/2021 | 17:43:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/19/2021 | 17:44:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/19/2021 | 17:44:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/19/2021 | 17:44:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/19/2021 | 17:44:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14023605273 | 16086977868 | SUCCESS |
| 9/19/2021 | 17:50:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14023605273 | 16086977868 | SUCCESS |
| 9/19/2021 | 18:39:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/19/2021 | 18:39:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/19/2021 | 18:46:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/19/2021 | 18:46:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/19/2021 | 18:49:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/19/2021 | 18:49:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/19/2021 | 18:55:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/19/2021 | 18:55:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/19/2021 | 18:55:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/19/2021 | 18:55:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/19/2021 | 18:57:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/19/2021 | 18:57:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/20/2021 | 10:51:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/20/2021 | 10:51:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/20/2021 | 10:55:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/20/2021 | 10:55:24 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/20/2021 | 10:55:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/20/2021 | 10:55:25 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/20/2021 | 11:06:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/20/2021 | 11:06:14 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/20/2021 | 11:06:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/20/2021 | 11:06:15 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/20/2021 | 11:19:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/20/2021 | 11:19:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/20/2021 | 11:19:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/20/2021 | 11:20:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/20/2021 | 11:20:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/20/2021 | 11:20:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/20/2021 | 11:20:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |

| Date | Time | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/20/2021 | 11:20:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | | 1622 | 16086977868 SUCCESS |
| 9/20/2021 | 11:20:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | | 1622 | 16086977868 SUCCESS |
| 9/20/2021 | 11:21:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | | 1622 | 16086977868 SUCCESS |
| 9/20/2021 | 11:21:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | | 1622 | 16086977868 SUCCESS |
| 9/20/2021 | 11:21:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | | 1622 | 16086977868 SUCCESS |
| 9/20/2021 | 14:16:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | | 191085 | 16086977868 SUCCESS |
| 9/20/2021 | 14:16:14 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | | 16086977868 SUCCESS |
| 9/20/2021 | 14:16:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | | 191085 | 16086977868 SUCCESS |
| 9/20/2021 | 14:16:15 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | | 16086977868 SUCCESS |
| 9/21/2021 | 2:02:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | | 16086977868 SUCCESS |
| 9/21/2021 | 2:02:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | | 16086977868 SUCCESS |
| 9/21/2021 | 2:06:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | | 1622 | 16086977868 SUCCESS |
| 9/21/2021 | 2:07:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | | 1622 | 16086977868 SUCCESS |
| 9/21/2021 | 10:49:03 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | | 16086977868 SUCCESS |
| 9/21/2021 | 10:49:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | | 1622 | 16086977868 SUCCESS |
| 9/21/2021 | 10:49:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | | 1622 | 16086977868 SUCCESS |
| 9/21/2021 | 10:49:04 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | | 16086977868 SUCCESS |
| 9/21/2021 | 10:49:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | | 1622 | 16086977868 SUCCESS |
| 9/21/2021 | 10:49:52 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | | 16086977868 SUCCESS |
| 9/21/2021 | 10:49:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | | 1622 | 16086977868 SUCCESS |
| 9/21/2021 | 10:49:53 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | | 16086977868 SUCCESS |
| 9/21/2021 | 10:49:54 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | | 16086977868 SUCCESS |
| 9/21/2021 | 10:49:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | | 1622 | 16086977868 SUCCESS |
| 9/21/2021 | 10:49:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | | 1622 | 16086977868 SUCCESS |
| 9/21/2021 | 10:49:55 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | | 16086977868 SUCCESS |
| 9/21/2021 | 10:52:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | | 1622 | 16086977868 SUCCESS |
| 9/21/2021 | 10:52:06 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | | 16086977868 SUCCESS |
| 9/21/2021 | 10:52:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | | 1622 | 16086977868 SUCCESS |
| 9/21/2021 | 10:52:07 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | | 16086977868 SUCCESS |
| 9/21/2021 | 11:41:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | | 16086977868 SUCCESS |
| 9/21/2021 | 11:41:13 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | | 16086977868 SUCCESS |
| 9/21/2021 | 11:41:28 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/21/2021 | 11:41:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 19197622320 SUCCESS |
| 9/21/2021 | 11:41:29 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | | 16086977868 SUCCESS |
| 9/21/2021 | 11:41:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | | 1622 | 16086977868 SUCCESS |
| 9/21/2021 | 11:41:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | | 1622 | 16086977868 SUCCESS |
| 9/21/2021 | 11:41:30 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | | 16086977868 SUCCESS |
| 9/21/2021 | 11:48:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | | 16086977868 SUCCESS |
| 9/21/2021 | 11:48:20 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | | 16086977868 SUCCESS |
| 9/21/2021 | 11:49:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 19197622320 SUCCESS |
| 9/21/2021 | 11:49:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | | 16086977868 SUCCESS |
| 9/21/2021 | 11:49:24 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/21/2021 | 11:49:24 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | | 16086977868 SUCCESS |
| 9/21/2021 | 11:49:32 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/21/2021 | 11:49:33 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 19197622320 SUCCESS |
| 9/21/2021 | 11:49:59 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 19197622320 SUCCESS |
| 9/21/2021 | 11:49:59 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/21/2021 | 11:52:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | | 16086977868 SUCCESS |
| 9/21/2021 | 11:52:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | | 16086977868 SUCCESS |
| 9/21/2021 | 11:53:14 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 19197622320 SUCCESS |
| 9/21/2021 | 11:53:14 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/21/2021 | 11:57:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | | 16086977868 SUCCESS |
| 9/21/2021 | 11:57:05 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | | 16086977868 SUCCESS |
| 9/21/2021 | 11:57:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | | 16086977868 SUCCESS |
| 9/21/2021 | 11:57:07 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | | 16086977868 SUCCESS |
| 9/21/2021 | 11:59:00 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/21/2021 | 11:59:01 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 19197622320 SUCCESS |
| 9/21/2021 | 12:00:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | | 16086977868 SUCCESS |
| 9/21/2021 | 12:00:08 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | | 16086977868 SUCCESS |
| 9/21/2021 | 12:00:52 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/21/2021 | 12:00:53 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 19197622320 SUCCESS |
| 9/21/2021 | 12:00:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | | 16086977868 SUCCESS |
| 9/21/2021 | 12:00:53 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | | 16086977868 SUCCESS |
| 9/21/2021 | 12:01:02 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 19197622320 SUCCESS |
| 9/21/2021 | 12:01:02 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/21/2021 | 12:03:25 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | | 16086977868 SUCCESS |
| 9/21/2021 | 12:03:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | | 16086977868 SUCCESS |
| 9/21/2021 | 12:03:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | | 16086977868 SUCCESS |
| 9/21/2021 | 12:03:26 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | | 16086977868 SUCCESS |
| 9/21/2021 | 12:05:11 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/21/2021 | 12:05:12 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 19197622320 SUCCESS |
| 9/21/2021 | 12:08:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | | 16086977868 SUCCESS |
| 9/21/2021 | 12:09:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | | 16086977868 SUCCESS |
| 9/21/2021 | 12:09:10 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 19197622320 SUCCESS |
| 9/21/2021 | 12:09:32 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 19197622320 SUCCESS |
| 9/21/2021 | 12:09:36 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 19197622320 SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/21/2021 | 12:14:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 9/21/2021 | 12:14:05 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/21/2021 | 12:25:14 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 9/21/2021 | 13:05:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 9/21/2021 | 13:05:17 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/21/2021 | 13:09:55 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 9/21/2021 | 13:09:55 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/21/2021 | 13:09:56 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 9/21/2021 | 13:10:20 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/21/2021 | 13:10:21 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 9/21/2021 | 13:14:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/21/2021 | 13:14:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 9/21/2021 | 13:50:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17069133316 | 16086977868 | SUCCESS |
| 9/21/2021 | 13:50:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17069133316 | 16086977868 | SUCCESS |
| 9/21/2021 | 13:52:44 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17069133316 | SUCCESS |
| 9/21/2021 | 13:55:31 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 9/21/2021 | 13:56:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17069133316 | 16086977868 | SUCCESS |
| 9/21/2021 | 13:56:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17069133316 | 16086977868 | SUCCESS |
| 9/21/2021 | 13:57:13 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17069133316 | SUCCESS |
| 9/21/2021 | 13:57:56 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17069133316 | SUCCESS |
| 9/21/2021 | 13:57:57 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17069133316 | SUCCESS |
| 9/21/2021 | 14:01:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17069133316 | 16086977868 | SUCCESS |
| 9/21/2021 | 14:01:55 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17069133316 | SUCCESS |
| 9/21/2021 | 16:07:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17159350726 | SUCCESS |
| 9/21/2021 | 16:07:05 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/21/2021 | 20:22:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17159350726 | 16086977868 | SUCCESS |
| 9/21/2021 | 20:22:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17159350726 | SUCCESS |
| 9/21/2021 | 20:56:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17159350726 | 16086977868 | SUCCESS |
| 9/21/2021 | 20:56:54 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17159350726 | SUCCESS |
| 9/21/2021 | 21:00:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17159350726 | 16086977868 | SUCCESS |
| 9/21/2021 | 21:03:19 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17159350726 | SUCCESS |
| 9/21/2021 | 21:14:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17159350726 | 16086977868 | SUCCESS |
| 9/22/2021 | 7:58:24 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/22/2021 | 7:58:25 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 9/22/2021 | 14:32:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 9/22/2021 | 14:32:39 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/22/2021 | 14:35:33 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/22/2021 | 15:15:14 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 9/22/2021 | 17:53:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084036915 | 16086977868 | SUCCESS |
| 9/22/2021 | 17:53:43 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/22/2021 | 18:37:41 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/22/2021 | 18:37:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 9/23/2021 | 8:01:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15087173708 | 16086977868 | SUCCESS |
| 9/23/2021 | 8:01:42 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/23/2021 | 8:01:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15087173708 | 16086977868 | SUCCESS |
| 9/23/2021 | 8:01:43 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/23/2021 | 8:04:12 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15087173708 | SUCCESS |
| 9/23/2021 | 8:04:12 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/23/2021 | 9:16:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 9/23/2021 | 9:16:16 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/23/2021 | 9:16:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 9/23/2021 | 9:16:17 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/23/2021 | 9:17:56 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/23/2021 | 9:17:57 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 9/23/2021 | 9:23:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 9/23/2021 | 9:23:45 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/23/2021 | 9:24:20 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/23/2021 | 9:24:21 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 9/23/2021 | 9:30:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/23/2021 | 9:30:43 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/23/2021 | 9:30:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/23/2021 | 9:30:44 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/23/2021 | 9:31:35 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 9/23/2021 | 9:31:35 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/23/2021 | 9:32:05 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/23/2021 | 9:32:06 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 9/23/2021 | 9:32:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 9/23/2021 | 9:32:56 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/23/2021 | 9:33:26 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/23/2021 | 9:33:27 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 9/23/2021 | 9:34:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 9/23/2021 | 9:34:26 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/23/2021 | 9:44:56 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/23/2021 | 9:44:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 9/23/2021 | 9:45:51 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/23/2021 | 9:45:52 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/23/2021 | 9:46:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 9/23/2021 | 9:46:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/23/2021 | 9:50:04 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/23/2021 | 9:50:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 9/23/2021 | 9:50:14 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/23/2021 | 9:50:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 9/23/2021 | 9:51:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 9/23/2021 | 9:51:14 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/23/2021 | 9:51:25 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/23/2021 | 9:51:25 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 9/23/2021 | 9:52:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 9/23/2021 | 9:52:48 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/23/2021 | 9:53:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 9/23/2021 | 9:53:24 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/23/2021 | 9:53:25 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/23/2021 | 9:53:26 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 9/23/2021 | 9:53:42 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/23/2021 | 9:53:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 9/23/2021 | 10:04:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 9/23/2021 | 10:34:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 9/23/2021 | 10:34:27 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/23/2021 | 11:04:58 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16085420638 | SUCCESS |
| 9/23/2021 | 11:05:02 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16085420638 | SUCCESS |
| 9/23/2021 | 11:08:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085420638 | 16086977868 | SUCCESS |
| 9/23/2021 | 11:10:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085420638 | 16086977868 | SUCCESS |
| 9/23/2021 | 12:48:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 | SUCCESS |
| 9/23/2021 | 12:48:48 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/23/2021 | 15:24:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 | SUCCESS |
| 9/23/2021 | 15:34:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 9/23/2021 | 15:39:35 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 9/24/2021 | 12:10:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 9/24/2021 | 12:10:07 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/24/2021 | 12:10:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 9/24/2021 | 12:10:08 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/24/2021 | 12:12:20 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15614527575 | SUCCESS |
| 9/24/2021 | 12:12:20 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/24/2021 | 12:54:39 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/24/2021 | 12:54:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15614527575 | 16086977868 | SUCCESS |
| 9/24/2021 | 14:37:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/24/2021 | 14:37:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/24/2021 | 14:37:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/24/2021 | 14:38:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/24/2021 | 15:01:47 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/24/2021 | 15:01:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/24/2021 | 15:01:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/24/2021 | 15:01:49 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/24/2021 | 17:02:33 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 9/25/2021 | 10:36:25 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/25/2021 | 10:36:27 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086972388 | SUCCESS |
| 9/25/2021 | 10:36:28 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086972388 | SUCCESS |
| 9/25/2021 | 11:17:52 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17019552174 | SUCCESS |
| 9/25/2021 | 11:17:52 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/25/2021 | 11:27:47 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/25/2021 | 11:27:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17019552174 | 16086977868 | SUCCESS |
| 9/25/2021 | 11:27:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17019552174 | 16086977868 | SUCCESS |
| 9/25/2021 | 11:27:48 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/25/2021 | 11:29:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/25/2021 | 11:29:46 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/25/2021 | 11:29:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/25/2021 | 11:29:47 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/25/2021 | 11:30:43 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/25/2021 | 11:30:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17019552174 | SUCCESS |
| 9/25/2021 | 11:30:47 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17019552174 | SUCCESS |
| 9/25/2021 | 11:30:47 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/25/2021 | 11:34:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/25/2021 | 11:34:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/25/2021 | 12:21:21 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 9/25/2021 | 12:21:21 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/25/2021 | 12:38:20 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084036915 | SUCCESS |
| 9/25/2021 | 12:38:30 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17159350726 | SUCCESS |
| 9/25/2021 | 13:57:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17159350726 | 16086977868 | SUCCESS |
| 9/25/2021 | 13:57:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17159350726 | 16086977868 | SUCCESS |
| 9/25/2021 | 13:57:41 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17159350726 | SUCCESS |
| 9/25/2021 | 14:07:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17159350726 | 16086977868 | SUCCESS |
| 9/25/2021 | 21:35:53 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17159350726 | SUCCESS |
| 9/26/2021 | 11:42:33 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |

| Date | Time | | | Type | Direction | | | Status |
|---|---|---|---|---|---|---|---|---|
| 9/26/2021 | 11:42:33 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 9/26/2021 | 11:42:34 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 9/26/2021 | 11:46:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 9/26/2021 | 14:12:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 16084501583 | SUCCESS |
| 9/26/2021 | 14:12:12 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | INCOMING SMS | 16086977868 | | SUCCESS |
| 9/26/2021 | 14:12:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 9/26/2021 | 14:12:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/26/2021 | 14:15:31 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/26/2021 | 14:15:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 9/26/2021 | 14:16:48 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 9/26/2021 | 14:16:48 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/26/2021 | 14:18:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 9/26/2021 | 14:18:15 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/26/2021 | 15:36:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17159350726 | 16086977868 | SUCCESS |
| 9/26/2021 | 15:36:48 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/26/2021 | 15:37:15 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/26/2021 | 15:37:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17159350726 | SUCCESS |
| 9/27/2021 | 8:50:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 9/27/2021 | 8:50:47 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/27/2021 | 9:00:41 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 9/27/2021 | 9:00:41 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/27/2021 | 9:01:32 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/27/2021 | 9:01:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 9/27/2021 | 13:08:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/27/2021 | 13:08:17 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/27/2021 | 13:08:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/27/2021 | 13:08:18 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/27/2021 | 13:09:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 9/27/2021 | 13:09:21 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/27/2021 | 13:10:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 9/27/2021 | 13:10:16 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/27/2021 | 13:48:44 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/27/2021 | 13:48:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15183503586 | SUCCESS |
| 9/27/2021 | 14:52:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/27/2021 | 14:52:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/27/2021 | 14:52:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 9/27/2021 | 23:58:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 9/27/2021 | 23:58:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/27/2021 | 23:58:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/28/2021 | 8:20:35 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 9/28/2021 | 9:54:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 9/28/2021 | 9:54:21 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/28/2021 | 9:56:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 9/28/2021 | 9:56:10 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/28/2021 | 14:35:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 122000 | 16086977868 | SUCCESS |
| 9/28/2021 | 14:36:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18339020104 | 16086977868 | SUCCESS |
| 9/28/2021 | 15:20:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 9/28/2021 | 15:20:13 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/28/2021 | 15:20:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 9/28/2021 | 15:20:14 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/28/2021 | 15:48:18 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/28/2021 | 15:48:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 123837 | 16086977868 | SUCCESS |
| 9/28/2021 | 19:56:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15107122226 | 16086977868 | SUCCESS |
| 9/28/2021 | 19:56:48 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/28/2021 | 19:57:39 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15107122226 | SUCCESS |
| 9/28/2021 | 19:57:39 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/28/2021 | 20:09:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15107122226 | 16086977868 | SUCCESS |
| 9/28/2021 | 20:09:43 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/28/2021 | 20:10:17 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/28/2021 | 20:10:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15107122226 | SUCCESS |
| 9/28/2021 | 20:11:39 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/28/2021 | 20:11:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15107122226 | 16086977868 | SUCCESS |
| 9/28/2021 | 20:12:19 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15107122226 | SUCCESS |
| 9/28/2021 | 20:12:19 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/28/2021 | 20:12:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15107122226 | 16086977868 | SUCCESS |
| 9/28/2021 | 20:12:27 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/28/2021 | 20:12:28 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/28/2021 | 20:12:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15107122226 | 16086977868 | SUCCESS |
| 9/28/2021 | 20:14:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15107122226 | 16086977868 | SUCCESS |
| 9/28/2021 | 20:14:23 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/28/2021 | 20:15:44 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15107122226 | SUCCESS |
| 9/28/2021 | 20:15:44 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 9/28/2021 | 20:16:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15107122226 | 16086977868 | SUCCESS |
| 9/28/2021 | 20:16:20 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/28/2021 | 20:16:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15107122226 | SUCCESS |
| 9/28/2021 | 20:16:29 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9/28/2021 | 20:17:41 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15107122226 | SUCCESS |
| 9/28/2021 | 20:19:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15107122226 | 16086977868 | SUCCESS |
| 9/28/2021 | 20:19:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15107122226 | 16086977868 | SUCCESS |
| 9/28/2021 | 20:19:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15107122226 | 16086977868 | SUCCESS |
| 9/28/2021 | 20:20:37 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15107122226 | SUCCESS |
| 9/28/2021 | 20:22:18 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15107122226 | SUCCESS |
| 9/28/2021 | 20:22:19 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15107122226 | SUCCESS |
| 9/29/2021 | 10:21:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 9/29/2021 | 10:21:55 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/29/2021 | 13:45:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 9/29/2021 | 16:38:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 9/29/2021 | 16:38:21 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 9/29/2021 | 19:50:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 9/29/2021 | 19:50:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/29/2021 | 19:50:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/29/2021 | 19:52:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/29/2021 | 19:52:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/29/2021 | 19:55:02 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 9/29/2021 | 20:16:12 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 9/29/2021 | 20:40:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 9/29/2021 | 20:53:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 9/29/2021 | 23:21:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/29/2021 | 23:21:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 9/30/2021 | 11:44:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 9/30/2021 | 11:44:31 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/1/2021 | 14:27:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 10/1/2021 | 14:29:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062600202 | SUCCESS |
| 10/1/2021 | 14:35:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/1/2021 | 14:35:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/1/2021 | 14:37:28 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062600202 | SUCCESS |
| 10/1/2021 | 14:40:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 10/1/2021 | 14:40:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 10/1/2021 | 14:51:38 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062600202 | SUCCESS |
| 10/1/2021 | 14:51:38 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 10/1/2021 | 14:59:42 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/1/2021 | 14:59:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 10/1/2021 | 15:44:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 10/1/2021 | 15:48:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 10/1/2021 | 21:20:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 10/1/2021 | 21:21:58 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062600202 | SUCCESS |
| 10/1/2021 | 21:25:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 10/1/2021 | 21:27:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 10/2/2021 | 0:58:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 10/2/2021 | 8:25:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 10/2/2021 | 8:40:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 10/2/2021 | 8:59:00 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 10/2/2021 | 9:06:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 10/2/2021 | 9:06:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 10/3/2021 | 10:28:22 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/3/2021 | 10:28:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 10/3/2021 | 10:28:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 10/3/2021 | 10:28:23 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/3/2021 | 10:30:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 10/3/2021 | 10:30:42 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/3/2021 | 10:32:54 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 10/3/2021 | 10:32:55 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062600202 | SUCCESS |
| 10/3/2021 | 10:37:35 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/3/2021 | 10:37:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 10/3/2021 | 19:17:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1227663 | 16086977868 | SUCCESS |
| 10/3/2021 | 19:18:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1227663 | 16086977868 | SUCCESS |
| 10/4/2021 | 12:09:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15087173708 | 16086977868 | SUCCESS |
| 10/4/2021 | 12:09:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15087173708 | 16086977868 | SUCCESS |
| 10/4/2021 | 12:09:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15087173708 | 16086977868 | SUCCESS |
| 10/4/2021 | 13:45:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15087173708 | 16086977868 | SUCCESS |
| 10/4/2021 | 13:45:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15087173708 | 16086977868 | SUCCESS |
| 10/4/2021 | 13:45:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15087173708 | 16086977868 | SUCCESS |
| 10/4/2021 | 14:07:46 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15087173708 | SUCCESS |
| 10/4/2021 | 15:19:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15087173708 | 16086977868 | SUCCESS |
| 10/4/2021 | 15:19:15 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/4/2021 | 15:38:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/4/2021 | 15:38:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/4/2021 | 16:34:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 | SUCCESS |
| 10/4/2021 | 19:38:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 10/4/2021 | 19:38:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/4/2021 | 19:42:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/4/2021 | 19:44:47 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/4/2021 | 19:47:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 10/4/2021 | 20:04:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 10/4/2021 | 21:54:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 10/4/2021 | 21:55:19 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 10/4/2021 | 21:59:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 10/4/2021 | 22:06:07 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 10/4/2021 | 22:12:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 10/4/2021 | 22:12:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 10/5/2021 | 0:16:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/5/2021 | 3:11:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/5/2021 | 3:11:30 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/5/2021 | 3:11:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/5/2021 | 3:11:31 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/5/2021 | 3:11:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/5/2021 | 3:11:32 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/5/2021 | 7:14:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 10/5/2021 | 8:04:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 10/5/2021 | 8:27:57 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 10/5/2021 | 8:27:58 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 10/5/2021 | 8:29:13 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 10/5/2021 | 8:29:13 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 10/5/2021 | 8:32:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 10/5/2021 | 8:32:52 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/5/2021 | 8:35:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 10/5/2021 | 8:35:09 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/5/2021 | 9:01:11 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 10/5/2021 | 9:39:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/5/2021 | 9:39:27 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/5/2021 | 9:39:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/5/2021 | 9:39:28 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/5/2021 | 9:49:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15107122226 | 16086977868 | SUCCESS |
| 10/5/2021 | 9:49:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15107122226 | 16086977868 | SUCCESS |
| 10/5/2021 | 9:50:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15107122226 | 16086977868 | SUCCESS |
| 10/5/2021 | 9:53:09 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15107122226 | SUCCESS |
| 10/5/2021 | 10:01:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 10/5/2021 | 10:01:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/5/2021 | 10:01:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 10/5/2021 | 10:02:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/5/2021 | 10:02:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15107122226 | 16086977868 | SUCCESS |
| 10/5/2021 | 10:03:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 10/5/2021 | 10:07:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15107122226 | SUCCESS |
| 10/5/2021 | 10:39:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 10/5/2021 | 10:39:38 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/5/2021 | 17:53:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15087173708 | 16086977868 | SUCCESS |
| 10/5/2021 | 17:53:39 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/5/2021 | 17:53:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15087173708 | 16086977868 | SUCCESS |
| 10/5/2021 | 17:53:40 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/5/2021 | 20:49:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 10/5/2021 | 20:50:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/5/2021 | 20:50:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/5/2021 | 20:50:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 10/5/2021 | 20:55:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 10/5/2021 | 20:55:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 10/5/2021 | 20:56:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 10/5/2021 | 20:59:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 10/6/2021 | 7:54:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 10/6/2021 | 7:54:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 10/6/2021 | 7:54:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 10/6/2021 | 7:55:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 10/6/2021 | 7:55:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 10/6/2021 | 7:55:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 10/6/2021 | 12:26:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/6/2021 | 12:26:06 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/6/2021 | 12:26:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/6/2021 | 12:26:07 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/6/2021 | 14:36:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/6/2021 | 14:36:38 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/6/2021 | 14:36:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/6/2021 | 14:36:39 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/6/2021 | 15:07:47 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 10/6/2021 | 15:07:50 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084343105 | SUCCESS |
| 10/6/2021 | 15:07:51 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084343105 | SUCCESS |
| 10/6/2021 | 17:35:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 10/6/2021 | 17:35:10 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/6/2021 | 20:05:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 10/6/2021 | 20:06:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |

| Date | Time | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/6/2021 | 20:17:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 10/6/2021 | 20:17:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/6/2021 | 20:17:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/6/2021 | 20:18:37 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 10/6/2021 | 20:24:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 10/6/2021 | 20:24:35 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 10/6/2021 | 20:25:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 10/6/2021 | 20:25:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 10/6/2021 | 20:30:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 10/6/2021 | 20:31:01 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 10/6/2021 | 20:37:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 10/6/2021 | 20:37:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 10/7/2021 | 8:47:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 10/7/2021 | 9:26:37 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15183503586 | SUCCESS |
| 10/7/2021 | 9:37:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 10/7/2021 | 13:22:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 10/7/2021 | 13:22:14 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/8/2021 | 7:23:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14792084830 | 16086977868 | SUCCESS |
| 10/8/2021 | 7:23:24 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/8/2021 | 7:23:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14792084830 | 16086977868 | SUCCESS |
| 10/8/2021 | 7:23:25 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/8/2021 | 7:23:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14792084830 | 16086977868 | SUCCESS |
| 10/8/2021 | 7:23:26 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/8/2021 | 7:29:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14792084830 | 16086977868 | SUCCESS |
| 10/8/2021 | 7:32:23 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14792084830 | SUCCESS |
| 10/8/2021 | 7:38:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14792084830 | 16086977868 | SUCCESS |
| 10/8/2021 | 7:38:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14792084830 | 16086977868 | SUCCESS |
| 10/8/2021 | 13:11:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 10/8/2021 | 13:14:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 10/8/2021 | 13:19:49 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 10/8/2021 | 13:25:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 10/8/2021 | 13:27:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 10/8/2021 | 13:27:28 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/8/2021 | 13:29:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 10/8/2021 | 13:29:41 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/8/2021 | 13:30:32 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 10/8/2021 | 13:30:33 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 10/8/2021 | 13:38:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18155019724 | 16086977868 | SUCCESS |
| 10/8/2021 | 13:38:00 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/8/2021 | 13:38:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18155019724 | 16086977868 | SUCCESS |
| 10/8/2021 | 13:38:01 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/8/2021 | 13:38:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18155019724 | 16086977868 | SUCCESS |
| 10/8/2021 | 13:38:02 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/8/2021 | 15:06:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 | SUCCESS |
| 10/8/2021 | 15:06:47 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/8/2021 | 15:35:55 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/8/2021 | 15:35:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/8/2021 | 15:35:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/8/2021 | 15:35:57 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/10/2021 | 14:35:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/10/2021 | 14:35:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/10/2021 | 14:35:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 10/10/2021 | 14:36:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 10/10/2021 | 14:36:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 10/10/2021 | 14:37:01 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 10/10/2021 | 14:37:26 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 10/10/2021 | 14:41:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 10/10/2021 | 14:42:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 10/10/2021 | 14:42:56 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 10/11/2021 | 13:51:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 169877 | 16086977868 | SUCCESS |
| 10/11/2021 | 13:51:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/11/2021 | 14:21:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18443412484 | 16086977868 | SUCCESS |
| 10/11/2021 | 14:21:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/12/2021 | 7:47:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 | SUCCESS |
| 10/12/2021 | 7:47:43 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/12/2021 | 9:40:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/12/2021 | 9:40:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/12/2021 | 9:41:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 10/12/2021 | 10:03:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/12/2021 | 10:03:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/12/2021 | 10:03:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/12/2021 | 10:03:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/12/2021 | 10:04:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 10/12/2021 | 10:04:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/12/2021 | 10:04:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/12/2021 | 10:08:58 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/12/2021 | 10:14:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 10/12/2021 | 10:19:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 10/12/2021 | 10:34:44 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 10/12/2021 | 10:34:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 10/12/2021 | 10:34:48 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 10/12/2021 | 10:35:01 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 10/12/2021 | 11:08:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 10/12/2021 | 11:08:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 10/12/2021 | 11:22:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 10/12/2021 | 11:23:04 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 10/12/2021 | 11:44:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 10/12/2021 | 12:57:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16085420638 | 16086977868 | SUCCESS |
| 10/12/2021 | 12:57:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16085420638 | SUCCESS |
| 10/12/2021 | 14:59:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 123837 | 16086977868 | SUCCESS |
| 10/12/2021 | 14:59:06 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/12/2021 | 15:49:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 10/12/2021 | 15:49:11 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/13/2021 | 9:42:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 10/13/2021 | 9:42:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 10/13/2021 | 10:45:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19202482283 | SUCCESS |
| 10/13/2021 | 10:48:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19202482283 | SUCCESS |
| 10/13/2021 | 10:48:20 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19202482283 | SUCCESS |
| 10/13/2021 | 10:48:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19202482283 | 16086977868 | SUCCESS |
| 10/13/2021 | 10:49:40 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19202482283 | SUCCESS |
| 10/13/2021 | 10:52:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/13/2021 | 10:52:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/13/2021 | 10:53:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19202482283 | SUCCESS |
| 10/13/2021 | 10:53:44 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19202482283 | SUCCESS |
| 10/13/2021 | 10:54:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/13/2021 | 10:54:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/13/2021 | 10:54:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19202482283 | 16086977868 | SUCCESS |
| 10/13/2021 | 10:55:28 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19202482283 | SUCCESS |
| 10/13/2021 | 10:56:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 19202482283 | SUCCESS |
| 10/13/2021 | 10:58:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19202482283 | 16086977868 | SUCCESS |
| 10/13/2021 | 10:59:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/13/2021 | 10:59:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/13/2021 | 10:59:22 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19202482283 | SUCCESS |
| 10/13/2021 | 10:59:23 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19202482283 | SUCCESS |
| 10/13/2021 | 11:03:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19202482283 | 16086977868 | SUCCESS |
| 10/13/2021 | 11:03:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19202482283 | 16086977868 | SUCCESS |
| 10/13/2021 | 11:03:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19202482283 | 16086977868 | SUCCESS |
| 10/13/2021 | 11:09:28 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19202482283 | SUCCESS |
| 10/13/2021 | 11:09:31 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19202482283 | SUCCESS |
| 10/13/2021 | 11:12:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19202482283 | 16086977868 | SUCCESS |
| 10/14/2021 | 4:51:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 10/14/2021 | 4:51:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 10/14/2021 | 6:48:13 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 10/14/2021 | 12:14:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18887269409 | 16086977868 | SUCCESS |
| 10/14/2021 | 12:16:02 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 10/14/2021 | 12:16:02 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 10/14/2021 | 12:17:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 10/14/2021 | 12:17:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/14/2021 | 12:18:19 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 10/14/2021 | 12:18:19 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 10/14/2021 | 12:28:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/14/2021 | 12:28:50 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/14/2021 | 12:28:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/14/2021 | 12:28:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/14/2021 | 12:32:22 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19202482283 | SUCCESS |
| 10/14/2021 | 12:34:33 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19202482283 | SUCCESS |
| 10/14/2021 | 12:34:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 10/14/2021 | 12:34:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 10/14/2021 | 12:34:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 10/14/2021 | 12:35:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 10/14/2021 | 12:40:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19202482283 | 16086977868 | SUCCESS |
| 10/14/2021 | 13:32:14 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 10/14/2021 | 13:32:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19202482283 | SUCCESS |
| 10/14/2021 | 13:39:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19202482283 | 16086977868 | SUCCESS |
| 10/14/2021 | 13:39:58 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/14/2021 | 14:31:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 10/14/2021 | 14:54:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 10/14/2021 | 15:46:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |
| 10/14/2021 | 15:46:15 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/14/2021 | 15:47:09 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16233997228 | SUCCESS |
| 10/14/2021 | 15:47:09 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 10/14/2021 | 15:55:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16233997228 | 16086977868 | SUCCESS |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/14/2021 | 15:55:42 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 10/14/2021 | 15:59:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 SUCCESS |
| 10/14/2021 | 15:59:43 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 10/14/2021 | 15:59:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 SUCCESS |
| 10/14/2021 | 15:59:44 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 10/14/2021 | 16:45:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 SUCCESS |
| 10/14/2021 | 16:53:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 SUCCESS |
| 10/14/2021 | 16:53:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 SUCCESS |
| 10/15/2021 | 13:00:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 SUCCESS |
| 10/15/2021 | 13:00:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 SUCCESS |
| 10/15/2021 | 13:00:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 SUCCESS |
| 10/16/2021 | 8:57:47 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 SUCCESS |
| 10/16/2021 | 12:23:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 SUCCESS |
| 10/16/2021 | 12:23:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 SUCCESS |
| 10/16/2021 | 12:27:52 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 SUCCESS |
| 10/16/2021 | 12:27:53 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 SUCCESS |
| 10/16/2021 | 12:30:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 SUCCESS |
| 10/16/2021 | 12:37:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 SUCCESS |
| 10/16/2021 | 13:58:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 143426 | 16086977868 SUCCESS |
| 10/16/2021 | 13:58:29 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 10/16/2021 | 22:51:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 SUCCESS |
| 10/17/2021 | 9:35:14 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 10/17/2021 | 9:35:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 SUCCESS |
| 10/17/2021 | 9:51:47 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 SUCCESS |
| 10/17/2021 | 9:51:51 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 SUCCESS |
| 10/17/2021 | 9:51:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 SUCCESS |
| 10/17/2021 | 9:52:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 SUCCESS |
| 10/17/2021 | 10:16:41 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 SUCCESS |
| 10/17/2021 | 10:24:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 SUCCESS |
| 10/17/2021 | 10:25:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 SUCCESS |
| 10/17/2021 | 10:27:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 SUCCESS |
| 10/17/2021 | 10:57:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 SUCCESS |
| 10/17/2021 | 12:33:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 SUCCESS |
| 10/17/2021 | 12:51:11 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 SUCCESS |
| 10/17/2021 | 16:14:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 SUCCESS |
| 10/17/2021 | 17:37:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 SUCCESS |
| 10/17/2021 | 17:37:53 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 10/17/2021 | 19:59:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 SUCCESS |
| 10/18/2021 | 8:53:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 10/18/2021 | 8:53:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 10/18/2021 | 10:54:34 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 SUCCESS |
| 10/18/2021 | 11:28:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 16084501583 SUCCESS |
| 10/18/2021 | 12:27:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 SUCCESS |
| 10/18/2021 | 12:27:52 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 10/18/2021 | 13:00:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 SUCCESS |
| 10/18/2021 | 13:00:25 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 10/18/2021 | 13:47:40 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 SUCCESS |
| 10/18/2021 | 17:16:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 191085 | 16086977868 SUCCESS |
| 10/18/2021 | 17:16:17 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 10/18/2021 | 17:16:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 191085 | 16086977868 SUCCESS |
| 10/18/2021 | 17:16:18 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 10/19/2021 | 7:01:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 SUCCESS |
| 10/19/2021 | 7:09:03 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 SUCCESS |
| 10/19/2021 | 8:38:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 SUCCESS |
| 10/19/2021 | 8:38:57 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 10/19/2021 | 8:38:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 SUCCESS |
| 10/19/2021 | 8:38:58 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 10/19/2021 | 8:41:38 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 10/19/2021 | 8:41:39 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062600202 SUCCESS |
| 10/19/2021 | 8:42:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 SUCCESS |
| 10/19/2021 | 8:42:50 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 10/19/2021 | 8:43:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 SUCCESS |
| 10/19/2021 | 8:43:28 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 10/19/2021 | 8:44:29 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 10/19/2021 | 8:44:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 SUCCESS |
| 10/19/2021 | 8:53:22 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062600202 SUCCESS |
| 10/19/2021 | 9:05:09 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062600202 SUCCESS |
| 10/19/2021 | 9:06:00 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062600202 SUCCESS |
| 10/19/2021 | 9:07:22 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062600202 SUCCESS |
| 10/19/2021 | 9:08:22 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062600202 SUCCESS |
| 10/19/2021 | 9:13:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 SUCCESS |
| 10/19/2021 | 9:14:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 SUCCESS |
| 10/19/2021 | 9:14:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 SUCCESS |
| 10/19/2021 | 9:19:33 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062600202 SUCCESS |
| 10/19/2021 | 9:22:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 SUCCESS |
| 10/19/2021 | 13:47:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 SUCCESS |

| Date | Time | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/19/2021 | 14:28:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/19/2021 | 14:28:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/19/2021 | 14:29:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 10/19/2021 | 14:29:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 10/19/2021 | 15:00:30 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 10/19/2021 | 15:00:30 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 10/19/2021 | 15:00:38 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 10/19/2021 | 15:40:40 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 10/20/2021 | 10:22:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 10/20/2021 | 10:22:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 10/20/2021 | 10:30:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 10/20/2021 | 10:56:47 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 10/20/2021 | 10:58:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 14062600202 | SUCCESS |
| 10/20/2021 | 10:59:00 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062600202 | SUCCESS |
| 10/20/2021 | 11:00:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062600202 | SUCCESS |
| 10/20/2021 | 11:02:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 10/20/2021 | 11:02:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 10/20/2021 | 11:02:51 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062600202 | SUCCESS |
| 10/20/2021 | 11:12:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 10/20/2021 | 11:12:40 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/20/2021 | 11:12:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 10/20/2021 | 11:12:41 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/20/2021 | 11:13:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062600202 | SUCCESS |
| 10/20/2021 | 11:13:45 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 10/20/2021 | 11:14:11 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 10/20/2021 | 11:14:12 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062600202 | SUCCESS |
| 10/20/2021 | 11:14:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 10/20/2021 | 11:14:27 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/20/2021 | 11:15:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 10/20/2021 | 11:15:32 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/20/2021 | 11:16:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 10/20/2021 | 11:16:13 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/20/2021 | 13:04:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16083714347 | 16086977868 | SUCCESS |
| 10/20/2021 | 13:04:28 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/20/2021 | 13:06:12 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 10/20/2021 | 13:06:13 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16083714347 | SUCCESS |
| 10/20/2021 | 16:49:30 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/20/2021 | 16:49:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13174985033 | 16086977868 | SUCCESS |
| 10/20/2021 | 16:49:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13174985033 | 16086977868 | SUCCESS |
| 10/20/2021 | 16:49:32 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/20/2021 | 16:50:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13174985033 | 16086977868 | SUCCESS |
| 10/20/2021 | 16:50:30 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/20/2021 | 16:50:41 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13174985033 | SUCCESS |
| 10/20/2021 | 16:50:41 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 10/20/2021 | 16:54:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13174985033 | 16086977868 | SUCCESS |
| 10/20/2021 | 16:54:52 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/20/2021 | 16:55:31 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 10/20/2021 | 16:55:32 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13174985033 | SUCCESS |
| 10/20/2021 | 17:07:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13174985033 | 16086977868 | SUCCESS |
| 10/20/2021 | 17:07:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/20/2021 | 17:09:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13174985033 | 16086977868 | SUCCESS |
| 10/20/2021 | 17:09:24 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/20/2021 | 17:12:43 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 10/20/2021 | 17:12:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13174985033 | SUCCESS |
| 10/20/2021 | 17:16:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 13174985033 | 16086977868 | SUCCESS |
| 10/20/2021 | 17:16:38 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/20/2021 | 17:19:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 10/20/2021 | 17:19:05 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/20/2021 | 17:34:13 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 10/20/2021 | 17:34:33 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 10/20/2021 | 17:34:34 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 13174985033 | SUCCESS |
| 10/20/2021 | 17:37:47 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 10/21/2021 | 15:00:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 191085 | 16086977868 | SUCCESS |
| 10/21/2021 | 15:00:14 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/22/2021 | 10:34:08 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/22/2021 | 14:17:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19203153215 | 16086977868 | SUCCESS |
| 10/22/2021 | 14:17:34 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/22/2021 | 14:49:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/22/2021 | 14:49:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/22/2021 | 21:12:04 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/22/2021 | 23:18:34 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 10/23/2021 | 9:07:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/23/2021 | 9:07:23 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/23/2021 | 9:07:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/23/2021 | 9:07:24 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/23/2021 | 9:07:34 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/23/2021 | 9:07:35 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16085478995 | SUCCESS |
| 10/23/2021 | 12:05:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 10/23/2021 | 12:05:54 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/23/2021 | 12:07:24 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/23/2021 | 12:07:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 10/23/2021 | 12:07:59 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15183503586 | SUCCESS |
| 10/23/2021 | 12:07:59 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 10/23/2021 | 23:54:06 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 10/23/2021 | 23:56:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 10/23/2021 | 23:57:09 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 10/24/2021 | 10:26:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 10/24/2021 | 10:26:48 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 10/24/2021 | 10:39:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 10/24/2021 | 10:39:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 10/24/2021 | 10:40:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 10/24/2021 | 10:41:51 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 10/24/2021 | 10:42:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 10/24/2021 | 10:42:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 10/24/2021 | 11:18:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/24/2021 | 11:18:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/24/2021 | 19:07:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12708934883 | 16086977868 | SUCCESS |
| 10/24/2021 | 19:07:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/24/2021 | 19:08:10 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 10/24/2021 | 19:08:11 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12708934883 | SUCCESS |
| 10/24/2021 | 19:08:41 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12708934883 | 16086977868 | SUCCESS |
| 10/24/2021 | 19:08:41 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/24/2021 | 19:09:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12708934883 | 16086977868 | SUCCESS |
| 10/24/2021 | 19:09:00 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/25/2021 | 10:57:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 | SUCCESS |
| 10/25/2021 | 10:57:57 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/25/2021 | 13:20:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17032327784 | 16086977868 | SUCCESS |
| 10/25/2021 | 13:20:20 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/25/2021 | 13:49:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 10/25/2021 | 13:49:11 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/25/2021 | 14:12:00 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/25/2021 | 14:12:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12708934883 | 16086977868 | SUCCESS |
| 10/25/2021 | 15:45:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17326884770 | SUCCESS |
| 10/25/2021 | 15:52:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/25/2021 | 15:52:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/25/2021 | 16:06:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17326884770 | 16086977868 | SUCCESS |
| 10/25/2021 | 16:06:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17326884770 | 16086977868 | SUCCESS |
| 10/25/2021 | 16:07:33 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17326884770 | SUCCESS |
| 10/25/2021 | 16:13:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17326884770 | 16086977868 | SUCCESS |
| 10/25/2021 | 16:14:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17326884770 | SUCCESS |
| 10/25/2021 | 17:23:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17326884770 | 16086977868 | SUCCESS |
| 10/26/2021 | 10:40:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 10/26/2021 | 10:40:33 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/26/2021 | 10:40:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 10/26/2021 | 10:40:34 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/26/2021 | 13:04:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 10/26/2021 | 13:45:26 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 10/26/2021 | 13:45:26 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 10/26/2021 | 13:46:07 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 10/26/2021 | 13:46:07 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 10/26/2021 | 13:47:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 10/26/2021 | 13:47:38 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/26/2021 | 13:47:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 10/26/2021 | 13:47:39 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/26/2021 | 13:47:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 10/26/2021 | 13:47:55 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/26/2021 | 14:03:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 10/26/2021 | 14:03:35 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 10/26/2021 | 14:03:48 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 10/26/2021 | 14:04:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 10/26/2021 | 14:05:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 10/26/2021 | 14:08:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 10/26/2021 | 14:08:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 10/26/2021 | 14:12:48 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 10/26/2021 | 14:12:53 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 10/26/2021 | 14:12:59 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 10/26/2021 | 14:13:09 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 10/26/2021 | 14:22:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 123837 | 16086977868 | SUCCESS |
| 10/26/2021 | 14:22:40 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/26/2021 | 18:42:13 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 10/26/2021 | 18:43:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 10/26/2021 | 18:43:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/26/2021 | 18:43:59 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 10/26/2021 | 18:44:00 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 SUCCESS |
| 10/26/2021 | 18:46:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 SUCCESS |
| 10/26/2021 | 18:46:10 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 10/26/2021 | 18:46:29 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 10/26/2021 | 18:46:30 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 SUCCESS |
| 10/26/2021 | 18:46:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 SUCCESS |
| 10/26/2021 | 18:46:55 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 10/26/2021 | 18:49:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 16084501583 SUCCESS |
| 10/26/2021 | 18:50:20 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17159350726 SUCCESS |
| 10/26/2021 | 20:53:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 SUCCESS |
| 10/26/2021 | 20:55:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 SUCCESS |
| 10/26/2021 | 20:55:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 SUCCESS |
| 10/26/2021 | 21:15:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 SUCCESS |
| 10/26/2021 | 21:15:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 SUCCESS |
| 10/26/2021 | 21:23:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 SUCCESS |
| 10/26/2021 | 21:24:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 SUCCESS |
| 10/26/2021 | 21:24:28 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 SUCCESS |
| 10/26/2021 | 21:27:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 SUCCESS |
| 10/26/2021 | 21:45:44 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 SUCCESS |
| 10/26/2021 | 21:46:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 12099158625 SUCCESS |
| 10/26/2021 | 21:50:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 SUCCESS |
| 10/26/2021 | 21:51:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 SUCCESS |
| 10/26/2021 | 21:53:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 SUCCESS |
| 10/26/2021 | 21:53:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 SUCCESS |
| 10/26/2021 | 21:54:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 SUCCESS |
| 10/26/2021 | 21:54:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 SUCCESS |
| 10/26/2021 | 21:55:38 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 SUCCESS |
| 10/26/2021 | 21:57:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 SUCCESS |
| 10/26/2021 | 21:58:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 SUCCESS |
| 10/26/2021 | 21:58:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 SUCCESS |
| 10/26/2021 | 21:58:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 SUCCESS |
| 10/26/2021 | 21:58:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 SUCCESS |
| 10/26/2021 | 21:59:32 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 SUCCESS |
| 10/26/2021 | 22:01:25 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 SUCCESS |
| 10/26/2021 | 22:21:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 SUCCESS |
| 10/26/2021 | 22:21:08 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 10/26/2021 | 22:25:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 SUCCESS |
| 10/26/2021 | 22:25:23 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17326884770 SUCCESS |
| 10/26/2021 | 22:35:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17326884770 | 16086977868 SUCCESS |
| 10/26/2021 | 22:38:28 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 SUCCESS |
| 10/27/2021 | 8:22:40 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 10/27/2021 | 8:22:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17159350726 | 16086977868 SUCCESS |
| 10/27/2021 | 8:29:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17159350726 SUCCESS |
| 10/27/2021 | 9:23:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 SUCCESS |
| 10/27/2021 | 9:25:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 SUCCESS |
| 10/27/2021 | 12:58:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 SUCCESS |
| 10/27/2021 | 14:18:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 SUCCESS |
| 10/27/2021 | 17:35:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 SUCCESS |
| 10/27/2021 | 17:35:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 10/27/2021 | 17:35:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 10/27/2021 | 17:35:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 10/27/2021 | 17:35:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 10/27/2021 | 17:36:00 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 SUCCESS |
| 10/27/2021 | 17:38:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 10/27/2021 | 17:38:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 10/27/2021 | 17:40:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 SUCCESS |
| 10/27/2021 | 17:43:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 SUCCESS |
| 10/28/2021 | 11:16:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 SUCCESS |
| 10/28/2021 | 11:16:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 SUCCESS |
| 10/28/2021 | 16:44:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15087173708 | 16086977868 SUCCESS |
| 10/28/2021 | 16:44:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 10/28/2021 | 16:44:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15087173708 | 16086977868 SUCCESS |
| 10/28/2021 | 16:44:52 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 10/28/2021 | 17:13:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 SUCCESS |
| 10/28/2021 | 17:13:05 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 10/28/2021 | 17:13:09 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 10/28/2021 | 17:13:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 10/28/2021 | 17:13:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 SUCCESS |
| 10/28/2021 | 17:13:10 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 10/29/2021 | 8:36:53 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12708934883 SUCCESS |
| 10/29/2021 | 8:36:53 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |
| 10/29/2021 | 8:37:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12708934883 | 16086977868 SUCCESS |
| 10/29/2021 | 8:37:39 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 SUCCESS |
| 10/29/2021 | 8:41:52 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12708934883 SUCCESS |
| 10/29/2021 | 8:41:52 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | SUCCESS |

| Date | Time | | | Type | Direction | | | Status |
|---|---|---|---|---|---|---|---|---|
| 10/29/2021 | 9:42:20 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 10/29/2021 | 9:42:30 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 10/29/2021 | 10:14:16 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/29/2021 | 10:14:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/29/2021 | 10:14:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/29/2021 | 10:14:17 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/29/2021 | 10:15:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 10/29/2021 | 10:15:38 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/29/2021 | 10:17:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/29/2021 | 10:17:14 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/29/2021 | 10:17:15 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/29/2021 | 10:17:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/29/2021 | 10:18:51 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 10/29/2021 | 10:18:52 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 10/29/2021 | 10:22:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 10/29/2021 | 10:22:06 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/29/2021 | 12:32:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 10/29/2021 | 12:32:02 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/29/2021 | 12:32:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 10/29/2021 | 12:32:03 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/29/2021 | 12:32:04 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/29/2021 | 12:32:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 10/29/2021 | 12:32:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 10/29/2021 | 12:32:05 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/29/2021 | 12:32:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 10/29/2021 | 12:32:06 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/29/2021 | 12:46:40 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 10/29/2021 | 12:46:40 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/29/2021 | 13:04:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 | SUCCESS |
| 10/29/2021 | 13:04:46 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/29/2021 | 14:09:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/29/2021 | 14:09:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/29/2021 | 14:11:31 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 10/29/2021 | 14:19:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 10/29/2021 | 14:20:20 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 10/29/2021 | 14:20:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 10/29/2021 | 14:20:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 10/29/2021 | 14:20:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 10/29/2021 | 14:21:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 10/29/2021 | 14:21:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 10/29/2021 | 14:21:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 10/29/2021 | 14:21:34 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 10/29/2021 | 14:21:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/29/2021 | 14:21:53 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 10/29/2021 | 14:22:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/29/2021 | 14:22:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 10/29/2021 | 14:22:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 10/29/2021 | 14:33:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 10/29/2021 | 15:05:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 10/29/2021 | 15:05:35 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/29/2021 | 15:06:23 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/29/2021 | 15:06:23 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | INCOMING SMS | | 12099158625 | SUCCESS |
| 10/29/2021 | 15:08:58 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 10/29/2021 | 15:08:59 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 10/29/2021 | 15:09:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 10/29/2021 | 15:09:44 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/29/2021 | 15:09:56 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 10/29/2021 | 15:09:56 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 10/29/2021 | 15:10:09 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 10/29/2021 | 15:10:09 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 10/29/2021 | 15:10:47 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/29/2021 | 15:10:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 10/29/2021 | 15:11:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/29/2021 | 15:11:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/29/2021 | 15:11:20 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 10/29/2021 | 15:11:20 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/29/2021 | 15:11:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 10/29/2021 | 15:11:30 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/29/2021 | 15:12:10 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 10/29/2021 | 15:12:11 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12099158625 | SUCCESS |
| 10/29/2021 | 15:14:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12099158625 | 16086977868 | SUCCESS |
| 10/29/2021 | 15:14:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/29/2021 | 17:34:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 10/29/2021 | 17:34:33 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/29/2021 | 19:42:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 10/29/2021 | 19:42:26 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/29/2021 | 19:43:49 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062600202 | SUCCESS |
| 10/29/2021 | 19:43:49 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 10/29/2021 | 19:59:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 10/29/2021 | 19:59:07 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/29/2021 | 20:23:00 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/29/2021 | 20:23:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 10/30/2021 | 8:52:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 10/30/2021 | 9:38:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 10/30/2021 | 10:14:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 10/30/2021 | 10:14:54 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 10/31/2021 | 10:39:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 10/31/2021 | 10:39:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 10/31/2021 | 10:40:02 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062600202 | SUCCESS |
| 10/31/2021 | 10:40:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062600202 | SUCCESS |
| 10/31/2021 | 10:40:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 10/31/2021 | 10:46:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 10/31/2021 | 10:53:56 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062600202 | SUCCESS |
| 10/31/2021 | 10:54:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 10/31/2021 | 10:54:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 10/31/2021 | 10:54:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 14062600202 | SUCCESS |
| 10/31/2021 | 15:08:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 10/31/2021 | 15:08:17 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/1/2021 | 9:46:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 11/1/2021 | 9:46:12 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 11/1/2021 | 9:46:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 11/1/2021 | 9:47:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 11/1/2021 | 9:47:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 11/1/2021 | 9:47:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15087173708 | 16086977868 | SUCCESS |
| 11/1/2021 | 9:56:35 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15087173708 | SUCCESS |
| 11/1/2021 | 10:01:18 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15087173708 | SUCCESS |
| 11/1/2021 | 10:06:18 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15087173708 | SUCCESS |
| 11/1/2021 | 13:03:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086972388 | SUCCESS |
| 11/1/2021 | 18:18:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 11/1/2021 | 18:18:29 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/2/2021 | 7:54:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15087173708 | 16086977868 | SUCCESS |
| 11/2/2021 | 7:54:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15087173708 | 16086977868 | SUCCESS |
| 11/2/2021 | 7:54:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15087173708 | 16086977868 | SUCCESS |
| 11/2/2021 | 8:02:48 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15087173708 | SUCCESS |
| 11/2/2021 | 8:02:48 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/2/2021 | 8:03:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15087173708 | 16086977868 | SUCCESS |
| 11/2/2021 | 8:03:14 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/2/2021 | 8:03:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15087173708 | 16086977868 | SUCCESS |
| 11/2/2021 | 8:03:15 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/2/2021 | 8:52:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15183503586 | 16086977868 | SUCCESS |
| 11/2/2021 | 10:34:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17069514987 | 16086977868 | SUCCESS |
| 11/2/2021 | 10:40:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17069514987 | 16086977868 | SUCCESS |
| 11/2/2021 | 10:42:22 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17069514987 | SUCCESS |
| 11/2/2021 | 10:47:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17069514987 | 16086977868 | SUCCESS |
| 11/2/2021 | 10:47:21 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/2/2021 | 11:33:57 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/2/2021 | 11:33:58 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 11/2/2021 | 11:34:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 11/2/2021 | 11:34:47 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/2/2021 | 11:35:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 11/2/2021 | 11:35:57 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/2/2021 | 11:36:27 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 11/2/2021 | 11:36:27 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/2/2021 | 11:39:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 11/2/2021 | 11:43:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17069514987 | 16086977868 | SUCCESS |
| 11/2/2021 | 11:43:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17069514987 | 16086977868 | SUCCESS |
| 11/2/2021 | 11:52:02 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17069514987 | SUCCESS |
| 11/2/2021 | 12:55:15 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/2/2021 | 12:55:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/2/2021 | 12:59:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/2/2021 | 12:59:31 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/2/2021 | 12:59:46 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/2/2021 | 12:59:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/2/2021 | 13:00:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/2/2021 | 13:00:06 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/2/2021 | 13:00:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/2/2021 | 13:00:30 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/2/2021 | 13:00:33 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/2/2021 | 13:00:33 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/2/2021 | 13:04:57 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/2/2021 | 13:04:57 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/2/2021 | 13:05:11 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |

| Date | Time | | | Type | Direction | | | Status |
|---|---|---|---|---|---|---|---|---|
| 11/2/2021 | 13:05:12 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/2/2021 | 13:05:46 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/2/2021 | 13:05:46 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15087173708 | SUCCESS |
| 11/2/2021 | 13:10:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/2/2021 | 13:21:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15087173708 | 16086977868 | SUCCESS |
| 11/2/2021 | 13:23:57 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15087173708 | SUCCESS |
| 11/2/2021 | 13:25:14 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15087173708 | SUCCESS |
| 11/2/2021 | 13:27:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15087173708 | 16086977868 | SUCCESS |
| 11/2/2021 | 13:27:27 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15087173708 | SUCCESS |
| 11/2/2021 | 13:27:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15087173708 | 16086977868 | SUCCESS |
| 11/2/2021 | 13:29:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15087173708 | 16086977868 | SUCCESS |
| 11/2/2021 | 13:31:51 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15087173708 | SUCCESS |
| 11/2/2021 | 14:47:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/2/2021 | 14:48:36 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/2/2021 | 15:01:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/2/2021 | 15:01:48 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/2/2021 | 15:02:02 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/2/2021 | 15:02:02 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/2/2021 | 15:02:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/2/2021 | 15:02:05 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/2/2021 | 15:02:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/2/2021 | 15:02:27 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/2/2021 | 15:02:51 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/2/2021 | 15:02:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/2/2021 | 15:02:51 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/2/2021 | 15:02:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/2/2021 | 15:17:00 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/2/2021 | 15:17:01 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/2/2021 | 15:17:39 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/2/2021 | 15:17:39 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/2/2021 | 15:46:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/2/2021 | 15:46:54 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/2/2021 | 15:47:50 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/2/2021 | 15:47:51 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/2/2021 | 15:52:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17069514987 | 16086977868 | SUCCESS |
| 11/2/2021 | 15:52:47 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/2/2021 | 15:53:04 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/2/2021 | 15:53:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17069514987 | SUCCESS |
| 11/2/2021 | 15:54:19 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17069514987 | SUCCESS |
| 11/2/2021 | 15:54:19 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/2/2021 | 15:54:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17069514987 | 16086977868 | SUCCESS |
| 11/2/2021 | 15:54:48 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/2/2021 | 17:01:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 11/2/2021 | 18:44:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 | SUCCESS |
| 11/2/2021 | 18:44:57 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/3/2021 | 9:00:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 17069514987 | SUCCESS |
| 11/3/2021 | 9:04:15 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/3/2021 | 9:04:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 16086977365 | SUCCESS |
| 11/3/2021 | 9:05:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 11/3/2021 | 9:05:37 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/3/2021 | 9:06:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 11/3/2021 | 9:06:14 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/3/2021 | 9:06:48 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/3/2021 | 9:06:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 16086977365 | SUCCESS |
| 11/3/2021 | 9:07:19 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977365 | 16086977868 | SUCCESS |
| 11/3/2021 | 9:07:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/3/2021 | 12:27:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 11/3/2021 | 13:43:46 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15087173708 | SUCCESS |
| 11/3/2021 | 13:59:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15087173708 | 16086977868 | SUCCESS |
| 11/3/2021 | 13:59:40 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15087173708 | SUCCESS |
| 11/3/2021 | 18:47:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 18867 | 16086977868 | SUCCESS |
| 11/3/2021 | 18:47:53 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/4/2021 | 11:28:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 11/4/2021 | 11:39:18 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 19197622320 | SUCCESS |
| 11/4/2021 | 11:42:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 11/4/2021 | 18:13:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 11/4/2021 | 18:13:53 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/4/2021 | 18:13:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 11/4/2021 | 18:13:54 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/4/2021 | 23:21:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 11/4/2021 | 23:42:33 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 11/5/2021 | 9:54:43 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/5/2021 | 9:54:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 11/5/2021 | 18:17:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 11/5/2021 | 18:17:50 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/5/2021 | 18:17:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/5/2021 | 18:17:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/6/2021 | 8:29:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 11/6/2021 | 11:42:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 11/6/2021 | 11:42:17 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/6/2021 | 11:56:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12708934883 | 16086977868 | SUCCESS |
| 11/6/2021 | 11:56:30 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/6/2021 | 11:59:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12708934883 | 16086977868 | SUCCESS |
| 11/6/2021 | 11:59:49 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/6/2021 | 12:00:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12708934883 | 16086977868 | SUCCESS |
| 11/6/2021 | 12:00:47 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/6/2021 | 12:14:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12708934883 | 16086977868 | SUCCESS |
| 11/6/2021 | 12:14:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12708934883 | 16086977868 | SUCCESS |
| 11/6/2021 | 14:20:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 11/6/2021 | 17:24:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 11/6/2021 | 17:24:37 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/6/2021 | 17:24:38 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/6/2021 | 17:24:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 11/6/2021 | 17:25:06 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/6/2021 | 17:25:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 11/6/2021 | 17:25:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 11/6/2021 | 17:25:07 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/6/2021 | 17:27:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 11/6/2021 | 17:27:29 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/6/2021 | 17:28:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 14062600202 | 16086977868 | SUCCESS |
| 11/6/2021 | 17:28:05 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/7/2021 | 8:43:02 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/7/2021 | 8:43:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16083692214 | 16086977868 | SUCCESS |
| 11/7/2021 | 11:26:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 11/7/2021 | 12:57:55 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 11/7/2021 | 12:57:55 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/7/2021 | 12:58:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 11/7/2021 | 12:58:44 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/7/2021 | 12:58:58 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 11/7/2021 | 12:58:58 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/7/2021 | 13:03:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 11/7/2021 | 13:03:03 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/7/2021 | 13:03:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 11/7/2021 | 13:03:04 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/7/2021 | 13:05:13 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/7/2021 | 13:05:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 11/7/2021 | 13:08:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 11/7/2021 | 13:08:30 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/7/2021 | 13:18:57 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 11/7/2021 | 13:18:57 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/7/2021 | 13:20:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 11/7/2021 | 13:20:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 11/7/2021 | 13:20:41 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16317488083 | SUCCESS |
| 11/7/2021 | 13:27:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | 16086977868 | SUCCESS |
| 11/7/2021 | 13:28:24 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 11/7/2021 | 13:28:35 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/7/2021 | 14:32:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17159350726 | 16086977868 | SUCCESS |
| 11/7/2021 | 14:32:43 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/7/2021 | 14:33:21 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/7/2021 | 14:33:22 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17159350726 | SUCCESS |
| 11/7/2021 | 14:34:37 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17159350726 | SUCCESS |
| 11/7/2021 | 14:36:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17159350726 | 16086977868 | SUCCESS |
| 11/7/2021 | 14:38:05 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/7/2021 | 14:38:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17159350726 | SUCCESS |
| 11/7/2021 | 15:23:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17159350726 | 16086977868 | SUCCESS |
| 11/7/2021 | 15:23:15 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/7/2021 | 15:23:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17159350726 | 16086977868 | SUCCESS |
| 11/7/2021 | 15:23:16 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/7/2021 | 15:29:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 181092 | 16086977868 | SUCCESS |
| 11/7/2021 | 15:29:57 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/7/2021 | 20:45:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17159350726 | 16086977868 | SUCCESS |
| 11/7/2021 | 20:45:22 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/7/2021 | 20:47:05 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/7/2021 | 20:47:06 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17159350726 | SUCCESS |
| 11/7/2021 | 20:47:52 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17159350726 | SUCCESS |
| 11/7/2021 | 20:47:58 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17159350726 | SUCCESS |
| 11/7/2021 | 20:49:57 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17159350726 | SUCCESS |
| 11/7/2021 | 20:50:45 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17159350726 | SUCCESS |
| 11/7/2021 | 20:50:57 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17159350726 | SUCCESS |
| 11/7/2021 | 20:51:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17159350726 | SUCCESS |
| 11/7/2021 | 20:53:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17159350726 | 16086977868 | SUCCESS |
| 11/7/2021 | 20:53:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17159350726 | 16086977868 | SUCCESS |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/8/2021 | 7:52:38 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | | 16086977868 | SUCCESS |
| 11/8/2021 | 7:52:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17159350726 | | 16086977868 | SUCCESS |
| 11/8/2021 | 7:57:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 17159350726 | SUCCESS |
| 11/8/2021 | 10:29:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17159350726 | | 16086977868 | SUCCESS |
| 11/8/2021 | 10:29:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | | 16086977868 | SUCCESS |
| 11/8/2021 | 10:34:01 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 16084501583 | SUCCESS |
| 11/8/2021 | 10:34:01 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | | SUCCESS |
| 11/8/2021 | 10:48:28 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 17159350726 | SUCCESS |
| 11/8/2021 | 10:48:28 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | | SUCCESS |
| 11/8/2021 | 14:07:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | | 16086977868 | SUCCESS |
| 11/8/2021 | 14:07:38 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | | 16086977868 | SUCCESS |
| 11/8/2021 | 14:11:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | | 16086977868 | SUCCESS |
| 11/8/2021 | 16:05:31 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 16086977365 | SUCCESS |
| 11/8/2021 | 16:05:31 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | | SUCCESS |
| 11/8/2021 | 22:28:44 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | | 16086977868 | SUCCESS |
| 11/8/2021 | 22:29:23 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 16084501583 | SUCCESS |
| 11/8/2021 | 22:30:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | | 16086977868 | SUCCESS |
| 11/8/2021 | 22:30:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | | 16086977868 | SUCCESS |
| 11/8/2021 | 22:31:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | | 16086977868 | SUCCESS |
| 11/8/2021 | 22:31:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | | 16086977868 | SUCCESS |
| 11/8/2021 | 22:37:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | | 16086977868 | SUCCESS |
| 11/8/2021 | 22:39:57 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | | SUCCESS |
| 11/8/2021 | 22:39:58 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 16084501583 | SUCCESS |
| 11/8/2021 | 22:50:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | | 16086977868 | SUCCESS |
| 11/8/2021 | 22:50:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | | 16086977868 | SUCCESS |
| 11/8/2021 | 22:54:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | | 16086977868 | SUCCESS |
| 11/8/2021 | 22:54:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | | 16086977868 | SUCCESS |
| 11/8/2021 | 23:18:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | | 16086977868 | SUCCESS |
| 11/8/2021 | 23:18:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | | 16086977868 | SUCCESS |
| 11/8/2021 | 23:24:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16317488083 | | 16086977868 | SUCCESS |
| 11/9/2021 | 1:17:31 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | | SUCCESS |
| 11/9/2021 | 1:17:32 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 16084501583 | SUCCESS |
| 11/9/2021 | 1:18:09 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | | 16086977868 | SUCCESS |
| 11/9/2021 | 1:18:09 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | | 16086977868 | SUCCESS |
| 11/9/2021 | 1:20:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 16084501583 | SUCCESS |
| 11/9/2021 | 7:58:51 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 16084501583 | SUCCESS |
| 11/9/2021 | 9:44:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | | 16086977868 | SUCCESS |
| 11/9/2021 | 9:44:18 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | | 16086977868 | SUCCESS |
| 11/9/2021 | 11:55:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17069514987 | | 16086977868 | SUCCESS |
| 11/9/2021 | 11:55:37 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | | 16086977868 | SUCCESS |
| 11/9/2021 | 12:02:34 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 17069514987 | SUCCESS |
| 11/9/2021 | 12:02:34 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | | SUCCESS |
| 11/9/2021 | 12:04:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17069514987 | | 16086977868 | SUCCESS |
| 11/9/2021 | 12:04:36 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | | 16086977868 | SUCCESS |
| 11/9/2021 | 12:49:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 17069514987 | SUCCESS |
| 11/9/2021 | 12:49:29 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | | SUCCESS |
| 11/9/2021 | 13:03:03 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17069514987 | | 16086977868 | SUCCESS |
| 11/9/2021 | 13:03:03 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | | 16086977868 | SUCCESS |
| 11/9/2021 | 14:14:25 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | | 16086977868 | SUCCESS |
| 11/9/2021 | 14:14:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | | 16086977868 | SUCCESS |
| 11/9/2021 | 14:41:47 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 16084501583 | SUCCESS |
| 11/9/2021 | 15:41:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | | 16086977868 | SUCCESS |
| 11/9/2021 | 15:41:35 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | | 16086977868 | SUCCESS |
| 11/9/2021 | 15:41:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | | 16086977868 | SUCCESS |
| 11/9/2021 | 15:41:36 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | | 16086977868 | SUCCESS |
| 11/9/2021 | 15:42:21 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 16084501583 | SUCCESS |
| 11/9/2021 | 15:42:21 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | | SUCCESS |
| 11/9/2021 | 16:14:50 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | | 16086977868 | SUCCESS |
| 11/9/2021 | 16:14:50 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | | 16086977868 | SUCCESS |
| 11/9/2021 | 16:15:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | | 16086977868 | SUCCESS |
| 11/9/2021 | 16:15:30 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | | 16086977868 | SUCCESS |
| 11/9/2021 | 16:15:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | | 16086977868 | SUCCESS |
| 11/9/2021 | 16:15:31 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | | 16086977868 | SUCCESS |
| 11/9/2021 | 17:06:46 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 16084501583 | SUCCESS |
| 11/9/2021 | 17:48:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | | 16086977868 | SUCCESS |
| 11/9/2021 | 17:48:29 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | | 16086977868 | SUCCESS |
| 11/9/2021 | 21:04:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 151789 | | 16086977868 | SUCCESS |
| 11/9/2021 | 21:04:02 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | | 16086977868 | SUCCESS |
| 11/9/2021 | 21:12:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 151789 | | 16086977868 | SUCCESS |
| 11/9/2021 | 21:12:54 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | | 16086977868 | SUCCESS |
| 11/9/2021 | 21:39:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1837401 | | 16086977868 | SUCCESS |
| 11/9/2021 | 22:57:42 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | | SUCCESS |
| 11/9/2021 | 22:57:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | | 16084501583 | SUCCESS |
| 11/9/2021 | 22:58:25 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | | 16086977868 | SUCCESS |
| 11/9/2021 | 22:58:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | | 16086977868 | SUCCESS |
| 11/9/2021 | 23:13:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | | 16086977868 | SUCCESS |

| Date | Time | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/9/2021 | 23:13:26 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/10/2021 | 7:01:17 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/10/2021 | 7:01:18 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/10/2021 | 7:48:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1837401 | 16086977868 | SUCCESS |
| 11/10/2021 | 7:48:54 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/10/2021 | 11:40:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12708934883 | 16086977868 | SUCCESS |
| 11/10/2021 | 11:43:00 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12708934883 | SUCCESS |
| 11/10/2021 | 11:45:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12708934883 | 16086977868 | SUCCESS |
| 11/10/2021 | 12:07:42 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12708934883 | 16086977868 | SUCCESS |
| 11/10/2021 | 12:07:42 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/10/2021 | 12:13:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12708934883 | SUCCESS |
| 11/10/2021 | 12:17:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12708934883 | 16086977868 | SUCCESS |
| 11/10/2021 | 14:11:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12708934883 | 16086977868 | SUCCESS |
| 11/10/2021 | 15:18:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15087173708 | 16086977868 | SUCCESS |
| 11/10/2021 | 15:18:06 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/10/2021 | 15:18:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15087173708 | 16086977868 | SUCCESS |
| 11/10/2021 | 15:18:07 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/10/2021 | 15:55:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/10/2021 | 15:55:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/10/2021 | 15:55:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/10/2021 | 15:55:46 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/10/2021 | 15:56:57 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/10/2021 | 16:02:15 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/10/2021 | 16:02:54 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/10/2021 | 16:11:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/10/2021 | 16:51:30 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/10/2021 | 16:51:30 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/10/2021 | 16:51:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/10/2021 | 16:51:45 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/10/2021 | 16:51:50 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/10/2021 | 16:51:51 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/10/2021 | 17:27:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 11/10/2021 | 17:27:22 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/10/2021 | 17:30:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 11/10/2021 | 17:30:08 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/10/2021 | 17:30:36 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/10/2021 | 17:30:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 11/10/2021 | 17:35:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 11/10/2021 | 17:35:45 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/10/2021 | 17:49:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 11/10/2021 | 17:50:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 11/10/2021 | 18:58:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 11/10/2021 | 18:58:43 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/10/2021 | 20:10:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17069514987 | 16086977868 | SUCCESS |
| 11/10/2021 | 20:10:33 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/10/2021 | 21:48:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 11/10/2021 | 21:48:39 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/10/2021 | 21:54:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 11/10/2021 | 22:06:40 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/10/2021 | 22:09:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/11/2021 | 7:36:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086972388 | 16086977868 | SUCCESS |
| 11/11/2021 | 7:36:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086972388 | SUCCESS |
| 11/11/2021 | 7:37:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086972388 | 16086977868 | SUCCESS |
| 11/11/2021 | 7:41:10 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086972388 | 16086977868 | SUCCESS |
| 11/11/2021 | 11:43:54 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17069514987 | SUCCESS |
| 11/11/2021 | 11:44:01 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17069514987 | SUCCESS |
| 11/11/2021 | 11:59:32 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17069514987 | SUCCESS |
| 11/11/2021 | 11:59:32 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/11/2021 | 12:23:48 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 11/11/2021 | 12:23:48 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/11/2021 | 12:23:49 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/11/2021 | 12:23:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 11/11/2021 | 12:25:16 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/11/2021 | 12:25:17 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17069514987 | SUCCESS |
| 11/11/2021 | 12:26:32 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/11/2021 | 12:26:33 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17069514987 | SUCCESS |
| 11/11/2021 | 12:32:23 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17069514987 | SUCCESS |
| 11/11/2021 | 12:47:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17069514987 | 16086977868 | SUCCESS |
| 11/11/2021 | 12:49:41 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17069514987 | SUCCESS |
| 11/11/2021 | 12:52:33 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17069514987 | 16086977868 | SUCCESS |
| 11/11/2021 | 12:53:44 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17069514987 | SUCCESS |
| 11/11/2021 | 15:53:32 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/11/2021 | 15:56:40 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 11/11/2021 | 15:56:49 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 11/11/2021 | 15:58:23 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/11/2021 | 15:58:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/11/2021 | 16:09:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 11/11/2021 | 16:09:08 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/11/2021 | 16:10:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 11/11/2021 | 16:10:29 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/11/2021 | 16:17:26 | 3.11581E+14 | 3.54856E+13 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/11/2021 | 16:19:41 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 11/11/2021 | 16:33:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 11/11/2021 | 16:33:49 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/11/2021 | 16:37:09 | 3.11581E+14 | 3.54856E+13 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/11/2021 | 16:39:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 11/11/2021 | 17:08:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 11/11/2021 | 17:08:55 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/11/2021 | 17:08:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 11/11/2021 | 17:08:56 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/11/2021 | 17:35:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1248487 | 16086977868 | SUCCESS |
| 11/11/2021 | 17:35:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/11/2021 | 21:15:28 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/11/2021 | 23:37:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/11/2021 | 23:37:06 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/12/2021 | 0:56:08 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/12/2021 | 0:56:09 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/12/2021 | 1:01:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/12/2021 | 1:01:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/12/2021 | 6:44:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 11/12/2021 | 6:44:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 11/12/2021 | 7:29:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 11/12/2021 | 7:29:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 11/12/2021 | 7:39:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 11/12/2021 | 7:39:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 11/12/2021 | 10:48:15 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/12/2021 | 10:48:16 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 11/12/2021 | 10:48:16 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/12/2021 | 10:49:59 | 3.11581E+14 | 3.54856E+13 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/12/2021 | 10:50:04 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 11/12/2021 | 10:50:15 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 11/12/2021 | 10:53:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 11/12/2021 | 10:53:01 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/12/2021 | 10:54:51 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/12/2021 | 10:54:56 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 11/12/2021 | 10:55:15 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/12/2021 | 10:55:17 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086973969 | 16086977868 | SUCCESS |
| 11/12/2021 | 10:55:17 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/12/2021 | 10:55:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086973969 | SUCCESS |
| 11/12/2021 | 10:59:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 11/12/2021 | 10:59:29 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 11/12/2021 | 11:02:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 11/12/2021 | 11:03:05 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 11/12/2021 | 11:53:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17069514987 | 16086977868 | SUCCESS |
| 11/12/2021 | 11:53:52 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/12/2021 | 11:59:12 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/12/2021 | 11:59:13 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17069514987 | SUCCESS |
| 11/12/2021 | 12:03:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17069514987 | 16086977868 | SUCCESS |
| 11/12/2021 | 12:03:06 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/12/2021 | 12:20:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17069514987 | 16086977868 | SUCCESS |
| 11/12/2021 | 12:20:53 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17069514987 | SUCCESS |
| 11/12/2021 | 12:35:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 17069514987 | 16086977868 | SUCCESS |
| 11/12/2021 | 12:35:19 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/12/2021 | 13:25:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 11/12/2021 | 13:25:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 11/12/2021 | 13:29:21 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 17069514987 | SUCCESS |
| 11/12/2021 | 14:32:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 11/12/2021 | 14:32:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 1622 | 16086977868 | SUCCESS |
| 11/12/2021 | 21:00:14 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/12/2021 | 21:00:39 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/12/2021 | 21:44:07 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/12/2021 | 21:44:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/12/2021 | 23:26:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/12/2021 | 23:26:25 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/12/2021 | 23:27:03 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/12/2021 | 23:27:03 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/13/2021 | 1:54:39 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/13/2021 | 1:55:13 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/13/2021 | 2:14:06 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/13/2021 | 8:49:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12708934883 | 16086977868 | SUCCESS |
| 11/13/2021 | 8:55:38 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12708934883 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/13/2021 | 8:55:38 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/13/2021 | 8:55:39 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12708934883 | SUCCESS |
| 11/13/2021 | 8:57:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12708934883 | 16086977868 | SUCCESS |
| 11/13/2021 | 8:57:37 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/13/2021 | 9:00:06 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/13/2021 | 9:00:07 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12708934883 | SUCCESS |
| 11/13/2021 | 9:00:11 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12708934883 | 16086977868 | SUCCESS |
| 11/13/2021 | 9:00:11 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/13/2021 | 9:00:49 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/13/2021 | 9:00:49 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12708934883 | 16086977868 | SUCCESS |
| 11/13/2021 | 9:04:18 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12708934883 | 16086977868 | SUCCESS |
| 11/13/2021 | 9:04:18 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/13/2021 | 13:45:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/13/2021 | 15:14:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 11/13/2021 | 15:14:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 19197622320 | 16086977868 | SUCCESS |
| 11/13/2021 | 16:10:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/13/2021 | 16:10:07 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/13/2021 | 17:26:50 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/13/2021 | 17:45:53 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/13/2021 | 17:45:53 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/13/2021 | 17:46:28 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/13/2021 | 17:46:29 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/13/2021 | 18:01:54 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/13/2021 | 18:02:02 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/13/2021 | 18:02:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/13/2021 | 18:24:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16084501583 | SUCCESS |
| 11/13/2021 | 18:24:52 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/13/2021 | 18:25:04 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/13/2021 | 18:25:04 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/13/2021 | 18:52:51 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/13/2021 | 18:52:52 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/13/2021 | 18:55:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/13/2021 | 18:55:55 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/13/2021 | 18:56:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/13/2021 | 18:56:08 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/13/2021 | 18:56:09 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/13/2021 | 18:56:10 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/13/2021 | 20:05:37 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/13/2021 | 20:05:38 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/13/2021 | 22:12:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/13/2021 | 22:12:38 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/13/2021 | 22:48:27 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/13/2021 | 22:48:27 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/13/2021 | 22:48:57 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 622 | 16086977868 | SUCCESS |
| 11/13/2021 | 22:48:57 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/13/2021 | 22:48:58 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/13/2021 | 22:48:58 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 622 | 16086977868 | SUCCESS |
| 11/13/2021 | 23:11:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 11/13/2021 | 23:11:51 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/14/2021 | 1:17:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/14/2021 | 1:17:37 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/14/2021 | 2:04:42 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/14/2021 | 2:04:42 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/14/2021 | 2:05:00 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/14/2021 | 2:05:00 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/14/2021 | 2:05:07 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/14/2021 | 2:05:07 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/14/2021 | 2:06:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/14/2021 | 2:06:32 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/14/2021 | 2:11:03 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/14/2021 | 2:11:03 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/14/2021 | 2:12:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/14/2021 | 2:12:13 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/14/2021 | 2:12:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/14/2021 | 2:12:38 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/14/2021 | 3:45:59 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/14/2021 | 3:45:59 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/14/2021 | 6:59:31 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/14/2021 | 6:59:32 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/14/2021 | 7:07:03 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 11/14/2021 | 7:07:03 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/14/2021 | 8:41:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 11/14/2021 | 12:40:16 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/14/2021 | 12:42:58 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/14/2021 | 12:42:58 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/14/2021 | 13:31:09 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/14/2021 | 14:35:22 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 15712200676 | 16086977868 | SUCCESS |
| 11/14/2021 | 14:35:22 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/14/2021 | 14:35:23 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/14/2021 | 14:35:23 | 3.11581E+14 | 3.54856E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/14/2021 | 14:38:30 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 15712200676 | SUCCESS |
| 11/14/2021 | 14:38:30 | 3.11581E+14 | 3.54856E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/14/2021 | 16:33:55 | 3.1158E+14 | 3.5042E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/14/2021 | 16:33:55 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 8867 | 16086977868 | SUCCESS |
| 11/14/2021 | 16:33:56 | 3.1158E+14 | 3.5042E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/14/2021 | 16:33:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 8867 | 16086977868 | SUCCESS |
| 11/14/2021 | 16:45:56 | 3.1158E+14 | 3.5042E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/14/2021 | 16:45:56 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12708934883 | 16086977868 | SUCCESS |
| 11/14/2021 | 16:58:23 | 3.1158E+14 | 3.5042E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/14/2021 | 16:58:23 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 12708934883 | SUCCESS |
| 11/14/2021 | 17:05:21 | 3.1158E+14 | 3.5042E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/14/2021 | 17:05:21 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12708934883 | 16086977868 | SUCCESS |
| 11/14/2021 | 17:13:31 | 3.1158E+14 | 3.5042E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/14/2021 | 17:13:31 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 11/14/2021 | 17:13:45 | 3.1158E+14 | 3.5042E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/14/2021 | 17:13:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16086170055 | 16086977868 | SUCCESS |
| 11/14/2021 | 17:19:32 | 3.1158E+14 | 3.5042E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/14/2021 | 17:19:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 12708934883 | 16086977868 | SUCCESS |
| 11/14/2021 | 18:38:35 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 22000 | 16086977868 | SUCCESS |
| 11/14/2021 | 18:38:35 | 3.1158E+14 | 3.5042E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/14/2021 | 19:07:38 | 3.1158E+14 | 3.5042E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/14/2021 | 19:07:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/14/2021 | 19:08:23 | 3.1158E+14 | 3.5042E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/14/2021 | 19:08:24 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/14/2021 | 19:10:08 | 3.1158E+14 | 3.5042E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/14/2021 | 19:10:08 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/14/2021 | 19:11:25 | 3.1158E+14 | 3.5042E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/14/2021 | 19:11:26 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/14/2021 | 19:12:36 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/14/2021 | 19:12:36 | 3.1158E+14 | 3.5042E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/14/2021 | 19:12:51 | 3.1158E+14 | 3.5042E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/14/2021 | 19:12:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/14/2021 | 19:13:13 | 3.1158E+14 | 3.5042E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/14/2021 | 19:13:13 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/14/2021 | 19:13:38 | 3.1158E+14 | 3.5042E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/14/2021 | 19:13:38 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/14/2021 | 19:13:51 | 3.1158E+14 | 3.5042E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/14/2021 | 19:13:51 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/14/2021 | 19:14:01 | 3.1158E+14 | 3.5042E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/14/2021 | 19:14:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/14/2021 | 19:16:39 | 3.1158E+14 | 3.5042E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/14/2021 | 19:16:39 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/14/2021 | 19:17:00 | 3.1158E+14 | 3.5042E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/14/2021 | 19:17:00 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/14/2021 | 21:25:11 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 8867 | SUCCESS |
| 11/14/2021 | 21:25:19 | 3.1158E+14 | 3.5042E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/14/2021 | 21:25:19 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 8867 | 16086977868 | SUCCESS |
| 11/14/2021 | 21:33:39 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 8867 | SUCCESS |
| 11/14/2021 | 21:33:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 8867 | SUCCESS |
| 11/14/2021 | 21:33:47 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 8867 | 16086977868 | SUCCESS |
| 11/14/2021 | 21:34:25 | 3.1158E+14 | 3.5042E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/14/2021 | 21:34:25 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 8867 | 16086977868 | SUCCESS |
| 11/14/2021 | 21:34:26 | 3.1158E+14 | 3.5042E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/14/2021 | 21:34:26 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 622 | 16086977868 | SUCCESS |
| 11/14/2021 | 21:34:27 | 3.1158E+14 | 3.5042E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/14/2021 | 21:34:27 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 622 | 16086977868 | SUCCESS |
| 11/14/2021 | 22:18:02 | 3.1158E+14 | 3.5042E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/14/2021 | 22:18:03 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/14/2021 | 22:48:01 | 3.1158E+14 | 3.5042E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/14/2021 | 22:48:01 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/14/2021 | 22:53:59 | 3.1158E+14 | 3.5042E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/14/2021 | 22:53:59 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/14/2021 | 22:55:43 | 3.1158E+14 | 3.5042E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/14/2021 | 22:55:43 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/14/2021 | 22:56:07 | 3.1158E+14 | 3.5042E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/14/2021 | 22:56:08 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/14/2021 | 22:56:48 | 3.1158E+14 | 3.5042E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/14/2021 | 22:56:49 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/14/2021 | 22:56:56 | 3.1158E+14 | 3.5042E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/14/2021 | 22:56:57 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/14/2021 | 22:57:32 | 3.1158E+14 | 3.5042E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/14/2021 | 22:57:32 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/14/2021 | 22:57:45 | 3.1158E+14 | 3.5042E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/14/2021 | 22:57:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/14/2021 | 23:20:05 | 3.1158E+14 | 3.5042E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/14/2021 | 23:20:05 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/14/2021 | 23:22:37 | 3.1158E+14 | 3.5042E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/14/2021 | 23:22:37 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/14/2021 | 23:22:45 | 3.11581E+14 | 3.54856E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/14/2021 | 23:22:45 | 3.1158E+14 | 3.5042E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/14/2021 | 23:30:42 | 3.1158E+14 | 3.5042E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |
| 11/14/2021 | 23:30:43 | 3.11581E+14 | 3.54856E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/15/2021 | 19:16:13 | 3.1158E+14 | 3.5042E+13 | MT CDMA SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/15/2021 | 19:16:14 | 3.1158E+14 | 3.5042E+15 | MT 4G SMS | INCOMING SMS | 16084501583 | 16086977868 | SUCCESS |
| 11/15/2021 | 19:39:37 | 3.1158E+14 | 3.5042E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/15/2021 | 19:42:17 | 3.1158E+14 | 3.5042E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/15/2021 | 20:58:34 | 3.1158E+14 | 3.5042E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16084501583 | SUCCESS |
| 11/15/2021 | 21:11:47 | 3.1158E+14 | 3.5042E+13 | MT CDMA SMS | INCOMING SMS | 16086977365 | 16086977868 | SUCCESS |
| 11/15/2021 | 21:11:47 | 3.1158E+14 | 3.5042E+15 | MT 4G SMS | INCOMING SMS | | 16086977868 | SUCCESS |
| 11/15/2021 | 21:15:17 | 3.1158E+14 | 3.5042E+13 | MO CDMA SMS | OUTGOING SMS | 16086977868 | 16086977365 | SUCCESS |
| 11/15/2021 | 21:15:17 | 3.1158E+14 | 3.5042E+15 | MO 4G SMS | OUTGOING SMS | 16086977868 | | SUCCESS |