

February 24, 2023

**VIA EMAIL**

Special Agent Jesse Hooker
5210 Belfort Rd., Suite 350
Jacksonville, FL 32256
Phone: 904-380-5500
Email: jesse.hooker@atf.gov

      Re:    Subpoena to Stripe, Inc,

Dear Sir or Madam,

I, Brenden Walsh, am employed by and am authorized to certify for Stripe, Inc., that the accompanying records for the above reference case (Subpoena number: 2021R00188021) are true and accurate copies maintained in the regular course of business of my employer.

I certify that the foregoing, including any attachments, is true and correct and that this certification is executed on February 24, 2023.

Best Wishes,

*Brenden Walsh*

Legal Operations
Stripe, Inc.

Stripe Inc. · 354 Oyster Point Blvd · South San Francisco, CA 94080

35781

| account_id | nPEa | tvuB | vrde | xlBd | LuR | IJPlm | qieF | IODY | KgUC |
|---|---|---|---|---|---|---|---|---|---|
| business_dba | SP * AutoSaw15.com | Steel Business Card | offerup.com | SP * AUTOKEYCARD | Enterprise27 LLC | CameraMug.com | FlipFlyUFO.com | Enterprise27 Web Buy | AKEYCARDS |
| business_legal_name | null | null | null | null | null | null | null | Enterprise27 LLC | Kristopher Justin Ervin |
| phone_number | [9042727135] | [19042727135] | null | null | [19043850127] | [19043850127] | [19043850127] | [19043850127] | [19044131776] |
| address_line1 | 2409 Kirkwall Ct | 2409 Kirkwall Ct | null | 2409 Kirkwall Ct | 950 Blanding Blvd | 950 Blanding Blvd | 950 Blanding Blvd | 950-23 Blanding Blvd #336 | 2409 Kirkwall Ct |
| address_line2 | Orange Park | Orange Park | null | Orange Park | Orange Park | Orange Park | Orange Park | Orange Park | Orange Park |
| state | FL | FL | null | FL | FL | FL | FL | FL | FL |
| postal_code | [32065] | [32065] | null | [32065] | [32065] | [32065] | [32065] | [32065] | [32065] |
| url | https://autosaw15-com.myshopify.com/ | http://bonanza.com/booths/AutoCard | https://offerup.com/p/72622528 | https://autokeycard.myshopify.com/ | http://GlassPopper.com | http://CameraMug.com | http://FlipFlyUFO.com | http://Enterprise27.com | http://autokeycards.com |
| product_description | innovative products, Novelties, and conversation pieces. | Steel Business Cards - Novelty Cards | null | business cards - novelty - neat products - physical products | We sell a self rescue device to break glass windows incase of a flood or the need for rapid escape. This product also cuts the seat belt and has a rescue whistle to get the attention of first responders. | We sell a few models of a Camera Mug that looks like a Camera Lens. We offer the regular size in white and black. We also offer a large size in white and black. Our website offers a free plus shipping bonus offer from time to time. At this time it is a planet saving stainless steel straw. | We sell products online. This website sells a Flip Fly UFO Toy. There is an option for a Adaptive Fast Charger and the option to buy a second one at a discount. We have great Customer Service and will always do all we can to take care of our customers. | We sell fun functional household products and toys. We target customers interested in our physical products by age, gender, and hobbies. Once they go through our sales funnel and check out cart we charge them and the item is shipped. | Our Artwork Design delivered in a neat way. Cards, Pen Holders and Bottle Openers. More products to come. |
| company_rep_first | Kristopher | Kristopher | Kristopher | Kristopher | Kristopher | Kris | Kris | Kris | Kristopher Justin |
| company_rep_last | Ervin | Ervin | Ervin | Ervin | Ervin | Ervin | Ervin | Ervin | Ervin |
| company_rep_dob | [1980-03-03] | [1980-03-03] | [1980-03-03] | [1980-03-03] | [1980-03-03] | [1980-03-03] | [1980-03-03] | [1980-03-03] | [1980-03-03] |
| owner_email | autosaw15@gmail.com | justinervin80@aol.com | justinervin80@aol.com | autokeycard@autokeycard.com | customer.service@glasspopper.com | Customer.Service@CameraMug.com | Customer.Service@FlipFlyUFO.com | justin.ervin@enterprise27.com | ecvolcom80@aol.com |
| account_opening_date | 2020-07-18T19:44:37.461Z | 2020-07-13T06:25:28.874Z | 2020-04-24T01:48:08.36Z | 2020-07-16T01:59:09.281Z | 2019-09-03T15:04:57.211Z | 2019-09-03T16:31:28.057Z | 2019-09-03T18:03:39.584Z | 2019-06-24T04:01:05.179Z | 2020-11-28T06:32:45.727Z |

| account_id | charge_id | date_and_time | amount | currency | description | redacted_card_number | card_brand | type_of_card | expiration_month | expiration_year | issuing_bank | name_provided | email_provided |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| vrde | ch_0H4JBznUU7CyTodERxOPxMwM | 2020-07-13T04:23:03.228Z | 18099 | usd | OfferUp ID#10599382 | 441104JLRJJRT2DoMzk7820 | visa | debit | 9 | 2020 | JPMorgan Chase Bank N.A. - Debit | Joshua Saldana | joshnmelis1@gmail.com |
| xlBd | ch_1HBmyGK1BLw2xlBdrAA0QVbQ | 2020-08-02T19:35:48.086Z | 5350 | usd | | 377268wO264CQeSaO7T1001 | amex | credit | 3 | 2024 | American Express | Kris A Ervin | null |
| xlBd | ch_1HCT9rK1BLw2xlBdBlSNc2oY | 2020-08-04T16:38:35.933Z | 7000 | usd | | 517604xSynVegCGYbdL7968 | mc | credit | 6 | 2023 | GOLDMAN SACHS BANK USA | null | null |
| xlBd | ch_1HD89fK1BLw2xlBdnEZDpACu | 2020-08-06T12:25:07.147Z | 5000 | usd | | 425628T1w7nbnWxzcis9486 | visa | debit | 7 | 2024 | Bank of America, National Association | LEANDRO A RIVERA | null |
| xlBd | ch_1HDAoVK1BLw2xlBdZlhIdpVJ | 2020-08-06T15:15:27.049Z | 5530 | usd | | 442796G1qyQXD3l1ktu2985 | visa | debit | 12 | 2023 | Citizens Bank, National Association | Charles Tucker | null |
| xlBd | ch_1HDRlVK1BLw2xlBdW3Rqj1iz | 2020-08-07T09:21:29.149Z | 16000 | usd | | 427082iWWE6T61DQS2A5740 | visa | credit | 2 | 2021 | USAA Savings Bank | BENJAMIN P BUSHONG | null |
| xlBd | ch_1HELSYK1BLw2xlBdET6pNa0n | 2020-08-09T20:49:38.54Z | 5000 | usd | | 511317KkWxmpkIg4XXH8247 | mc | prepaid | 11 | 2022 | METABANK | Max Weiss | null |
| xlBd | ch_1HEnLYK1BLw2xlBd7Gpt9tD9 | 2020-08-11T02:36:16.031Z | 5000 | usd | | 428032C5oz6dXXg5kiO0408 | visa | debit | 3 | 2022 | Co-Op Credit Union | Anthony j heck | null |
| xlBd | ch_1HEo75K1BLw2xlBdI1QLhPA3 | 2020-08-11T03:25:23.819Z | 7000 | usd | | 400688NhU2I7p2ZVN0K9279 | visa | credit | 12 | 2023 | Wells Fargo Bank, National Association | null | null |
| xlBd | ch_1HEoQnK1BLw2xlBdD3y9QF0A | 2020-08-11T03:45:45.554Z | 7000 | usd | | 514759IOtOrKyxF0tku9714 | mc | debit | 12 | 2021 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | Rickey Lynn Anders | null |
| xlBd | ch_1HFDEeK1BLw2xlBdtNx4fxuL | 2020-08-12T06:14:52.287Z | 9000 | usd | | 515676LMJnqOTPo2BM00766 | mc | credit | 10 | 2021 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | Carroll Towns | null |
| xlBd | ch_1HFUQaK1BLw2xlBd9lMuog5n | 2020-08-13T00:36:20.835Z | 9450 | usd | | 470132EZs5BJheL9ILW1712 | visa | debit | 7 | 2024 | Bank of America, National Association | Jacqueline T Racine | null |
| xlBd | ch_1HFqI9K1BLw2xlBdI9vvACCU | 2020-08-13T23:57:05.38Z | 9900 | usd | | 552393WJEkjwnGpmENb1816 | mc | credit | 10 | 2023 | SUNTRUST BANK | Douglas L Adcock | null |
| xlBd | ch_1HFr82K1BLw2xlBdxxR9pKaK | 2020-08-14T00:50:42.905Z | 5000 | usd | | 515678oO0SbS6XaZc5b2912 | mc | credit | 1 | 2024 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | Terry l RIFE | null |
| xlBd | ch_1HG5zdK1BLw2xlBdnOC19hdD | 2020-08-14T16:43:01.114Z | 7000 | usd | | 5115469itqgMDMOvlGZ6989 | mc | debit | 10 | 2021 | CU COOPERATIVE SYSTEMS | James Guardiola | null |
| xlBd | ch_1HGCQ1K1BLw2xlBdjSHB8qSh | 2020-08-14T23:34:41.159Z | 7000 | usd | | 536013oHCKiTaKDmYuj0671 | mc | debit | 2 | 2023 | VIRGINIA CREDIT UNION, INC. | Lindsay mcmurrough | null |
| xlBd | ch_1HGjGwK1BLw2xlBdyhg0guF1 | 2020-08-16T10:39:30.953Z | 5000 | usd | | 477810TZYTLbEmSHG1K6914 | visa | debit | 1 | 2021 | ABCO Federal Credit Union | amanda windish | null |
| xlBd | ch_1HGpNkK1BLw2xlBdWRsPVaWp | 2020-08-16T17:10:56.439Z | 7000 | usd | | 433993mNxUHZQv3xzBb3413 | visa | credit | 10 | 2022 | Bank of America - Commercial Credit | Hans Stewart | null |
| xlBd | ch_1HGyDHK1BLw2xlBdWHJ2yha7 | 2020-08-17T02:36:43.089Z | 5000 | usd | | 523914FjxaGdo7gByXm0368 | mc | credit | 5 | 2022 | CAPITAL ONE, NATIONAL ASSOCIATION | Jerry Slichenmyer | null |
| xlBd | ch_1HHvEaK1BLw2xlBdDS2f5ijY | 2020-08-19T17:38:00.075Z | 9000 | usd | | 517805jiBcZRoiKUK9L3473 | mc | credit | 1 | 2025 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | Jane c kidd | null |
| xlBd | ch_1HI3XtK1BLw2xlBdrFkEiCHF | 2020-08-20T02:30:29.961Z | 9900 | usd | | 442742YwPDrW8xwx6PE2289 | visa | debit | 8 | 2025 | JPMorgan Chase Bank N.A. - Debit | C Scott Bailey | null |
| xlBd | ch_1HIatAK1BLw2xlBdAnKZk6Lt | 2020-08-21T14:06:40.39Z | 4750 | usd | | 409530J6FcxmRl5mHgl4596 | visa | debit | 8 | 2024 | JPMorgan Chase Bank N.A. - Debit | null | null |
| xlBd | ch_1HJ4WJK1BLw2xlBdWNjbvx58 | 2020-08-22T21:45:03.663Z | 7805 | usd | | 512230gf5BljHuBHjCP3577 | mc | credit | 7 | 2024 | GOLDMAN SACHS BANK USA | Mark Costa | null |
| xlBd | ch_1HJrgkK1BLw2xlBdGw7T5m6l | 2020-08-25T02:15:06.186Z | 6500 | usd | | 517805sR4HpeD6FPGah0944 | mc | credit | 3 | 2022 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | Hector Padin | null |
| xlBd | ch_1HKPqAK1BLw2xlBdj6JsDGyW | 2020-08-26T14:43:06.89Z | 9000 | usd | | 533263BNyaNQYQzDhOH4542 | mc | debit | 9 | 2023 | WATER AND POWER COMMUNITY CREDIT UNION | null | null |
| xlBd | ch_1HKeBSK1BLw2xlBdXYpdav1p | 2020-08-27T06:02:02.857Z | 9000 | usd | | 434258rtp2Ir69Cl71a9481 | visa | debit | 7 | 2023 | Wells Fargo Bank, National Association | cody marquez | null |
| xlBd | ch_1HKibAK1BLw2xlBdWMQtK8HB | 2020-08-27T10:44:52.93Z | 9630 | usd | | 411507zLkxvG9saQnSC0099 | visa | credit | 7 | 2022 | Capital One Bank (Usa), National Association | TOM MATTHEWS | null |
| xlBd | ch_1HKolrK1BLw2xlBdyUkJKfOs | 2020-08-27T17:20:19.253Z | 9000 | usd | | 422919h9ct91ewyXZeU8350 | visa | debit | 10 | 2022 | Ascend Federal Credit Union | kevin s hopper | null |
| xlBd | ch_1HKquCK1BLw2xlBdpHa92gaU | 2020-08-27T19:37:04.47Z | 8550 | usd | | 420071VixQYBBTRk7Yj7705 | visa | debit | 4 | 2023 | Dacotah Bank | Ben Nelson | null |
| xlBd | ch_1HKxtFK1BLw2xlBd08BZf95I | 2020-08-28T03:04:33.461Z | 5000 | usd | | 484224nGRSK4esTMBVI7083 | visa | prepaid | 2 | 2021 | The Bancorp Bank | Eric Ally | null |
| xlBd | ch_1HKz6gK1BLw2xlBdulcm0CQW | 2020-08-28T04:22:30.967Z | 4750 | usd | | 481969Zn6zmxReMb6I67875 | visa | debit | 4 | 2024 | Green Dot Bank DBA Bonneville Bank | Stephen haynes | null |
| xlBd | ch_1HLqcK1BLw2xlBd8jQkSPOH | 2020-08-29T02:31:18.293Z | 7000 | usd | | 414778QdnkfVl6Kwt8R2487 | visa | credit | 7 | 2022 | U.S. Bank National Association-Credit | Elijah Willier | null |
| xlBd | ch_1HMDcEK1BLw2xlBdxw9Oxcm2 | 2020-08-31T14:04:10.873Z | 9000 | usd | | 473702iSLribQQIeCaG3155 | visa | debit | 10 | 2021 | Wells Fargo Bank, National Association | James Brown | null |
| xlBd | ch_1HMHNlK1BLw2xlBdIiGJ7PLv | 2020-08-31T18:05:29.485Z | 6650 | usd | | 434256NdSHQWAmqg9GW6591 | visa | debit | 3 | 2024 | Wells Fargo Bank, National Association | Robert E Allen | null |
| xlBd | ch_1HMHpMK1BLw2xlBdFsboH08y | 2020-08-31T18:34:00.003Z | 5000 | usd | | 420072q3iH9gSpFVx249902 | visa | debit | 10 | 2021 | The First National Bank in Sioux Falls | William R Stratton | null |
| xlBd | ch_1HMOvRK1BLw2xlBdLeCQ8gae | 2020-09-01T02:08:45.36Z | 5000 | usd | | 459954wic8btrrnGqhU5979 | visa | debit | 5 | 2025 | USAA Federal Savings Bank | Antonia Smith | null |
| xlBd | ch_1HMbxRK1BLw2xlBdiF2DSnAs | 2020-09-01T16:03:41.21Z | 8550 | usd | | 473327JmSpPnQanCiN89992 | visa | debit | 4 | 2022 | Clackamas Community Federal Credit Union | Raymond Andrews | null |
| xlBd | ch_1HMdw4K1BLw2xlBdrCO1LOhF | 2020-09-01T18:10:24.258Z | 7000 | usd | | 414720jwgmtEqSVzidZ0469 | visa | credit | 9 | 2022 | JPMorgan Chase Bank N.A. | Russell parr | null |
| xlBd | ch_1HNiJHK1BLw2xlBdfNL7k9JH | 2020-09-04T17:02:47.927Z | 5000 | usd | | 449210XShmMEKONihCq6058 | visa | debit | 1 | 2023 | Alaska USA Federal Credit Union | Thomas Ojala | null |
| xlBd | ch_1HOlweK1BLw2xlBdJ210H76Z | 2020-09-07T15:07:48.513Z | 8100 | usd | | 470132muafLifZTd2nB1682 | visa | debit | 7 | 2023 | Bank of America, National Association | Mark A Hadix | null |
| xlBd | ch_1HOmebK1BLw2xlBdb2YTbTis | 2020-09-07T15:53:13.881Z | 9000 | usd | | 427082Sb8aIZbtYS0YH5328 | visa | credit | 8 | 2022 | USAA Savings Bank | Arkealies Duncan | null |
| xlBd | ch_1HP5t0K1BLw2xlBdN2MTNYrd | 2020-09-08T12:25:22.366Z | 7350 | usd | | 375151XbOQ9k1dbZgka0141 | amex | credit | 7 | 2028 | American Express | Bluebird | null |
| xlBd | ch_1HP5zHK1BLw2xlBd4RJ6I0W8 | 2020-09-08T12:31:51.632Z | 9000 | usd | | 442791au7Q1Az5aclhg1923 | visa | debit | 7 | 2024 | Citizens Bank, National Association | Jeff labombard | null |
| xlBd | ch_1HP7zNK1BLw2xlBdt7t5dtyJ | 2020-09-08T14:40:05.615Z | 7000 | usd | | 409069Vu66w2OQcpp1e5906 | visa | debit | 7 | 2021 | Alliant Credit Union | null | null |
| xlBd | ch_1HPTxSK1BLw2xlBdCmcQTJrS | 2020-09-09T14:07:34.254Z | 11746 | usd | | 432739tSpNNHFDPqZW52845 | visa | debit | 6 | 2022 | State Employees' Credit Union | Michael lennon | null |
| xlBd | ch_1HRjAvK1BLw2xlBdFMqvmpBD | 2020-09-15T18:46:45.285Z | 5000 | usd | | 414720khTvwTZLVmPT64754 | visa | credit | 10 | 2023 | JPMorgan Chase Bank N.A. | william d.jernigan | null |
| xlBd | ch_1HS22KK1BLw2xlBdzf1sTe6N | 2020-09-16T14:55:08.728Z | 17100 | usd | | 459954mslr3gUfCCwWZ4769 | visa | debit | 3 | 2025 | USAA Federal Savings Bank | Michael T Brenneman | null |
| xlBd | ch_1HSOyTK1BLw2xlBdfYEpLmtV | 2020-09-17T15:24:41.75Z | 7455 | usd | | 473969Cull25wYzOng09465 | visa | debit | 3 | 2023 | Addition Financial Credit Union | Sean J Bouchard | null |
| xlBd | ch_1HT72hK1BLw2xlBdizhXMCVU | 2020-09-19T14:27:59.326Z | 7000 | usd | | 440066u5vAIbROxIKVD9969 | visa | credit | 9 | 2022 | Bank of America - Consumer Credit | Justin Brzozowske | null |
| xlBd | ch_1HUF4WK1BLw2xlBdmqqHJayF | 2020-09-22T17:14:32.11Z | 7000 | usd | | 481667zB2zw6ljL8hHM3975 | visa | debit | 3 | 2025 | USAA Federal Savings Bank | null | null |
| xlBd | ch_1HUYjbK1BLw2xlBdQb8FGHi5 | 2020-09-23T14:14:15.357Z | 18000 | usd | | 4190028PnXp8TBFpjHZ6282 | visa | debit | 8 | 2021 | U.S. Bank National Association | Lyle j Behrens | null |
| xlBd | ch_1HUe2JK1BLw2xlBdq9xWkOVt | 2020-09-23T19:53:55.182Z | 7000 | usd | | 407152suEDo0jRbzBek9494 | visa | credit | 12 | 2023 | JPMorgan Chase Bank N.A. | null | null |
| xlBd | ch_1HUvyEK1BLw2xlBd8auGOsiI | 2020-09-24T15:02:54.763Z | 5000 | usd | | 432242oC5GyazcX2HiQ5214 | visa | debit | 4 | 2022 | Spire Credit Union | null | null |
| xlBd | ch_1HVlWxK1BLw2xlBdOiqoXyov | 2020-09-26T22:06:11.635Z | 9000 | usd | | 459954BqyARD3gjpSt84110 | visa | debit | 3 | 2025 | USAA Federal Savings Bank | Lee Barney | null |
| xlBd | ch_1HZn47K1BLw2xlBdw1ziEVO1 | 2020-10-08T00:33:03.751Z | 7000 | usd | | 557621o8abYDhdLdpP49272 | mc | debit | 6 | 2024 | SUNTRUST BANK | James D Gentry | null |
| xlBd | ch_1Hc6FxK1BLw2xlBd9Yp77ra1 | 2020-10-14T09:26:49.69Z | 9000 | usd | | 406095nD23dclqpBqsq2558 | visa | credit | 6 | 2021 | Navy Federal Credit Union | Andrew A David | null |
| xlBd | ch_1HcvQQK1BLw2xlBdQ0FA9pss | 2020-10-16T16:05:02.793Z | 9000 | usd | | 4661884WEsPlDb783YU4844 | visa | debit | 5 | 2022 | Truist Bank | Perry Brandon Mansfield | null |
| xlBd | ch_1HdWbXK1BLw2xlBdfvqgyfP4 | 2020-10-18T07:46:59.397Z | 9000 | usd | | 601100rKHPN7R8B5oaD2809 | dscvr | credit | 1 | 2024 | null | Blake Perchez | null |
| xlBd | ch_1HeY2XK1BLw2xlBd4XzBbSKS | 2020-10-21T03:31:05.267Z | 5000 | usd | | 441840basQtDLnlO3mG6992 | visa | credit | 8 | 2022 | First National Bank of Omaha | Chloe M Coy | null |
| xlBd | ch_1HglltK1BLw2xlBd8Uy5WBYf | 2020-10-25T23:37:09.066Z | 18000 | usd | | 485246Ygoe4MsMgN5Kb8810 | visa | prepaid | 10 | 2027 | Green Dot Bank DBA Bonneville Bank | Jan brzechwa | null |
| xlBd | ch_1HhjXyK1BLw2xlBd0PwStsPL | 2020-10-29T22:24:42.474Z | 6435 | usd | | 601100rKHPN7R8B5oaD2809 | dscvr | credit | 1 | 2024 | null | Blake Perchez | null |
| xlBd | ch_1HhumTK1BLw2xlBdxLkE2Jvb | 2020-10-30T10:24:25.649Z | 10395 | usd | | 461046R0TIG2oAStEGL1686 | visa | debit | 5 | 2021 | JPMorgan Chase Bank N.A. - Debit | ABISAHI ZAVALA | null |
| xlBd | ch_1Hi9CdK1BLw2xlBdwNQDwpIg | 2020-10-31T01:48:23.85Z | 7980 | usd | | 442743IM4UapSf8VN272904 | visa | prepaid | 7 | 2023 | Bank of America, National Association | Deshane Begay | null |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| xlBd | ch_1HiXBJK1BLw2xlBdptHd7Lu3 | 2020-11-01T03:24:37.612Z | 16000 usd | 371342R3Ex3OIX9BNYm8006 | amex | credit | 9 | 2024 | American Express | Richard E Vinciguerra | null |
| xlBd | ch_1HjxcaK1BLw2xlBd0cjHMM3l | 2020-11-05T01:50:40.813Z | 20800 usd | 4557091SPJmJp96LE5G4662 | visa | credit | 3 | 2024 | Barclays Bank Delaware | Chad Perronne | null |
| xlBd | ch_1Hjy1JK1BLw2xlBdM2GzRgzE | 2020-11-05T02:16:13.415Z | 6000 usd | 448844XLc1dS6v0bk6r5591 | visa | debit | 11 | 2021 | American Airlines Federal Credit Union | Mark wondolowski | null |
| xlBd | ch_1Hjy5JK1BLw2xlBd8vcbkLfF | 2020-11-05T02:20:21.596Z | 6920 usd | 440066od5zP7K578ELk9040 | visa | credit | 4 | 2025 | Bank of America - Consumer Credit | Geoff Kalkowsky | null |
| xlBd | ch_1HjyE5K1BLw2xlBd16fL3ycu | 2020-11-05T02:29:25.626Z | 6500 usd | 4495016cV8UqoyutRAU5639 | visa | debit | 3 | 2024 | Corning Federal Credit Union | robert renta | null |
| xlBd | ch_1HjyGlK1BLw2xlBdl1iwvyr8 | 2020-11-05T02:32:11.029Z | 8000 usd | 526226wI8k9go9Q2fOY1860 | mc | debit | 11 | 2022 | CITIBANK N.A. | Jeremia Carson | null |
| xlBd | ch_1HjyYmK1BLw2xlBd8AxmO9yd | 2020-11-05T02:50:48.364Z | 9900 usd | 557619S0yUfEiCwYpDa5612 | mc | debit | 1 | 2022 | MISSION FEDERAL CREDIT UNION | John J Robles | null |
| xlBd | ch_1HjydfK1BLw2xlBdkNUTfA4N | 2020-11-05T02:55:51.285Z | 4000 usd | 414734RmPPqVrHD5Ijp6708 | visa | credit | 2 | 2023 | Bank of America - Consumer Credit | Joseph ragland | null |
| xlBd | ch_1HjydxK1BLw2xlBdg9ei1d3K | 2020-11-05T02:56:09.726Z | 8500 usd | 433793V792ONUBCgsu43865 | visa | credit | 1 | 2024 | America First Federal Credit Union | Devin Fagan | null |
| xlBd | ch_1HjyijK1BLw2xlBd94SCx46b | 2020-11-05T03:01:05.315Z | 19800 usd | 426684qcS8rakBYc5Yf7678 | visa | credit | 1 | 2024 | JPMorgan Chase Bank N.A. | John R Karp | null |
| xlBd | ch_1HzAnK1BLw2xlBd5MFOHsM6 | 2020-11-05T03:30:05.117Z | 6500 usd | 515569yB1Kp3nEQddH62804 | mc | debit | 5 | 2021 | NORTH SHORE BANK, FSB | Scott Kromraj | null |
| xlBd | ch_1HzJ0K1BLw2xlBdjKxOd0WB | 2020-11-05T03:38:34.827Z | 8000 usd | 4119771PIxXMR4E86HJ0086 | visa | debit | 11 | 2022 | PNC Bank, National Association | null | null |
| xlBd | ch_1HzVfK1BLw2xlBdED45CdTF | 2020-11-05T03:51:39.504Z | 8000 usd | 4556272LfNjqLkDlHuX8763 | visa | debit | 7 | 2023 | Frontwave Credit Union | null | null |
| xlBd | ch_1HzedK1BLw2xlBdEFtLEsjY | 2020-11-05T04:00:55.777Z | 4280 usd | 514204nUIA3C6qAaDp37000 | mc | debit | 7 | 2022 | CENTERSTATE BANK, N.A. | John Townley | null |
| xlBd | ch_1HzrVK1BLw2xlBdqGhpHaD8 | 2020-11-05T04:14:13.981Z | 6500 usd | 414740apzfK5rQ5GxUI6087 | visa | credit | 7 | 2024 | JPMorgan Chase Bank N.A. | Brian santacroce | null |
| xlBd | ch_1HjztQK1BLw2xlBdFPlN5HXC | 2020-11-05T04:16:12.184Z | 9900 usd | 5178057WOii3OIRRGyp8736 | mc | credit | 1 | 2025 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | Stephen simmons | null |
| xlBd | ch_1HjzyfK1BLw2xlBd82pmHNJ6 | 2020-11-05T04:21:37.033Z | 6300 usd | 403784YCPnDs4iGdFS02449 | visa | credit | 7 | 2021 | U.S. Bank National Association-Credit | James Mcclintock | null |
| xlBd | ch_1Hk00QK1BLw2xlBdbFwzlubu | 2020-11-05T04:23:26.091Z | 6500 usd | 426684Ug34kSg7UVMWf1889 | visa | credit | 3 | 2024 | JPMorgan Chase Bank N.A. | Travis J Rowan | null |
| xlBd | ch_1Hk07VK1BLw2xlBdjMa4AiVe | 2020-11-05T04:30:45.527Z | 20000 usd | 551287E8HAIuVz3o4t73920 | mc | debit | 9 | 2022 | FIDELITY INFORMATION SERVICES, | Jacob Hartzog | null |
| xlBd | ch_1Hk0C6K1BLw2xlBdl0xtiWmm | 2020-11-05T04:35:30.671Z | 16400 usd | 370295Dk7WuLa1QTuBc6515 | amex | credit | 1 | 2024 | American Express | null | null |
| xlBd | ch_1Hk0iPK1BLw2xlBd3lY5FWNC | 2020-11-05T05:08:53.504Z | 17000 usd | 414740IfLWpp01COzWb3752 | visa | credit | 12 | 2023 | JPMorgan Chase Bank N.A. | Seth D Johnson | null |
| xlBd | ch_1Hk18sK1BLw2xlBdFe1PaxkH | 2020-11-05T05:36:14.289Z | 8000 usd | 374355Nqusv2mRY8Gcw5060 | amex | credit | 7 | 2024 | American Express | Mark Peugeot | null |
| xlBd | ch_1Hk1YTK1BLw2xlBdWR9Pwz1S | 2020-11-05T06:02:41.939Z | 4000 usd | 474488Offzwl6jva2vv4136 | visa | debit | 6 | 2024 | Bank of America, National Association | mathew flores | null |
| xlBd | ch_1Hk1s2K1BLw2xlBdSPp362T6 | 2020-11-05T06:22:54.523Z | 6000 usd | 408540m1YnUeX64TWZt7213 | visa | debit | 9 | 2024 | TD Bank, National Association | Jeffrey oliveira | null |
| xlBd | ch_1HkHt1K1BLw2xlBdASqxPtHf | 2020-11-05T23:28:59.622Z | 17000 usd | 520130bCfEKdOV6p5qm6263 | mc | credit | 1 | 2024 | COMENITY BANK | Donald E Sharp | null |
| xlBd | ch_1HkJSqK1BLw2xlBdVosppAoB | 2020-11-06T01:10:04.863Z | 8000 usd | 466188kZ2crLFPps5SD9236 | visa | debit | 3 | 2024 | Truist Bank | Kim E. Dearrington | null |
| xlBd | ch_1HkJk2K1BLw2xlBdJyNt67CC | 2020-11-06T01:27:50.642Z | 4000 usd | 461608XYZX2EdLVQh2U0527 | visa | credit | 9 | 2021 | Truist Bank - Credit | Mark P Wyman | null |
| xlBd | ch_1HkJzQK1BLw2xlBdbKOcu1mh | 2020-11-06T01:43:44.658Z | 8500 usd | 546325zd87AVywVVmLV2080 | mc | credit | 5 | 2023 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | Peter Nelson | null |
| xlBd | ch_1HkLGvK1BLw2xlBdU0oM2KSk | 2020-11-06T03:05:53.48Z | 8400 usd | 551208VgPZt9OHcDoWn5381 | mc | debit | 8 | 2023 | COMMUNITY BANK OF MISSISSIPPI | Evan T Byas | null |
| xlBd | ch_1HkN5YK1BLw2xlBdqivae7XV | 2020-11-06T05:02:16.381Z | 4400 usd | 548030GI2kBUcEfnIYz7172 | mc | credit | 10 | 2023 | BANK OF THE WEST | Stephen Purtle | null |
| xlBd | ch_1HkOA0K1BLw2xlBdKYeUZlz3 | 2020-11-06T06:10:56.547Z | 9900 usd | 542432BtFCBZzhmwhgI3795 | mc | debit | 7 | 2022 | FIFTH THIRD BANK, THE | Todd Ray | null |
| xlBd | ch_1HkV5EK1BLw2xlBdlQzdYuow | 2020-11-06T13:34:28.992Z | 6300 usd | 511565IQNfVrv2R3w7A3425 | mc | prepaid | 5 | 2022 | KEYBANK NATIONAL ASSOCIATION | Travis Modlin | null |
| xlBd | ch_1HkZ6HK1BLw2xlBdcpZE0dx4 | 2020-11-06T17:51:49.58Z | 6500 usd | 410063u9qa2o0s7mito3213 | visa | credit | 11 | 2022 | Regions Bank | William Simmons PRE INC | null |
| xlBd | ch_1HkZWOK1BLw2xlBdMKlGehHz | 2020-11-06T18:18:48.504Z | 6500 usd | 444525J2pw7uxPTAtwO4603 | visa | debit | 4 | 2021 | River Bank & Trust | Michael D Williams | null |
| xlBd | ch_1HkaeqK1BLw2xlBd0R3fEh5m | 2020-11-06T19:31:36.638Z | 6825 usd | 423626zbCnxTK8PerZ21786 | visa | debit | 3 | 2021 | Owensboro Federal Credit Union | daniel wayne payne | null |
| xlBd | ch_1HkbnHK1BLw2xlBd1nNFrN02 | 2020-11-06T20:44:23.06Z | 10890 usd | 5275054kLsel8yyY0kJ0733 | mc | debit | 4 | 2021 | SECURITY SERVICE FEDERAL CREDIT UNION | Floyd Clark | null |
| xlBd | ch_1Hkcx0K1BLw2xlBd0TZ2qZSo | 2020-11-06T21:58:30.314Z | 12000 usd | 5318965doHbS0rimIKe8941 | mc | debit | 10 | 2023 | FIDELITY INFORMATION SERVICES, | tyler ewing | null |
| xlBd | ch_1HkgO1K1BLw2xlBdQhmoH3Kq | 2020-11-07T01:38:37.063Z | 8000 usd | 514362ZXs9jso3SMZiU5401 | mc | debit | 11 | 2020 | COMPUTER SERVICES, INC. | J Anthony Tate | null |
| xlBd | ch_1HkoxoK1BLw2xlBdvge1eNsv | 2020-11-07T10:48:08.687Z | 16000 usd | 552433qMVoJmKNnDaEf2276 | mc | credit | 4 | 2024 | BANK OF AMERICA, NATIONAL ASSOCIATION | James daniel | null |
| xlBd | ch_1HkqZ4K1BLw2xlBdzZqnyMJu | 2020-11-07T12:30:42.375Z | 8500 usd | 515676kuD87GplrfZHt5193 | mc | credit | 8 | 2024 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | Bryton kemp | null |
| xlBd | ch_1HkxFYK1BLw2xlBded2sGmJy | 2020-11-07T19:39:00.672Z | 6500 usd | 517148v30MJjHhwpE7S7283 | mc | credit | 4 | 2024 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | Richard d Suller | null |
| xlBd | ch_1Hky6aK1BLw2xlBdJwt3CCor | 2020-11-07T20:33:48.719Z | 20000 usd | 423870cy6psrhJUz2BI9264 | visa | debit | 4 | 2023 | Mid American Credit Union | Charles F Rolling | null |
| xlBd | ch_1Hl00nK1BLw2xlBd2Q0KW9r8 | 2020-11-07T22:35:57.228Z | 8000 usd | 443044Mz0S3y8pWhwZT4824 | visa | debit | 11 | 2022 | PNC Bank, National Association | Peter J Bucey | null |
| xlBd | ch_1HlDY3K1BLw2xlBdMtM4Iy4N | 2020-11-08T13:03:11.734Z | 19800 usd | 421092TXFqd5rCxGSKZ2785 | visa | debit | 10 | 2021 | Rome Teachers Federal Credit Union | Trent b Taijeron | null |
| xlBd | ch_1HlGZpK1BLw2xlBdKbX40OdC | 2020-11-08T16:17:13.561Z | 9900 usd | 371241DEMb13B3YFnWV3002 | amex | credit | 10 | 2024 | American Express | SEAN J HARTILL | null |
| xlBd | ch_1HlLiqK1BLw2xlBd7B57ukvd | 2020-11-08T21:46:52.848Z | 9900 usd | 511001OGOtL9sO5MGuo6284 | mc | debit | 10 | 2024 | FIFTH THIRD BANK, THE | Michael Vanesler | null |
| xlBd | ch_1HlLyhK1BLw2xlBdddZNvRzg | 2020-11-08T22:03:15.128Z | 9900 usd | 517604mwgakVldpqzCV2333 | mc | credit | 10 | 2022 | GOLDMAN SACHS BANK USA | null | null |
| xlBd | ch_1HlOLXK1BLw2xlBdJsWCKELg | 2020-11-09T00:34:59.176Z | 6000 usd | 4296092HLIPtIFoXnEp5621 | visa | debit | 6 | 2024 | Nuvista Federal Credit Union | David Lefler | null |
| xlBd | ch_1HlOlUK1BLw2xlBd7RUUnQXY | 2020-11-09T01:01:48.201Z | 16800 usd | 517805Zx5jvsw9kTIUo8722 | mc | credit | 5 | 2024 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | David Mack | null |
| xlBd | ch_1HlRB6K1BLw2xlBdYzjWCg3T | 2020-11-09T03:36:24.769Z | 6500 usd | 4003444TxgEfAtafcw47358 | visa | credit | 8 | 2022 | Capital One Bank (Usa), National Association | Anthony Lau | null |
| xlBd | ch_1HleHhK1BLw2xlBdDJyP2vTe | 2020-11-09T17:36:05.756Z | 10544 usd | 473702jmAgYFAJGclR49983 | visa | debit | 12 | 2023 | Wells Fargo Bank, National Association | Taylor S Wessel | null |
| xlBd | ch_1HlkTeK1BLw2xlBdwo9oLJp5 | 2020-11-10T00:12:50.413Z | 9900 usd | 6011006V87TqHqNrzb00167 | dscvr | credit | 5 | 2025 | null | Linda DeLoach | null |
| xlBd | ch_1Hm6toK1BLw2xlBd2JkF11zm | 2020-11-11T00:09:20.652Z | 6000 usd | 544928FlRGWj66EEHsy9260 | mc | debit | 2 | 2024 | KEYBANK NATIONAL ASSOCIATION | Sam Ryan | null |
| xlBd | ch_1Hm9OhK1BLw2xlBdbapXPlR5 | 2020-11-11T02:49:23.314Z | 9800 usd | 546325rMDJsrEDmaJi41692 | mc | credit | 8 | 2024 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | Jeffrey E Thompson | null |
| xlBd | ch_1HmAaSK1BLw2xlBdYqK0uIQA | 2020-11-11T04:05:36.925Z | 8000 usd | 4403933RLIw4t5wKKSO7767 | visa | prepaid | 3 | 2023 | Sutton Bank | Jeffrey Robertson | null |
| xlBd | ch_1HmGCmK1BLw2xlBdv1VvT90s | 2020-11-11T10:05:32.788Z | 6500 usd | 481869cllQ5vXwRhyjx4652 | visa | credit | 12 | 2023 | Citibank, N.A.- Costco | null | null |
| xlBd | ch_1HmH1GK1BLw2xlBdc24RhAL4 | 2020-11-11T10:57:42.204Z | 9900 usd | 546213Go0lE2iIlRuQ18110 | mc | debit | 10 | 2022 | SCHOOLSFIRST FEDERAL CREDIT UNION | Nick v vartanian | null |
| xlBd | ch_1HmMKqK1BLw2xlBd6XfLCx2l | 2020-11-11T16:38:16.995Z | 17900 usd | 494160LjhB7a77YhrIY7230 | visa | prepaid | 4 | 2027 | TBBK Card Services, Inc. | Matt Bloomfield | null |
| xlBd | ch_1HmOOSK1BLw2xlBdDmGR0wcc | 2020-11-11T18:50:08.394Z | 8000 usd | 522906eFZ9690pvHhOm3188 | mc | credit | 6 | 2022 | KEYBANK NATIONAL ASSOCIATION | Adam m kent | null |
| xlBd | ch_1HmQAxK1BLw2xlBd7rmKEBEj | 2020-11-11T20:44:19.868Z | 10900 usd | 5178058o2qqMraqQ83I4849 | mc | credit | 6 | 2024 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | Kaleb D Tucker | null |
| xlBd | ch_1HmVyjK1BLw2xlBdxIC2cPfQ | 2020-11-12T02:56:05.625Z | 8000 usd | 372763xHa5eW7GODqZ82008 | amex | credit | 11 | 2024 | American Express | Julian R Hopkins | null |
| xlBd | ch_1HmW55K1BLw2xlBdxz0GlATB | 2020-11-12T03:02:39.767Z | 8000 usd | 451461KAcaVXr833eOi1496 | visa | credit | 10 | 2022 | China Merchants Bank | YE JINDE | null |
| xlBd | ch_1HmWTEK1BLw2xlBdZ3Vl2ZmV | 2020-11-12T03:27:36.673Z | 4000 usd | 456720TI8BniTqyt3T42629 | visa | debit | 11 | 2024 | BANK OF HAWAII | Nicholas Moniz-Teves | null |
| xlBd | ch_1HmWXmK1BLw2xlBdU2oRiSvn | 2020-11-12T03:32:18.875Z | 4000 usd | 422921CGYuII5fjk1R48565 | visa | debit | 7 | 2022 | Knoxville TVA Employees Credit Union | Dylan W Ryel | null |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| xlBd | ch_1HmWdBK1BLw2xlBdRZBH2lRV | 2020-11-12T03:37:53.928Z | 9900 | usd | 4037843wEnh4NsVFIWc9775 | visa | credit | 9 | 2021 | U.S. Bank National Association-Credit | cheyne deasee | null |
| xlBd | ch_1HmXFvK1BLw2xlBdSmiDh98k | 2020-11-12T04:17:55.797Z | 8500 | usd | 474476ViJ8bw0yLWar31605 | visa | debit | 3 | 2024 | Bank of America, National Association | Jackson Rahner | null |
| xlBd | ch_1HmXQOK1BLw2xlBd89TlN07R | 2020-11-12T04:28:44.349Z | 9800 | usd | 474472suyU0RmhSsECH2030 | visa | debit | 9 | 2024 | Bank of America, National Association | Daniel Fanning | null |
| xlBd | ch_1HmXWgK1BLw2xlBdg7wXhjJ5 | 2020-11-12T04:35:14.894Z | 9900 | usd | 481869frhKeurQ7Zj4E3441 | visa | credit | 12 | 2023 | Citibank, N.A.- Costco | null | null |
| xlBd | ch_1HmXXhK1BLw2xlBd98yCVGIV | 2020-11-12T04:36:17.761Z | 9900 | usd | 434256VpK7wuLJETVYj8675 | visa | debit | 7 | 2024 | Wells Fargo Bank, National Association | anthony lynn | null |
| xlBd | ch_1HmXXxK1BLw2xlBdk9QBvs3q | 2020-11-12T04:36:33.92Z | 8500 | usd | 464755hj6oWlhpWqtvQ6505 | visa | debit | 11 | 2025 | Kaw Valley State Bank and Trust Company | Barrett A Nichols | null |
| xlBd | ch_1HmXZhK1BLw2xlBdf3523tXe | 2020-11-12T04:38:21.54Z | 20500 | usd | 484103baSveWrSNS0f02664 | visa | debit | 12 | 2024 | Old National Bank | Aaron Steele | null |
| xlBd | ch_1HmY5fK1BLw2xlBdXANy83iL | 2020-11-12T05:11:23.16Z | 20800 | usd | 4610464g7exX8VvCPwr3277 | visa | debit | 6 | 2022 | JPMorgan Chase Bank N.A. - Debit | Abrahem alkhuli | null |
| xlBd | ch_1HmYGYK1BLw2xlBdl0UY6doQ | 2020-11-12T05:22:38.104Z | 6000 | usd | 542418vl0nlxYnuwvDP3527 | mc | credit | 1 | 2024 | CITIBANK N.A. | Bobby Amey | null |
| xlBd | ch_1HmYPEK1BLw2xlBdF9bbZLPY | 2020-11-12T05:31:36.566Z | 28480 | usd | 515676xTkO29d70is1k3517 | mc | credit | 3 | 2025 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | Colten Schafer | null |
| xlBd | ch_1HmYR5K1BLw2xlBdAW5CgELf | 2020-11-12T05:33:31.849Z | 6500 | usd | 515963vxMPGVelvGevo2892 | mc | debit | 3 | 2022 | FISERV SOLUTIONS, LLC | Robert S. Felty | null |
| xlBd | ch_1HmZ0CK1BLw2xlBd5EI8XVKy | 2020-11-12T06:09:48.105Z | 9900 | usd | 403710KHgOuzFzYKjqn8841 | visa | debit | 5 | 2023 | Robins Financial Credit Union | jacob avant | null |
| xlBd | ch_1HmZ2tK1BLw2xlBdn5e0atTB | 2020-11-12T06:12:35.349Z | 6500 | usd | 433477iFtgst5ocYF0S6886 | visa | debit | 7 | 2024 | First-Citizens Bank & Trust Company | Jake Kuranko | null |
| xlBd | ch_1HmZC5K1BLw2xlBdFvT0VPzZ | 2020-11-12T06:22:05.914Z | 9900 | usd | 517604B3aZ0DoEJZbZH8708 | mc | credit | 9 | 2022 | GOLDMAN SACHS BANK USA | null | null |
| xlBd | ch_1HmZtVK1BLw2xlBd9F5568Un | 2020-11-12T07:06:57.707Z | 8500 | usd | 484718uahm44q0WJqRt5187 | visa | prepaid | 7 | 2028 | TBBK Card Services, Inc. | Lonzo | null |
| xlBd | ch_1HmaSyK1BLw2xlBdnJGmef4a | 2020-11-12T07:43:36.402Z | 17000 | usd | 546325UvQIqgBMBZ1cG4950 | mc | credit | 7 | 2023 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | Charles K. Dameron | null |
| xlBd | ch_1HmcKgK1BLw2xlBdWqvQPiYZ | 2020-11-12T09:43:10.136Z | 12600 | usd | 432739aOI14Pf0krXJk1053 | visa | debit | 10 | 2023 | State Employees' Credit Union | Brian Call | null |
| xlBd | ch_1Hmd2ZK1BLw2xlBdzHHmRBY4 | 2020-11-12T10:28:31.845Z | 4000 | usd | 426684G94xDmuPnlbly7974 | visa | credit | 10 | 2025 | JPMorgan Chase Bank N.A. | Jamie M Parks | null |
| xlBd | ch_1HmeP9K1BLw2xlBd7WncfOL9 | 2020-11-12T11:55:55.61Z | 9095 | usd | 403206llXCVkGin4WZP7576 | visa | debit | 12 | 2023 | Fairwinds Credit Union | null | null |
| xlBd | ch_1HmegZK1BLw2xlBdZrbLxCdh | 2020-11-12T12:13:55.987Z | 9900 | usd | 437303YqgtVsZEf7PEn4251 | visa | prepaid | 6 | 2024 | Green Dot Bank DBA Bonneville Bank | Austin Hartley | null |
| xlBd | ch_1HmerUK1BLw2xlBdDOBAkbtI | 2020-11-12T12:25:12.163Z | 6000 | usd | 4089501Z7XHNMVe1KtS1180 | visa | credit | 12 | 2023 | JPMorgan Chase Bank N.A. | null | null |
| xlBd | ch_1HmfAFK1BLw2xlBdGEQtX2Te | 2020-11-12T12:44:35.184Z | 4000 | usd | 421778um0diudjHfFhE2450 | visa | debit | 1 | 2022 | Texas Bank and Trust Company | Neal Fussell | null |
| xlBd | ch_1HmgHPK1BLw2xlBdBZyebVUM | 2020-11-12T13:56:03.387Z | 9900 | usd | 546325LWwc1AdIBMS645457 | mc | credit | 4 | 2023 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | Michael helms | null |
| xlBd | ch_1HmgMzK1BLw2xlBdzGOwExDj | 2020-11-12T14:01:49.703Z | 9900 | usd | 461608cKjeF6qLPBJsK6823 | visa | credit | 10 | 2023 | Truist Bank - Credit | Preston Colley | null |
| xlBd | ch_1HmgbnK1BLw2xlBdJBjWuAop | 2020-11-12T14:17:07.386Z | 17500 | usd | 455225muzlRgsHw0dXe6855 | visa | debit | 4 | 2024 | USAA Federal Savings Bank | Alan D Sumner | null |
| xlBd | ch_1HmgljK1BLw2xlBd6E3Q86yo | 2020-11-12T14:27:23.942Z | 4000 | usd | 542000EDlePriPGF5Eh1131 | mc | debit | 8 | 2023 | PSCU INCORPORATED | Douglas l wright | null |
| xlBd | ch_1HmhXLK1BLw2xlBdSug6Zu1L | 2020-11-12T15:16:35.396Z | 8000 | usd | 436618G9HfB3iF41NRE0704 | visa | debit | 9 | 2022 | U.S. Bank National Association | christopher d kindstrand | null |
| xlBd | ch_1HmhYGK1BLw2xlBdj54hV5Yn | 2020-11-12T15:17:32.795Z | 13000 | usd | 434256rjraF3Csa2SHW0730 | visa | debit | 2 | 2024 | Wells Fargo Bank, National Association | Robert Barrett II | null |
| xlBd | ch_1HmhYnK1BLw2xlBdwdMJQrS3 | 2020-11-12T15:18:05.026Z | 10900 | usd | 371295aBVXysoUD0NnH5004 | amex | credit | 6 | 2025 | American Express | Debra A Bond | null |
| xlBd | ch_1HmhobK1BLw2xlBdMLNdr0Fl | 2020-11-12T15:34:25.154Z | 8500 | usd | 434256nku2gN8n5SdeS0007 | visa | debit | 9 | 2023 | Wells Fargo Bank, National Association | Evan Holaday | null |
| xlBd | ch_1Hmi0dK1BLw2xlBdX0Vq32FS | 2020-11-12T15:46:51.741Z | 4000 | usd | 414740R1vkWs3DSDa1a7779 | visa | credit | 12 | 2023 | JPMorgan Chase Bank N.A. | James Jeffers | null |
| xlBd | ch_1Hmif6K1BLw2xlBdV6WJIh0p | 2020-11-12T16:28:40.134Z | 4000 | usd | 403490QLUzgS6Tx2xid8035 | visa | debit | 1 | 2022 | PNC Bank, National Association | jared thompson | null |
| xlBd | ch_1HmitpK1BLw2xlBdmE4WOzek | 2020-11-12T16:43:53.306Z | 6000 | usd | 4060958oFfVU2OkL0LS5858 | visa | credit | 8 | 2022 | Navy Federal Credit Union | Logan May | null |
| xlBd | ch_1HmjCTK1BLw2xlBdSbPV6Dmw | 2020-11-12T17:03:09.996Z | 19800 | usd | 601120Nty2EeryEL9ci8567 | dscvr | credit | 7 | 2023 | null | Tracy liner | null |
| xlBd | ch_1HmjanK1BLw2xlBdYJlETX3T | 2020-11-12T17:28:17.76Z | 9900 | usd | 444796Psw1pdIa9F6GZ2693 | visa | credit | 5 | 2023 | Credit One Bank, National Association | samuel belasco | null |
| xlBd | ch_1Hmk5jK1BLw2xlBdvRRzD6BX | 2020-11-12T18:00:15.881Z | 9900 | usd | 429885C1ykjGcfoh4lc8300 | visa | debit | 12 | 2022 | Greater Eastern Credit Union | James E Reed | null |
| xlBd | ch_1Hml6lK1BLw2xlBdsirPqVVJ | 2020-11-12T19:05:23.739Z | 6500 | usd | 483312nySevuEOY6Xho5106 | visa | debit | 2 | 2025 | JPMorgan Chase Bank N.A. - Debit | Brossard | null |
| xlBd | ch_1HmlAaK1BLw2xlBdOCqD6xh | 2020-11-12T19:09:20.85Z | 10000 | usd | 517805QebJvK6TMGj4C0069 | mc | credit | 7 | 2024 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | LUIS ANGEL | null |
| xlBd | ch_1HmliHK1BLw2xlBdZ8O8svnW | 2020-11-12T19:44:09.074Z | 6825 | usd | 45995489sY3VnYJpdjb2324 | visa | debit | 3 | 2024 | USAA Federal Savings Bank | William D. Armstrong | null |
| xlBd | ch_1HmmNZK1BLw2xlBdLp04JvNm | 2020-11-12T20:26:49.703Z | 27615 | usd | 480213X7iNdBKW50MA92906 | visa | credit | 10 | 2023 | Capital One Bank (Usa), National Association | Margaret Moody | null |
| xlBd | ch_1HmmOvK1BLw2xlBdW7YQmM0f | 2020-11-12T20:28:13.204Z | 6000 | usd | 426939Plji9ZFsBvlxm0880 | visa | credit | 6 | 2022 | Citibank, National Association - Consumer | Best Buy | null |
| xlBd | ch_1HmmZeK1BLw2xlBdNjkZqctc | 2020-11-12T20:39:18.125Z | 8560 | usd | 4737029Q9cNQsUQRWyX2161 | visa | debit | 4 | 2024 | Wells Fargo Bank, National Association | Aidan R Adkirson | null |
| xlBd | ch_1HmmbTK1BLw2xlBdayjn7YwT | 2020-11-12T20:41:11.103Z | 10165 | usd | 546540BfPUupFTyddeT0449 | mc | debit | 7 | 2024 | SUNTRUST BANK | Gerardo Garcia jr | null |
| xlBd | ch_1HmmcGK1BLw2xlBdIY8HqENOjIfy9908 | 2020-11-12T20:42:00.113Z | 9900 | usd | 4803536IY8HqENOjIfy9908 | visa | debit | 9 | 2021 | Hilltop National Bank | Duane Reimer | null |
| xlBd | ch_1Hmmi6K1BLw2xlBdGWOMRyaB | 2020-11-12T20:48:02.094Z | 4000 | usd | 435544jnpMgESxBiGZv3308 | visa | debit | 2 | 2022 | Regions Bank | Sammie Howell | null |
| xlBd | ch_1HmmjqK1BLw2xlBdGdfWCUxm | 2020-11-12T20:49:50.613Z | 9900 | usd | 515676JktULHIKXizyw6256 | mc | credit | 4 | 2025 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | Brendan Fatzinger | null |
| xlBd | ch_1HmnItK1BLw2xlBdulweZs4G | 2020-11-12T21:26:03.25Z | 4000 | usd | 474187DGywLty0PhLDT6913 | visa | debit | 9 | 2023 | Langley Federal Credit Union | Ethan Hancock | null |
| xlBd | ch_1Hmnm5K1BLw2xlBdflNsiUjP | 2020-11-12T21:56:13.68Z | 9900 | usd | 438661HjJqBj9pBzjzi6522 | visa | debit | 7 | 2023 | Max Credit Union | null | null |
| xlBd | ch_1Hmns6K1BLw2xlBdvuL7VRKQ | 2020-11-12T22:02:26.382Z | 6000 | usd | 401150pzKqNUUHEpubO5992 | visa | debit | 8 | 2022 | CenturyFirst Federal Credit Union | Gina Welsh | null |
| xlBd | ch_1HmoBJK1BLw2xlBdTkxmyrfo | 2020-11-12T22:22:17.537Z | 4200 | usd | 513503CaAYBIdP4ANLz0196 | mc | debit | 2 | 2023 | SPOKANE TEACHERS CREDIT UNION | Chance Johnson | null |
| xlBd | ch_1HmokdK1BLw2xlBdtMr64EAr | 2020-11-12T22:58:47.858Z | 9900 | usd | 557615ognvTPJFTb2DD7422 | mc | debit | 11 | 2020 | BREMER FINANCIAL SERVICES, INC | Joseph d doust | null |
| xlBd | ch_1Hmpn0K1BLw2xlBdmOdfWhAw | 2020-11-13T00:05:18.134Z | 10900 | usd | 40002230oBDydBjFYqx6004 | visa | debit | 1 | 2023 | Navy Federal Credit Union | Kurt Hafner | null |
| xlBd | ch_1Hmq3fK1BLw2xlBdDTK0jTmW | 2020-11-13T00:22:31.579Z | 10395 | usd | 601100lnrHR1R6TiCAy9573 | dscvr | credit | 6 | 2021 | null | Uriah Julin | null |
| xlBd | ch_1Hmq7IK1BLw2xlBdaNqXG6Vy | 2020-11-13T00:26:16.762Z | 8500 | usd | 60110066bxVIhv91d8g1707 | dscvr | credit | 8 | 2023 | null | ETHEL H PACK | null |
| xlBd | ch_1HmqX5K1BLw2xlBdoFcEOsRD | 2020-11-13T00:52:55.185Z | 4500 | usd | 442368cxwAtYbrkxUzh2105 | visa | debit | 1 | 2023 | First Trust Credit Union | Damon Lanie | null |
| xlBd | ch_1HmrXUK1BLw2xlBdBbYELQOf | 2020-11-13T01:57:24.389Z | 4000 | usd | 528710OnQx3N0BgkWch5367 | mc | debit | 4 | 2023 | BUSEY BANK | Kayla M Stiles | null |
| xlBd | ch_1HmrYaK1BLw2xlBdJw9M314O | 2020-11-13T01:58:32.008Z | 6690 | usd | 473702EI6laXo3ekIC48002 | visa | debit | 6 | 2024 | Wells Fargo Bank, National Association | Lindsey Pickett | null |
| xlBd | ch_1Hmrn0K1BLw2xlBdnPQck2y1 | 2020-11-13T02:13:26.382Z | 9900 | usd | 4400668x2PnIJZTPNoD0708 | visa | credit | 2 | 2023 | Bank of America - Consumer Credit | William Thomas | null |
| xlBd | ch_1HmsDSK1BLw2xlBduhkxZ7d9 | 2020-11-13T02:40:46.043Z | 9000 | usd | 483314jXzSKi1kyzHVf7727 | visa | debit | 10 | 2025 | JPMorgan Chase Bank N.A. - Debit | Brandon Edwards | null |
| xlBd | ch_1HmsODK1BLw2xlBdurjy5OBa | 2020-11-13T02:51:53.133Z | 4200 | usd | 424721bA8QvdkWTdvMr0256 | visa | debit | 12 | 2020 | Frontwave Credit Union | Michael Allen | null |
| xlBd | ch_1Hmt85K1BLw2xlBdJEy6wQwO | 2020-11-13T03:39:17.906Z | 6500 | usd | 650404U3UBLLk1IKdDX8936 | dscvr | prepaid | 11 | 2023 | null | Harley Jensen | null |
| xlBd | ch_1HmtUiK1BLw2xlBd5QG440ZO | 2020-11-13T04:02:40.854Z | 19800 | usd | 544736ZQxSzHuEt3kxD7937 | mc | debit | 6 | 2023 | FISERV SOLUTIONS, LLC | steve medcalf | null |
| xlBd | ch_1HmtuCK1BLw2xlBdc8TrZUJY | 2020-11-13T04:29:00.694Z | 7490 | usd | 473702WAFb1Fj9RFupl2277 | visa | debit | 6 | 2024 | Wells Fargo Bank, National Association | Brandon Sanders | null |
| xlBd | ch_1HmuB4K1BLw2xlBde0rmHyLq | 2020-11-13T04:46:26.26Z | 18618 | usd | 401154ArKgbBtsLHLf13044 | visa | debit | 4 | 2024 | VyStar Credit Union | george chace atchison ii | null |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| xlBd | ch_1HmuLHK1BLw2xlBdlK5xTafR | 2020-11-13T04:56:59.922Z | 8500 | usd | 426939PIji9ZFsBvlxm0880 | visa | credit | 6 | 2022 | Citibank, National Association - Consumer | Stuart M Hallman | null |
| xlBd | ch_1HmuV9K1BLw2xlBdlNjbf6lh | 2020-11-13T05:07:11.55Z | 9900 | usd | 483316Zh81hhf0bJSuD0015 | visa | debit | 4 | 2021 | JPMorgan Chase Bank N.A. - Debit | Simon J Shepherd | null |
| xlBd | ch_1HmvE5K1BLw2xlBdjJwm1pZz | 2020-11-13T05:53:37.835Z | 6500 | usd | 400022hmeOLgZ4aygpk8374 | visa | debit | 11 | 2022 | Navy Federal Credit Union | Johann Bisbing | null |
| xlBd | ch_1HmxfZK1BLw2xlBda3wguGRc | 2020-11-13T08:30:09.205Z | 6000 | usd | 473439keodug9r7ivNR1518 | visa | debit | 11 | 2023 | CommunityAmerica Credit Union | Carter D Komorek | null |
| xlBd | ch_1HmxtUK1BLw2xlBdXnVMEszq | 2020-11-13T08:44:32.477Z | 10593 | usd | 401777ieRZBq6AIdtlM1478 | visa | debit | 10 | 2024 | TD Bank, National Association | Kenneth Cormier | null |
| xlBd | ch_1HmxzhK1BLw2xlBdNxJagqH9 | 2020-11-13T08:50:57.057Z | 16000 | usd | 461046GuW8P1IS11lFR0120 | visa | debit | 7 | 2024 | JPMorgan Chase Bank N.A. - Debit | Sean Sullivan | null |
| xlBd | ch_1HmyLmK1BLw2xlBdFnDUHi8L | 2020-11-13T09:13:46.313Z | 8500 | usd | 557298JyBCMBN9qAFbr9679 | mc | debit | 9 | 2023 | FISERV SOLUTIONS, LLC | Gage rohne | null |
| xlBd | ch_1HmzCHK1BLw2xlBdZNyNpDP0 | 2020-11-13T10:08:01.91Z | 10395 | usd | 4142709XZK0PEJtCikA5154 | visa | debit | 2 | 2023 | Citizens Bank of Kansas | Zack Sinclair | null |
| xlBd | ch_1HmzKFK1BLw2xlBdyjAxya96 | 2020-11-13T10:16:15.13Z | 16800 | usd | 372815mjU6rhONLTehF3000 | amex | credit | 8 | 2021 | American Express | Frederick E Miller | null |
| xlBd | ch_1Hmzg0K1BLw2xlBdLhLPcJZt | 2020-11-13T10:38:44.016Z | 9900 | usd | 411776JGGSSYc3iV9eS8083 | visa | debit | 1 | 2024 | Bank of America, National Association | Ziyang Sun | null |
| xlBd | ch_1Hmzy9K1BLw2xlBdQUWj2KVK | 2020-11-13T10:57:29.539Z | 9900 | usd | 416832bKc0UNsKtXcJv5037 | visa | debit | 3 | 2022 | Arizona Federal Credit Union | Cj l frazier | null |
| xlBd | ch_1Hn06qK1BLw2xlBdmJCFBxml | 2020-11-13T11:06:28.653Z | 6000 | usd | 448233adqNJBR72znU78852 | visa | debit | 12 | 2023 | TD Bank, National Association | Nicholas Meadows | null |
| xlBd | ch_1Hn0BrK1BLw2xlBdBn55bRUm | 2020-11-13T11:11:39.551Z | 10400 | usd | 517805nsz16YeUaV7tj1705 | mc | credit | 5 | 2025 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | Nicholas halford | null |
| xlBd | ch_1Hn0grK1BLw2xlBdDAV3RFiJ | 2020-11-13T11:43:41.207Z | 27800 | usd | 3739178LlY02ZDwnJh11005 | amex | credit | 5 | 2025 | American Express | Kyle Miller | null |
| xlBd | ch_1Hn0hJK1BLw2xlBdxTShoLQc | 2020-11-13T11:44:09.251Z | 4400 | usd | 540324bagl0H08vIm5G5806 | mc | debit | 3 | 2022 | BANK OF THE WEST | johnathon e sandrey | null |
| xlBd | ch_1Hn18fK1BLw2xlBdGbDD8fBn | 2020-11-13T12:12:25.479Z | 8500 | usd | 539277Db1FDpiACLwYa4624 | mc | credit | 5 | 2022 | U.S. BANK NATIONAL ASSOCIATION | Kasey Holcomb | null |
| xlBd | ch_1Hn1EqK1BLw2xlBd4K1bDUwT | 2020-11-13T12:18:48.429Z | 6000 | usd | 544448OZL672sBzfyh00699 | mc | debit | 12 | 2023 | BOEING EMPLOYEES CREDIT UNION | Keegan Webber | null |
| xlBd | ch_1Hn1bDK1BLw2xlBd2Hgp9Cdw | 2020-11-13T12:41:55.752Z | 8500 | usd | 402690VwbnoCgOVe8Bd9451 | visa | credit | 12 | 2023 | Navy Federal Credit Union | null | null |
| xlBd | ch_1Hn1fbK1BLw2xlBd5PDYVxUe | 2020-11-13T12:46:27.654Z | 16000 | usd | 546325rU5HRodumwnUT0825 | mc | credit | 11 | 2024 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | Matthew steiner | null |
| xlBd | ch_1Hn1jaK1BLw2xlBdAGI2XFq7 | 2020-11-13T12:50:34.467Z | 9900 | usd | 542418FhBfC4RdsaakM3079 | mc | credit | 2 | 2024 | CITIBANK N.A. | David A Carl | null |
| xlBd | ch_1Hn1ogK1BLw2xlBdvsc95hGk | 2020-11-13T12:55:50.213Z | 6825 | usd | 434256suHSYmdsizAjt6289 | visa | debit | 9 | 2024 | Wells Fargo Bank, National Association | Connor Ottley | null |
| xlBd | ch_1Hn2MuK1BLw2xlBdTLCjAe3D | 2020-11-13T13:31:12.845Z | 6500 | usd | 443628F1Hgj4Cu3SvBN3952 | visa | debit | 5 | 2023 | Wesbanco Bank, Inc. | Justin L Skaggs | null |
| xlBd | ch_1Hn2lOK1BLw2xlBdZDDsD5Wm | 2020-11-13T13:56:30.731Z | 6300 | usd | 401171SQaJOEoULqmM01321 | visa | debit | 11 | 2023 | Delta Community Credit Union | Michael T Runzi | null |
| xlBd | ch_1Hn2tmK1BLw2xlBdeltbJMvW | 2020-11-13T14:05:10.741Z | 6500 | usd | 546127LC4m0rLVdFgiK0539 | mc | debit | 6 | 2022 | SHAZAM, INC. | Matthew Hollis | null |
| xlBd | ch_1Hn2yoK1BLw2xlBdTGmLRvGy | 2020-11-13T14:10:22.348Z | 9900 | usd | 414740PDFp1uw52lkhc4848 | visa | credit | 10 | 2024 | JPMorgan Chase Bank N.A. | Don James | null |
| xlBd | ch_1Hn34TK1BLw2xlBduK0YkaUJ | 2020-11-13T14:16:13.081Z | 9900 | usd | 400022xXy7MGOfOVm3C5121 | visa | debit | 6 | 2022 | Navy Federal Credit Union | william j dodd | null |
| xlBd | ch_1Hn3AsK1BLw2xlBdJH3CzfxA | 2020-11-13T14:22:50.639Z | 6500 | usd | 540324YiMenLQREsDKW1736 | mc | debit | 7 | 2023 | BANK OF THE WEST | Leonard Strom | null |
| xlBd | ch_1Hn3FFK1BLw2xlBdNd6OciBT | 2020-11-13T14:27:21.875Z | 9900 | usd | 473703OqBQf2IqRjslB8521 | visa | debit | 6 | 2024 | Wells Fargo Bank, National Association | Bruce j tehas II | null |
| xlBd | ch_1Hn3YZK1BLw2xlBdFN6D5qOf | 2020-11-13T14:47:19.204Z | 4000 | usd | 449370e3f2B74QGRvmn1346 | visa | debit | 2 | 2024 | Anderson Brothers Bank | Damian Vaughn Jones | null |
| xlBd | ch_1Hn3esK1BLw2xlBdOSLHGlev | 2020-11-13T14:53:50.499Z | 8000 | usd | 510594VD9vUnHK2PyaK3111 | mc | debit | 9 | 2023 | TEXAS TRUST CREDIT UNION | Quinlan brown | null |
| xlBd | ch_1Hn3taK1BLw2xlBdwcwLzLUY | 2020-11-13T15:09:02.311Z | 8925 | usd | 517805KrsWhPomdLVfg7054 | mc | credit | 8 | 2022 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | Sage Laisure | null |
| xlBd | ch_1Hn429K1BLw2xlBdsOUIgLyZ | 2020-11-13T15:17:53.325Z | 8500 | usd | 463158XIECHUZ8Zz4vt1537 | visa | debit | 9 | 2025 | BBVA USA | justin losack | null |
| xlBd | ch_1Hn477K1BLw2xlBdixNXkfpA | 2020-11-13T15:23:01.201Z | 8500 | usd | 427082vjWu72DbJzvBz6910 | visa | credit | 11 | 2024 | USAA Savings Bank | Christopher J Dayka | null |
| xlBd | ch_1Hn47XK1BLw2xlBdfk4ygZP1 | 2020-11-13T15:23:27.648Z | 6000 | usd | 435983bLLWKLeUAObUW8207 | visa | credit | 1 | 2022 | U.S. Bank National Association-Credit | Rick Hedrick | null |
| xlBd | ch_1Hn495K1BLw2xlBdlXUOIGHF | 2020-11-13T15:25:03.379Z | 4200 | usd | 487081jar5wIt7KXfhb5723 | visa | prepaid | 8 | 2023 | Metabank | Aaron | null |
| xlBd | ch_1Hn4JTK1BLw2xlBdZIvve0gw | 2020-11-13T15:35:47.931Z | 10593 | usd | 517604Gfh0MZP0J1wbb1544 | mc | credit | 10 | 2022 | GOLDMAN SACHS BANK USA | null | null |
| xlBd | ch_1Hn4UrK1BLw2xlBdYLRHlHAz | 2020-11-13T15:47:33.972Z | 4200 | usd | 511030bCWQha0pxNVTu9621 | mc | debit | 7 | 2022 | JACK HENRY & ASSOCIATES | jeremy e clark | null |
| xlBd | ch_1Hn4jJK1BLw2xlBdadvHH86R | 2020-11-13T16:02:29.435Z | 6000 | usd | 474187j49jgULXumXUF0065 | visa | debit | 8 | 2025 | Langley Federal Credit Union | Franklin W Rowe | null |
| xlBd | ch_1Hn5nrK1BLw2xlBdH4gUJzPW | 2020-11-13T17:11:15.394Z | 10544 | usd | 552393vtLKwcHmSUFaN0650 | mc | credit | 3 | 2023 | SUNTRUST BANK | Wade Schaeffer | null |
| xlBd | ch_1Hn6ESK1BLw2xlBdagSz3FL4 | 2020-11-13T17:38:44.377Z | 6500 | usd | 417069D5m1Hu52wZwpe9766 | visa | debit | 12 | 2023 | Peoplesbank | null | null |
| xlBd | ch_1Hn6EuK1BLw2xlBdsdlWD0Lv | 2020-11-13T17:39:12.805Z | 9900 | usd | 432359ZkDB03SPHyD0U8381 | visa | credit | 1 | 2024 | Comenity Capital Bank | Charles w hastings | null |
| xlBd | ch_1Hn6N0K1BLw2xlBdsmFFdnev | 2020-11-13T17:47:34.34Z | 10593 | usd | 408950vwNbjw701LEVR3124 | visa | credit | 8 | 2024 | JPMorgan Chase Bank N.A. | null | null |
| xlBd | ch_1Hn6P6K1BLw2xlBde2CNs4TZ | 2020-11-13T17:49:44.014Z | 4000 | usd | 401415qRoGKlprIKaMC5698 | visa | credit | 12 | 2023 | USAA Savings Bank | null | null |
| xlBd | ch_1Hn7CAK1BLw2xlBdd5LPMGUu | 2020-11-13T18:40:26.657Z | 6500 | usd | 412061GSbzTQi46t8Gr9681 | visa | credit | 5 | 2024 | Merrick Bank | Timothy S Tucker | null |
| xlBd | ch_1Hn7GdK1BLw2xlBdThk1T0aa | 2020-11-13T18:45:03.79Z | 4000 | usd | 514759z6I0NGsHbdlLz5957 | mc | debit | 5 | 2024 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | Jory Thomas | null |
| xlBd | ch_1Hn7RwK1BLw2xlBd7JpWQ08s | 2020-11-13T18:56:44.353Z | 8500 | usd | 536043q82hhEUspA7jY8003 | mc | debit | 5 | 2023 | CU COOPERATIVE SYSTEMS | Kenneth M. Ninaltowski Jr. | null |
| xlBd | ch_1Hn8FZK1BLw2xlBd4HiVuzRG | 2020-11-13T19:48:01.403Z | 4000 | usd | 551287BiT8z93epKTa16666 | mc | debit | 7 | 2022 | FIDELITY INFORMATION SERVICES, | James H Robertson Jr | null |
| xlBd | ch_1Hn8QoK1BLw2xlBdXPRdNLUA | 2020-11-13T19:59:38.631Z | 9276 | usd | 3727278UDeC4pAJBERn5017 | amex | credit | 5 | 2025 | American Express | AmEx | null |
| xlBd | ch_1Hn8Y3K1BLw2xlBdOTcMl48I | 2020-11-13T20:07:07.232Z | 8500 | usd | 442262OYFBbNMRkHCFb5145 | visa | debit | 7 | 2022 | Salal Credit Union | null | null |
| xlBd | ch_1Hn930K1BLw2xlBdncjXPloj | 2020-11-13T20:39:06.609Z | 8000 | usd | 4060959j2FlCD1ZUEod0163 | visa | credit | 11 | 2022 | Navy Federal Credit Union | andrew j hammonds | null |
| xlBd | ch_1Hn9KnK1BLw2xlBd3l11qjdQ | 2020-11-13T20:57:29.105Z | 8500 | usd | 515241XCIG7vzH9oHVd9245 | mc | debit | 8 | 2024 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | Matthew S Godoy | null |
| xlBd | ch_1Hn9QtK1BLw2xlBdAMJudZ0Y | 2020-11-13T21:03:47.049Z | 6500 | usd | 446542Q3LvvKrKsfi4n0827 | visa | credit | 4 | 2022 | Wells Fargo Bank, National Association | Zachary L Swenson | null |
| xlBd | ch_1Hn9pQK1BLw2xlBdWxis3lVM | 2020-11-13T21:29:08.637Z | 8400 | usd | 449292LZu8RYHCrCflq5605 | visa | debit | 9 | 2023 | New Mexico Bank & Trust | Jonathan Kamner | null |
| xlBd | ch_1Hn9vcK1BLw2xlBdSTy3mEi6 | 2020-11-13T21:35:32.934Z | 8500 | usd | 653949PkHNuLI7NHjPt7244 | dscvr | credit | 10 | 2024 | null | null | null |
| xlBd | ch_1HnAc3K1BLw2xlBdx2ZCmoza | 2020-11-13T22:19:23.884Z | 9900 | usd | 5424180HLKZXV43Z4Ql7465 | mc | credit | 5 | 2024 | CITIBANK N.A. | ryan rieder | null |
| xlBd | ch_1HnAtGK1BLw2xlBd8OuoRex0 | 2020-11-13T22:37:10.229Z | 9900 | usd | 413704eWJoopGcwRTkr9123 | visa | credit | 4 | 2024 | Washington State Employees Credit Union | Gerald A Gannon | null |
| xlBd | ch_1HnAtuK1BLw2xlBdLAdrpdPs | 2020-11-13T22:37:50.787Z | 6500 | usd | 551326wC1Jae6yKU81V7173 | mc | debit | 1 | 2023 | COMPUTER SERVICES, INC. | Trevor R Knapp | null |
| xlBd | ch_1HnAvSK1BLw2xlBdU3SBExns | 2020-11-13T22:39:26.223Z | 9900 | usd | 515657vjt6Desww8rMg7583 | mc | debit | 5 | 2024 | INDEPENDENT BANK | Paul wetzel | null |
| xlBd | ch_1HnBOxK1BLw2xlBdKjwgaB4y | 2020-11-13T23:09:55.662Z | 6000 | usd | 517546LoaRr0Q8plCMt5590 | mc | debit | 10 | 2025 | HUNTINGTON NATIONAL BANK | Seth Triplett | null |
| xlBd | ch_1HnBT9K1BLw2xlBdYLJGydE4 | 2020-11-13T23:14:15.919Z | 8000 | usd | 542543RvX1fbTTQpGMc0066 | mc | debit | 3 | 2025 | BANCORP BANK, THE | THOMAS HOBBS | null |
| xlBd | ch_1HnBfIK1BLw2xlBd6eOhz0QO | 2020-11-13T23:26:48.045Z | 9900 | usd | 4050957ipJQg7FGGPaW1148 | visa | debit | 3 | 2022 | Oregon State Credit Union | null | null |
| xlBd | ch_1HnBuLK1BLw2xlBdrFKqaS8o | 2020-11-13T23:42:21.203Z | 8000 | usd | 432672u1xND8KcnLYfn1099 | visa | debit | 7 | 2024 | Visions Federal Credit Union | Tim Jones | null |
| xlBd | ch_1HnC8hK1BLw2xlBd7qHcSBjo | 2020-11-13T23:57:11.839Z | 6500 | usd | 449163C218uWmwxPYgq6450 | visa | debit | 2 | 2022 | TD Bank, National Association | Eric Banks | null |
| xlBd | ch_1HnCK2K1BLw2xlBdXzWKV51t | 2020-11-14T00:08:54.498Z | 9900 | usd | 475055SY6BRrqeebVUN0937 | visa | debit | 7 | 2025 | JPMorgan Chase Bank N.A. - Debit | Kenneth Scheffler | null |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| xlBd | ch_1HnCRfK1BLw2xlBdzI5RkSAG | 2020-11-14T00:16:47.339Z | 8000 | usd | 517805QfUFMTbEP2gnb0860 | mc | credit | 8 | 2024 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | Diego Topete | null |
| xlBd | ch_1HnCfNK1BLw2xlBdZNxN6UPw | 2020-11-14T00:30:57.595Z | 6500 | usd | 542418RJaGgAznvEZGO8352 | mc | credit | 4 | 2024 | CITIBANK N.A. | Joseph A Jenkins | null |
| xlBd | ch_1HnCmWK1BLw2xlBdUH2srVEf | 2020-11-14T00:38:20.926Z | 4280 | usd | 523914bTqYdK3hpPWds8702 | mc | credit | 5 | 2024 | CAPITAL ONE, NATIONAL ASSOCIATION | Vanessa Beaver | null |
| xlBd | ch_1HnCp9K1BLw2xlBd4YYe6R1r | 2020-11-14T00:41:03.134Z | 12895 | usd | 426684Bd3XtqU4fKA972535 | visa | credit | 12 | 2023 | JPMorgan Chase Bank N.A. | STEPHEN DZIADUS | null |
| xlBd | ch_1HnCteK1BLw2xlBdhSEWs8jB | 2020-11-14T00:45:42.664Z | 9900 | usd | 481667C2FYnp457Q1Rv4599 | visa | debit | 12 | 2023 | USAA Federal Savings Bank | null | null |
| xlBd | ch_1HnCuOK1BLw2xlBd3lZSG9EB | 2020-11-14T00:46:28.162Z | 6720 | usd | 458643Qgrz6lsKDe5nX6449 | visa | debit | 11 | 2025 | USAA Federal Savings Bank | Austin hammett | null |
| xlBd | ch_1HnCyxK1BLw2xlBdtB1YjJm0 | 2020-11-14T00:51:11.658Z | 22256 | usd | 379755zVuTPc9SqiOxh1049 | amex | credit | 8 | 2024 | American Express | MITCHEL KROUSE | null |
| xlBd | ch_1HnDA4K1BLw2xlBdQsZ23VXl | 2020-11-14T01:02:40.678Z | 8500 | usd | 400022RBGHMt0zRjQ9D7684 | visa | debit | 9 | 2024 | Navy Federal Credit Union | John m black | null |
| xlBd | ch_1HnDdDK1BLw2xlBdjSkJWODm | 2020-11-14T01:32:47.634Z | 4000 | usd | 440393hYjjyagvKWQCb5221 | visa | prepaid | 11 | 2025 | Sutton Bank | Mark chamberlain | null |
| xlBd | ch_1HnDqKK1BLw2xlBdEnlJu0my | 2020-11-14T01:46:20.998Z | 6825 | usd | 510004vRdf2PIOvVu7f8819 | mc | credit | 1 | 2022 | CELTIC BANK CORPORATION | rick b carey | null |
| xlBd | ch_1HnDzTK1BLw2xlBdTzY2S6gW | 2020-11-14T01:55:47.244Z | 8000 | usd | 542418w4VarZvpUe58N6719 | mc | credit | 2 | 2024 | CITIBANK N.A. | Ben Aitkin | null |
| xlBd | ch_1HnEPOK1BLw2xlBdfpYgiomY | 2020-11-14T02:22:34.177Z | 4000 | usd | 401964KD9DZfreM81wG3567 | visa | debit | 6 | 2024 | Farmers and Miners Bank | timothy allen lundy | null |
| xlBd | ch_1HnESAK1BLw2xlBdNnprBcg7 | 2020-11-14T02:25:26.818Z | 8500 | usd | 4327392pHmv5r8mmqIt6770 | visa | debit | 6 | 2023 | State Employees' Credit Union | Maria Johansson | null |
| xlBd | ch_1HnEXKK1BLw2xlBdSDcs5EQz | 2020-11-14T02:30:46.369Z | 5000 | usd | 440393Lg9b0TrcR3MM00887 | visa | prepaid | 7 | 2023 | Sutton Bank | cameron mcclenton | null |
| xlBd | ch_1HnEXzK1BLw2xlBd6rdGfvNd | 2020-11-14T02:31:27.591Z | 9900 | usd | 410871qk2H9PBv1NieU0934 | visa | credit | 6 | 2024 | Bank of America - Consumer Credit | null | null |
| xlBd | ch_1HnElTK1BLw2xlBdiHg4d0SU | 2020-11-14T02:45:23.247Z | 9900 | usd | 559427mC20CYKiJfNLM3002 | mc | debit | 5 | 2024 | PINNACLE BANK | Jeremy Cleaver | null |
| xlBd | ch_1HnEw2K1BLw2xlBdmALzQk1B | 2020-11-14T02:56:18.584Z | 9900 | usd | 4452032k0Wxe5kPo06I7347 | visa | debit | 12 | 2021 | Arizona Central Credit Union | Zechariah Cornwell | null |
| xlBd | ch_1HnF28K1BLw2xlBd8ACcDmlt | 2020-11-14T03:02:36.191Z | 9900 | usd | 409525rULW8kmOMV28w1927 | visa | debit | 5 | 2021 | Oswego County Federal Credit Union | Jordan Gristwood | null |
| xlBd | ch_1HnFJPK1BLw2xlBdRs84MOSS | 2020-11-14T03:20:27.084Z | 6500 | usd | 542418BlFX67PMUmGwN9866 | mc | credit | 7 | 2024 | CITIBANK N.A. | Michael p barber | null |
| xlBd | ch_1HnFMRK1BLw2xlBd1GSX0EL6 | 2020-11-14T03:23:35.678Z | 19800 | usd | 414720fcoa2Uu1Hz3hM0963 | visa | credit | 9 | 2023 | JPMorgan Chase Bank N.A. | andrew edelman | null |
| xlBd | ch_1HnFkSK1BLw2xlBdpCFFjDhe | 2020-11-14T03:48:24.274Z | 6500 | usd | 528138RjcfAXuCRrWS65067 | mc | debit | 3 | 2022 | FISERV SOLUTIONS, LLC | Daniel P Harp | null |
| xlBd | ch_1HnFnzK1BLw2xlBdcZw7cCOE | 2020-11-14T03:52:03.184Z | 9900 | usd | 4327394VXY2NGStNonn3974 | visa | debit | 5 | 2022 | State Employees' Credit Union | Christopher N Hughes | null |
| xlBd | ch_1HnFwnK1BLw2xlBdzQzpZteh | 2020-11-14T04:01:09.188Z | 10900 | usd | 434258q8BaMtSS3hYPQ6739 | visa | debit | 6 | 2023 | Wells Fargo Bank, National Association | Felix a garza | null |
| xlBd | ch_1HnGN3K1BLw2xlBd6jgcokih | 2020-11-14T04:28:17.903Z | 8400 | usd | 515014xkcbNG2tU6C321088 | mc | debit | 11 | 2022 | FIDELITY INFORMATION SERVICES, | Jacob Rogers | null |
| xlBd | ch_1HnIduK1BLw2xlBd5BtpAYtT | 2020-11-14T06:53:50.886Z | 9900 | usd | 443045onC8lC1RjBKPR8682 | visa | debit | 10 | 2023 | PNC Bank, National Association | Gene C Marlatt | null |
| xlBd | ch_1HnJ5mK1BLw2xlBdCERvDY4x | 2020-11-14T07:22:38.905Z | 9053 | usd | 552433lxUMkSPhCjEFI5350 | mc | credit | 9 | 2023 | BANK OF AMERICA, NATIONAL ASSOCIATION | Kyle Cowget | null |
| xlBd | ch_1HnJ8UK1BLw2xlBdzEGfE6L2 | 2020-11-14T07:25:26.754Z | 8500 | usd | 4758100BzIZ5fsRmMXi2632 | visa | credit | 6 | 2023 | America First Federal Credit Union | joseph nye-nai | null |
| xlBd | ch_1HnJqyK1BLw2xlBd1gkP3j1Z | 2020-11-14T08:11:24.739Z | 7500 | usd | 4636023FT8TZmDROjuJ3015 | visa | credit | 2 | 2024 | JPMorgan Chase Bank N.A. | null | null |
| xlBd | ch_1HnKNnK1BLw2xlBd8Tdbtraa | 2020-11-14T08:45:19.876Z | 8960 | usd | 400022Ya8WIYUFuS8Qw6076 | visa | debit | 12 | 2021 | Navy Federal Credit Union | joshua avila | null |
| xlBd | ch_1HnKdpK1BLw2xlBd2LPVYmMn | 2020-11-14T09:01:53.041Z | 4000 | usd | 431932bAhxXN3FPfFXA3238 | visa | debit | 11 | 2024 | Ulster Bank Ireland Designated Activity Company | Mukesh Lalloo | null |
| xlBd | ch_1HnLaaK1BLw2xlBdnV9dy4mU | 2020-11-14T10:02:36.342Z | 19800 | usd | 428933GDdd0TN0kXYxR1289 | visa | credit | 12 | 2023 | Members 1ST Federal Credit Union | null | null |
| xlBd | ch_1HnN8ZK1BLw2xlBdwEIO0T91 | 2020-11-14T11:41:47.39Z | 9000 | usd | 5480299owYs88XqWQoP6202 | mc | credit | 1 | 2023 | KEYBANK NATIONAL ASSOCIATION | Timothy R Ponn | null |
| xlBd | ch_1HnNgYK1BLw2xlBdx50AeZ9O | 2020-11-14T12:16:54.047Z | 10593 | usd | 465676fjkBNxodxH8Wi9200 | visa | debit | 11 | 2021 | VyStar Credit Union | null | null |
| xlBd | ch_1HnOGBK1BLw2xlBdYZnaHaz5 | 2020-11-14T12:53:43.418Z | 9900 | usd | 400022Epiw1JyybWSRR2907 | visa | debit | 7 | 2022 | Navy Federal Credit Union | Thomas long | null |
| xlBd | ch_1HnOJ6K1BLw2xlBdJup8DLt4 | 2020-11-14T12:56:44.143Z | 4280 | usd | 517805FkoGvedB9Hvvk4195 | mc | credit | 7 | 2023 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | Darek stenness | null |
| xlBd | ch_1HnOPhK1BLw2xlBdtcSs8pDf | 2020-11-14T13:03:33.396Z | 6955 | usd | 517805FkoGvedB9Hvvk4195 | mc | credit | 7 | 2023 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | Darek stenness | null |
| xlBd | ch_1HnOlAK1BLw2xlBd92VfXBsM | 2020-11-14T13:25:44.541Z | 9900 | usd | 434258A4hGQr6uwCXS59827 | visa | debit | 8 | 2024 | Wells Fargo Bank, National Association | Claiborn R Heldmann | null |
| xlBd | ch_1HnP0PK1BLw2xlBdyukykqzS | 2020-11-14T13:41:29.398Z | 9900 | usd | 491239TkcyiF4cRBMdS0674 | visa | debit | 7 | 2023 | First-Citizens Bank & Trust Company | William Jones | null |
| xlBd | ch_1HnPjkK1BLw2xlBdShUSvsdX | 2020-11-14T14:28:20.533Z | 4000 | usd | 411870sXCs5WRisDpmL2559 | visa | credit | 7 | 2024 | First-Citizens Bank & Trust Company | Jesse a fowler | null |
| xlBd | ch_1HnPxNK1BLw2xlBdmsllC4Z6 | 2020-11-14T14:42:25.866Z | 6000 | usd | 400022G9lN0PcPcNnog5671 | visa | debit | 8 | 2021 | Navy Federal Credit Union | William Patterson | null |
| xlBd | ch_1HnPzLK1BLw2xlBdXbsayN8Q | 2020-11-14T14:44:27.671Z | 9900 | usd | 414720ErCI6yU3uGdYf9875 | visa | credit | 10 | 2024 | JPMorgan Chase Bank N.A. | Zachary Dougher | null |
| xlBd | ch_1HnQUqK1BLw2xlBdAxAp34m4 | 2020-11-14T15:17:00.132Z | 6520 | usd | 41471894hqaFiAXHW1U4219 | visa | credit | 8 | 2022 | Wells Fargo Bank, National Association | Nathan Epperson | null |
| xlBd | ch_1HnQWQK1BLw2xlBdr9CbO3GW | 2020-11-14T15:18:38.161Z | 9900 | usd | 655999KEkspwnIHIRTY3233 | dscvr | credit | 2 | 2025 | null | null | null |
| xlBd | ch_1HnQWeK1BLw2xlBdQtecKYJ0 | 2020-11-14T15:18:52.413Z | 8000 | usd | 4042026iJHO9SZD9n1Y8181 | visa | credit | 7 | 2022 | JPMorgan Chase Bank N.A. | null | null |
| xlBd | ch_1HnQnWK1BLw2xlBdxYCsAusZ | 2020-11-14T15:36:18.302Z | 9500 | usd | 415976XMMPt2Ooc8H0t9514 | visa | debit | 4 | 2023 | Truist Bank | Christopher Butler | null |
| xlBd | ch_1HnR6oK1BLw2xlBd4EveJoE1 | 2020-11-14T15:56:14.175Z | 8500 | usd | 4427421IK1NyrzfCMiz4845 | visa | debit | 2 | 2022 | JPMorgan Chase Bank N.A. - Debit | JOSHUA NOTHAFT | null |
| xlBd | ch_1HnR7jK1BLw2xlBduNtIniwb | 2020-11-14T15:57:11.439Z | 6500 | usd | 532624qpdlO9NzXlTjl0985 | mc | debit | 8 | 2021 | ICBA BANCARD, INC. | Britton Wagner | null |
| xlBd | ch_1HnRKXK1BLw2xlBd9kWdjwri | 2020-11-14T16:10:25.39Z | 6000 | usd | 434258evNcSs6Wqla9h2471 | visa | debit | 8 | 2021 | Wells Fargo Bank, National Association | Tyler R Englert | null |
| xlBd | ch_1HnRNeK1BLw2xlBdy5PraSz3 | 2020-11-14T16:13:38.492Z | 8000 | usd | 434256KoDyvvJK79xxv1997 | visa | debit | 9 | 2021 | Wells Fargo Bank, National Association | richard a keeme | null |
| xlBd | ch_1HnRq2K1BLw2xlBdxQ4hfocJ | 2020-11-14T16:42:58.359Z | 4000 | usd | 424631Fse6iwhbLJpzg5436 | visa | credit | 12 | 2023 | JPMorgan Chase Bank N.A. | David Sieja | null |
| xlBd | ch_1HnS9mK1BLw2xlBdHCnSKZCF | 2020-11-14T17:03:22.864Z | 18000 | usd | 432739jj48SIn89Uz092616 | visa | debit | 5 | 2022 | State Employees' Credit Union | Grace m hatton | null |
| xlBd | ch_1HnSHOK1BLw2xlBdEb5u4cry | 2020-11-14T17:11:14.369Z | 12500 | usd | 400022HpieF3DWEWKrt3123 | visa | debit | 6 | 2022 | Navy Federal Credit Union | Joshua houston | null |
| xlBd | ch_1HnSfOK1BLw2xlBdZO2Md9wS | 2020-11-14T17:36:02.552Z | 8000 | usd | 546540TOqfj6hNmoWRa2943 | mc | debit | 10 | 2021 | SUNTRUST BANK | Michael P Boron | null |
| xlBd | ch_1HnSqZK1BLw2xlBdllZAv9r6 | 2020-11-14T17:47:35.737Z | 8500 | usd | 432739mC2do3hBP1nsi3130 | visa | debit | 7 | 2023 | State Employees' Credit Union | Edward Orr | null |
| xlBd | ch_1HnTibK1BLw2xlBdJJiUTQC3 | 2020-11-14T18:43:25.788Z | 6000 | usd | 400344hBxnDp9kXGpAP8620 | visa | credit | 5 | 2023 | Capital One Bank (Usa), National Association | Jeff Putnam | null |
| xlBd | ch_1HnTx4K1BLw2xlBd7Xw3OxZX | 2020-11-14T18:58:22.305Z | 9000 | usd | 518941mkwm4P8sE58kW7141 | mc | credit | 5 | 2024 | CITIBANK N.A. | Naomi defronzo | null |
| xlBd | ch_1HnU1wK1BLw2xlBdJtyBWeRx | 2020-11-14T19:03:24.246Z | 6500 | usd | 4342569lxihAn3xCMVk1337 | visa | debit | 11 | 2023 | Wells Fargo Bank, National Association | Nathan Seth Flandro | null |
| xlBd | ch_1HnUB4K1BLw2xlBdVNN2mVaj | 2020-11-14T19:12:50.933Z | 12500 | usd | 511078B2yOLxRPjkVav8203 | mc | debit | 7 | 2021 | COMPUTER SERVICES, INC. | Jacob Nichols | null |
| xlBd | ch_1HnUNxK1BLw2xlBdGoXuSfsM | 2020-11-14T19:26:09.836Z | 4000 | usd | 461608AdC6jgiizC2sU6003 | visa | credit | 9 | 2021 | Truist Bank - Credit | KEVIN P CROWLEY | null |
| xlBd | ch_1HnUaPK1BLw2xlBdndQe7Glh | 2020-11-14T19:39:01.175Z | 8400 | usd | 445102auM0VVNdI62gC4732 | visa | debit | 1 | 2024 | First Horizon Bank | John P England | null |
| xlBd | ch_1HnUdpK1BLw2xlBdCBuaUWsr | 2020-11-14T19:42:33.209Z | 8500 | usd | 413689wRFSmJMTJGY4u5999 | visa | debit | 12 | 2023 | Bank of America, National Association | null | null |
| xlBd | ch_1HnV98K1BLw2xlBdfZIBZOU8 | 2020-11-14T20:14:54.837Z | 8000 | usd | 400022XnAXIzolazQTf7808 | visa | debit | 9 | 2024 | Navy Federal Credit Union | juan f luzano jr | null |
| xlBd | ch_1HnVIHK1BLw2xlBdlBoMVcHn | 2020-11-14T20:24:21.677Z | 9095 | usd | 3732732n0NeHDn8ddVn3008 | amex | credit | 4 | 2024 | American Express | Stewart Shriver | null |
| xlBd | ch_1HnVYNK1BLw2xlBd6pbZwkab | 2020-11-14T20:40:59.771Z | 17000 | usd | 4190028PnXp8TBFpjHZ6282 | visa | debit | 8 | 2021 | U.S. Bank National Association | Lyle j Behrens | null |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| xlBd | ch_1HnVbLK1BLw2xlBd6pPquQmi | 2020-11-14T20:44:03.7Z | 4000 | usd | 474473moSxpTkvMNcBg4782 | visa | debit | 6 | 2022 | Bank of America, National Association | caleb sosebee | null |
| xlBd | ch_1HnVcBK1BLw2xlBdLVBjf8K7 | 2020-11-14T20:44:55.414Z | 8500 | usd | 481583TrM8aRBEYsocU1911 | visa | debit | 9 | 2024 | Bank of America, National Association | Colin Stackewicz | null |
| xlBd | ch_1HnVf0K1BLw2xlBdJpUWbKnX | 2020-11-14T20:47:50.091Z | 8000 | usd | 434256cXvl5QTynUF853437 | visa | debit | 12 | 2023 | Wells Fargo Bank, National Association | Lily W Castillo | null |
| xlBd | ch_1HnWawK1BLw2xlBd3j8fRcwI | 2020-11-14T21:47:42.339Z | 6500 | usd | 5463251TNs95BXTPtLS5482 | mc | credit | 7 | 2023 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | Mark Hatleli | null |
| xlBd | ch_1HnWd3K1BLw2xlBdpFwdiyAa | 2020-11-14T21:49:53.193Z | 8500 | usd | 471924a2KwCyJxBf5OE9181 | visa | credit | 2 | 2021 | U.S. Bank National Association-Credit | Alan D McNew | null |
| xlBd | ch_1HnXXXK1BLw2xlBd2Nw5Mt7V | 2020-11-14T22:48:15.199Z | 15000 | usd | 518053GeYs87PLibZji0880 | mc | credit | 12 | 2023 | CREDIT ONE BANK, NATIONAL ASSOCIATION | null | null |
| xlBd | ch_1HnXdQK1BLw2xlBdX7oKLHX0 | 2020-11-14T22:54:20.647Z | 23500 | usd | 5463250pieFwDgCzUSz5212 | mc | credit | 4 | 2023 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | Ryan moore | null |
| xlBd | ch_1HnXsqK1BLw2xlBdDmL6oURM | 2020-11-14T23:10:16.525Z | 6000 | usd | 434256xj7BbR1HnQYhG1589 | visa | debit | 6 | 2023 | Wells Fargo Bank, National Association | Brian D Sylvester | null |
| xlBd | ch_1HnZzDK1BLw2xlBdohxBZiY6 | 2020-11-15T01:24:59.175Z | 7000 | usd | 415823viV1QDWsix1ch7238 | visa | debit | 6 | 2025 | Police & Fire Federal Credit Union | Marc a Montijo | null |
| xlBd | ch_1Hna5QK1BLw2xlBdRixitcES | 2020-11-15T01:31:24.747Z | 4000 | usd | 434256b6TdLqHjnL2Dj5369 | visa | debit | 12 | 2021 | Wells Fargo Bank, National Association | kody ashby | null |
| xlBd | ch_1HnaBpK1BLw2xlBdd3TdPdhq | 2020-11-15T01:38:01.712Z | 8000 | usd | 454949b3Vsw7VpAxYsP1580 | visa | credit | 12 | 2023 | Land of Lincoln Credit Union | null | null |
| xlBd | ch_1HnaDeK1BLw2xlBd49k6h2h7 | 2020-11-15T01:39:54.713Z | 8500 | usd | 510594VD9vUnHK2PyaK3111 | mc | debit | 9 | 2023 | TEXAS TRUST CREDIT UNION | Quinlan brown | null |
| xlBd | ch_1HnaNMK1BLw2xlBd2fVLAndK | 2020-11-15T01:49:56.781Z | 6500 | usd | 553681izSQ8FwZPHNzR5533 | mc | debit | 1 | 2023 | FIFTH THIRD BANK, THE | Richard Blake | null |
| xlBd | ch_1HnabeK1BLw2xlBdAZX6uliN | 2020-11-15T02:04:42.447Z | 9776 | usd | 517805OkAcBbCot01O37087 | mc | credit | 3 | 2025 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | John Janoscrat | null |
| xlBd | ch_1Hnaq8K1BLw2xlBdmF98tf1w | 2020-11-15T02:19:40.925Z | 8500 | usd | 451140l29IWJLYaX7SL4162 | visa | debit | 11 | 2024 | Educational Employees Credit Union | Shawn d pylant | null |
| xlBd | ch_1HnbHtK1BLw2xlBdAOFLTl7y | 2020-11-15T02:48:21.025Z | 8000 | usd | 552433P0MLVbFMGnwvL1741 | mc | credit | 2 | 2024 | BANK OF AMERICA, NATIONAL ASSOCIATION | Daniel Francis Shank | null |
| xlBd | ch_1HnbJYK1BLw2xlBd2q0bPutj | 2020-11-15T02:50:04.986Z | 4200 | usd | 443547p8dW3ujpxIhzZ2321 | visa | debit | 1 | 2025 | Atlantic Union Bank | Anthony HARDING | null |
| xlBd | ch_1HnbPJK1BLw2xlBdNHe7i9Cq | 2020-11-15T02:56:01.861Z | 6000 | usd | 542418FA80yLhfLOuEu4979 | mc | credit | 8 | 2024 | CITIBANK N.A. | Dennis miles | null |
| xlBd | ch_1HnbS2K1BLw2xlBdW0lOqaiQ | 2020-11-15T02:58:50.883Z | 15000 | usd | 473157kLhMXg11RntpY9693 | visa | debit | 9 | 2024 | ZB, National Association | Jick Despain | null |
| xlBd | ch_1Hnc1EK1BLw2xlBd3sCYl70F | 2020-11-15T03:35:12.501Z | 6500 | usd | 405627A3Ty5W1CS29Tz1159 | visa | debit | 5 | 2021 | Fall River Five Cents Savings Bank | Michael w King Jr | null |
| xlBd | ch_1HncM0K1BLw2xlBd2SrrjZML | 2020-11-15T03:56:40.265Z | 8000 | usd | 414720AOp3Q2uaqxHRK0940 | visa | credit | 8 | 2023 | JPMorgan Chase Bank N.A. | Von Lennox | null |
| xlBd | ch_1Hnck7K1BLw2xlBdkqG3OLQv | 2020-11-15T04:21:35.843Z | 8500 | usd | 601149UvM3QpjwPB6pd9161 | dscvr | credit | 12 | 2024 | null | Chris Eby | null |
| xlBd | ch_1Hnd7YK1BLw2xlBdlurWOmGZ | 2020-11-15T04:45:48.682Z | 8500 | usd | 483316UFafdmymtUsOU1706 | visa | debit | 2 | 2022 | JPMorgan Chase Bank N.A. - Debit | Harold Henn | null |
| xlBd | ch_1HndE0K1BLw2xlBdd8B2Xbgs | 2020-11-15T04:52:28.865Z | 10200 | usd | 520282EJRQiDBv5ziIQ7101 | mc | debit | 5 | 2023 | JACK HENRY & ASSOCIATES | Luke Kleinwolterink | null |
| xlBd | ch_1HndKLK1BLw2xlBd99jNCk4m | 2020-11-15T04:59:01.087Z | 8500 | usd | 5576190gwMMV2khyJOR2327 | mc | debit | 9 | 2022 | MISSION FEDERAL CREDIT UNION | Jason Marshall | null |
| xlBd | ch_1HndYqK1BLw2xlBdewiTzywn | 2020-11-15T05:14:00.537Z | 13313 | usd | 542432cQrD4JsEOB6v80133 | mc | debit | 10 | 2024 | FIFTH THIRD BANK, THE | Matthew Fabian | null |
| xlBd | ch_1HnecdK1BLw2xlBdfwBYqUki | 2020-11-15T06:21:59.601Z | 9850 | usd | 448915n1Stbw2tqCobS6155 | visa | credit | 7 | 2022 | PNC Bank, National Association - Consumer Credit | Brent Hibbard | null |
| xlBd | ch_1Hnes9K1BLw2xlBd8k7pGcGS | 2020-11-15T06:38:01.022Z | 8500 | usd | 546616YlmJDiyHsPKLL0051 | mc | credit | 1 | 2022 | CITIBANK N.A. | DeLoit D Davis | null |
| xlBd | ch_1HnfDkK1BLw2xlBdeCrVBfBi | 2020-11-15T07:00:20.526Z | 4200 | usd | 650404yRc5QYxpdMlsr8693 | dscvr | prepaid | 11 | 2023 | null | Blaine Taylor | null |
| xlBd | ch_1Hni7vK1BLw2xlBdB75DykRh | 2020-11-15T10:06:31.48Z | 18900 | usd | 474481EQSNAKbDaVtSE4761 | visa | debit | 6 | 2023 | Bank of America, National Association | Brian gibellin | null |
| xlBd | ch_1HniBBK1BLw2xlBdQeKXUG8G | 2020-11-15T10:09:53.377Z | 4000 | usd | 414720tSprHW5hPwgEf2985 | visa | credit | 11 | 2023 | JPMorgan Chase Bank N.A. | Jack Nuttall | null |
| xlBd | ch_1HnkKFK1BLw2xlBdOFoBTb9J | 2020-11-15T12:27:23.634Z | 4000 | usd | 4121868b6S2nbhhGSuc4819 | visa | credit | 10 | 2023 | Capital One Bank (Usa), National Association | null | null |
| xlBd | ch_1HnmkRK1BLw2xlBdqVQjj3Tc | 2020-11-15T15:02:35.244Z | 5325 | usd | 481582JI7UlxWJYvQZk2768 | visa | debit | 11 | 2023 | Bank of America, National Association | Shawn f Alvarado | null |
| xlBd | ch_1HnmnEK1BLw2xlBdohRU6jOd | 2020-11-15T15:05:28.109Z | 9500 | usd | 5122306Ri0FPNX7zsHE3221 | mc | credit | 6 | 2025 | GOLDMAN SACHS BANK USA | Sam Hargrove | null |
| xlBd | ch_1HnmoqK1BLw2xlBdh8VbRb85 | 2020-11-15T15:07:08.705Z | 7000 | usd | 529373D4nvRymoavxBt1739 | mc | debit | 5 | 2022 | CENTRAL TRUST BANK, THE | Nicholas Presson | null |
| xlBd | ch_1HnnFDK1BLw2xlBdSOmaFqvq | 2020-11-15T15:34:23.142Z | 4000 | usd | 49416012C4gBJU8uLjh1466 | visa | prepaid | 5 | 2028 | TBBK Card Services, Inc. | Cardholder | null |
| xlBd | ch_1HnoDuK1BLw2xlBd7DfAQLMV | 2020-11-15T16:37:06.817Z | 6000 | usd | 527232oEhl6VP9iWXhW5582 | mc | credit | 10 | 2022 | BANK OF AMERICA, NATIONAL ASSOCIATION | null | null |
| xlBd | ch_1HnoP3K1BLw2xlBdqgNdiAEx | 2020-11-15T16:48:37.881Z | 9500 | usd | 545313aPmQP4FYJqbDf0577 | mc | debit | 12 | 2023 | FIDELITY INFORMATION SERVICES, | codyfrensley | null |
| xlBd | ch_1Hnoq1K1BLw2xlBdBnvXm1tb | 2020-11-15T17:16:29.995Z | 18000 | usd | 546325n682UOWPSxLpr5593 | mc | credit | 3 | 2025 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | Christopher j farris | null |
| xlBd | ch_1HnotJK1BLw2xlBde2ncGOA5 | 2020-11-15T17:19:53.864Z | 8500 | usd | 546325aTVTWLWMaksLG3353 | mc | credit | 9 | 2024 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | Lanny buck | null |
| xlBd | ch_1HnoymK1BLw2xlBdeRQf6fGV | 2020-11-15T17:25:32.803Z | 5000 | usd | 435722O9U6HLqsk5s1U2363 | visa | debit | 1 | 2021 | Five Star Credit Union | Dylan Cantu | null |
| xlBd | ch_1Hnp6AK1BLw2xlBdQkCPvd6i | 2020-11-15T17:37:14.5Z | 6000 | usd | 414718YbFhfAlavO4tQ4343 | visa | credit | 8 | 2023 | Wells Fargo Bank, National Association | Samuel D behm | null |
| xlBd | ch_1HnpUcK1BLw2xlBd7A2JFvvl | 2020-11-15T17:58:26.732Z | 9000 | usd | 511317kb75gtLVNE8o32423 | mc | prepaid | 1 | 2024 | METABANK, NATIONAL ASSOCIATION | Heath Ruff | null |
| xlBd | ch_1HnpdgK1BLw2xlBd8oo5hoKM | 2020-11-15T18:07:48.831Z | 8500 | usd | 4695963jYvz7L25KzrH1818 | visa | credit | 2 | 2023 | Barclays Bank Delaware | andrew n mullis | null |
| xlBd | ch_1Hnq7SK1BLw2xlBdIlg14xyL | 2020-11-15T18:38:34.255Z | 21400 | usd | 400022QGpX94Ncw2UYj4688 | visa | debit | 8 | 2022 | Navy Federal Credit Union | Christopher J Aragon | null |
| xlBd | ch_1HnqUqK1BLw2xlBdiDoGgVBG | 2020-11-15T19:02:44.381Z | 9500 | usd | 483316N5aRYi3FWQDQe3901 | visa | debit | 4 | 2022 | JPMorgan Chase Bank N.A. - Debit | Visa | null |
| xlBd | ch_1HnqhGK1BLw2xlBd0FgdWgFl | 2020-11-15T19:15:34.687Z | 4280 | usd | 410492uGrTEl2TyjNCu8102 | visa | debit | 12 | 2023 | Navy Federal Credit Union | null | null |
| xlBd | ch_1HnqwUK1BLw2xlBdJbB719Jk | 2020-11-15T19:31:18.14Z | 6300 | usd | 434256ziar5QubCFDIa9466 | visa | debit | 8 | 2024 | Wells Fargo Bank, National Association | Robert r pattee | null |
| xlBd | ch_1HnrAHK1BLw2xlBdeiLTg1nI | 2020-11-15T19:45:33.083Z | 8500 | usd | 425421QYMvTlpsphlbE8089 | visa | debit | 4 | 2021 | One Nevada Credit Union | Morgan b probst | null |
| xlBd | ch_1HnrkEK1BLw2xlBdd98c1O3P | 2020-11-15T20:22:42.718Z | 13000 | usd | 463158LZQjLcZA3p69y1613 | visa | debit | 3 | 2025 | BBVA USA | Thomas byrd | null |
| xlBd | ch_1Hnt1gK1BLw2xlBdVtQqoNTV | 2020-11-15T21:44:48.129Z | 7500 | usd | 400022ck0dbS7qjPXxW6373 | visa | debit | 10 | 2024 | Navy Federal Credit Union | Joseph Long | null |
| xlBd | ch_1HntsaK1BLw2xlBdrxUrkOzz | 2020-11-15T22:39:28.721Z | 12500 | usd | 5156765hEYrHxCVJgna7694 | mc | credit | 5 | 2021 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | Lori Atkins | null |
| xlBd | ch_1Hnu1YK1BLw2xlBdc0dnuN3E | 2020-11-15T22:48:44.932Z | 9500 | usd | 371301sO3ToHE9vZTIa1005 | amex | credit | 2 | 2023 | American Express | Kent J Rasmussen | null |
| xlBd | ch_1Hnu8OK1BLw2xlBdCLWbaRK4 | 2020-11-15T22:55:48.369Z | 6000 | usd | 601101ttIZX2j4qRQQV9908 | dscvr | credit | 11 | 2025 | null | Dylan Shattuck | null |
| xlBd | ch_1HnuECK1BLw2xlBdxm6Mkpl0 | 2020-11-15T23:01:48.614Z | 6000 | usd | 446542gipglsp2rlZIl9493 | visa | credit | 4 | 2024 | Wells Fargo Bank, National Association | Michael Lindquist | null |
| xlBd | ch_1HnuaiK1BLw2xlBd1W2tA2u9 | 2020-11-15T23:25:04.148Z | 9500 | usd | 524547d1YCocFsQdvFd8224 | mc | debit | 6 | 2023 | CITIZENS EQUITY FIRST CREDIT UNION | elizabeth v cole | null |
| xlBd | ch_1HnuiCK1BLw2xlBdmWfGhPgq | 2020-11-15T23:32:48.856Z | 4000 | usd | 4104920XKsIOPe9Yp9s4704 | visa | debit | 12 | 2023 | Navy Federal Credit Union | null | null |
| xlBd | ch_1HnuzXK1BLw2xlBdKeLhDN3l | 2020-11-15T23:50:43.875Z | 12500 | usd | 4491024ZurtrWTSEcbT1335 | visa | debit | 6 | 2021 | Frost Bank | null | null |
| xlBd | ch_1HnvBiK1BLw2xlBdElkTvn8c | 2020-11-16T00:03:18.428Z | 8900 | usd | 517805l1MyRoxsvO8Xs8008 | mc | credit | 1 | 2023 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | William J Ruona | null |
| xlBd | ch_1HnvMGK1BLw2xlBd6qLgTQ2L | 2020-11-16T00:14:12.277Z | 4200 | usd | 435544F43QpAkvmUnxH8945 | visa | debit | 2 | 2023 | Regions Bank | Bradley labrosse | null |
| xlBd | ch_1HnvRlK1BLw2xlBdcrCdNnX9 | 2020-11-16T00:19:53.695Z | 25500 | usd | 411398mWpYHU7L0s8KU4125 | visa | credit | 12 | 2023 | Bank of America - Consumer Credit | null | null |
| xlBd | ch_1HnvyUK1BLw2xlBdsrSnCBjg | 2020-11-16T00:50:53.42.15Z | 4000 | usd | 498503OVTZdF2BIjuE00727 | visa | debit | 9 | 2024 | Stride Bank, National Association | Charles Thomason | null |
| xlBd | ch_1HnwAkK1BLw2xlBdoECFFKBy | 2020-11-16T01:06:22.206Z | 18900 | usd | 443047Ez2DrPTXZtZgF8399 | visa | debit | 2 | 2023 | PNC Bank, National Association | Claudette l Gerety | null |
| xlBd | ch_1HnwWNK1BLw2xlBdVQxHYdkR | 2020-11-16T01:28:43.523Z | 4000 | usd | 539871MeNXb67W1nt6J7850 | mc | credit | 7 | 2023 | CITIBANK N.A. | Michael Groeniger | null |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| xlBd | ch_1HnwXzK1BLw2xlBdL8FY39uF | 2020-11-16T01:30:23.567Z | 8500 usd | 473702MWxSQ61A5btWR1640 | visa | debit | 10 | 2022 | Wells Fargo Bank, National Association | Eric Bass | null |
| xlBd | ch_1HnwclK1BLw2xlBdxO71Ea6U | 2020-11-16T01:35:19.27Z | 4000 usd | 517805KTWdxjJ3V9s6q0764 | mc | credit | 2 | 2025 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | Caleb herman | null |
| xlBd | ch_1HnxKxK1BLw2xlBd31j1kC8U | 2020-11-16T02:20:59.68Z | 13000 usd | 5159901wvtfUrJsiuBZ9149 | mc | debit | 10 | 2022 | RELIANT BANK | william a lane | null |
| xlBd | ch_1Hnxc8K1BLw2xlBdHExOvgGh | 2020-11-16T02:38:44.6Z | 10800 usd | 414740NRKoE5KDedkOg1719 | visa | credit | 7 | 2026 | JPMorgan Chase Bank N.A. | robert keeling | null |
| xlBd | ch_1Hnxj5K1BLw2xlBdpmDnLp8o | 2020-11-16T02:45:55.215Z | 9500 usd | 601120Y8rufHR57ZGRj5382 | dscvr | credit | 6 | 2024 | null | Daniel Fanning | null |
| xlBd | ch_1Hnz1BK1BLw2xlBdcQB9P5dn | 2020-11-16T04:08:41.536Z | 6000 usd | 494359jk7zunyPh74XF4341 | visa | debit | 10 | 2023 | Lincoln Savings Bank | Michael Ulanoff | null |
| xlBd | ch_1Hnz5kK1BLw2xlBdPUh8BCMm | 2020-11-16T04:13:24.156Z | 20223 usd | 470320hRXHemOhWT9OL5041 | visa | credit | 9 | 2024 | VyStar Credit Union | RICHARD R HOTARD | null |
| xlBd | ch_1HnzLjK1BLw2xlBdNVUrQBIB | 2020-11-16T04:29:55.688Z | 8500 usd | 379774vCF6hmc5SgEKV2007 | amex | credit | 7 | 2021 | American Express | Tong L Xiong | null |
| xlBd | ch_1Ho08GK1BLw2xlBdl3L4DaG9 | 2020-11-16T05:20:04.419Z | 6500 usd | 409915xKAo0bgCRbkbv2399 | visa | debit | 12 | 2023 | JPMorgan Chase Bank N.A. - Debit | null | null |
| xlBd | ch_1Ho0foK1BLw2xlBdj1RJXipK | 2020-11-16T05:54:44.413Z | 10475 usd | 415384kMMq6swswe6B93207 | visa | debit | 7 | 2023 | Gesa Credit Union | Jose | null |
| xlBd | ch_1Ho0gkK1BLw2xlBdfo0Nzp1e | 2020-11-16T05:55:42.404Z | 18000 usd | 548030l27uXVPdHh3Z07761 | mc | credit | 2 | 2023 | BANK OF THE WEST | Michael Beasecker | null |
| xlBd | ch_1Ho17xK1BLw2xlBd4hdYiq2W | 2020-11-16T06:23:49.44Z | 6500 usd | 410039fPKYId68ywvKA6702 | visa | credit | 2 | 2022 | Citibank, N.A.- Costco | yuri zhai | null |
| xlBd | ch_1Ho18BK1BLw2xlBdGEO8swLV | 2020-11-16T06:24:03.221Z | 8925 usd | 517805d4e2FDH69MOlK1072 | mc | credit | 9 | 2023 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | Roberto Ramirez | null |
| xlBd | ch_1Ho1B1K1BLw2xlBdFiBhR3OI | 2020-11-16T06:26:59.771Z | 29500 usd | 475055JRaUYkG1TMXzr8311 | visa | debit | 7 | 2025 | JPMorgan Chase Bank N.A. - Debit | Alex Enas | null |
| xlBd | ch_1Ho2WuK1BLw2xlBdfuKYtzRn | 2020-11-16T07:53:40.457Z | 4000 usd | 486796KdKmdtLMYnIYv7777 | visa | debit | 2 | 2022 | JPMorgan Chase Bank N.A. - Debit | Joseph R Nida | null |
| xlBd | ch_1Ho3G3K1BLw2xlBd7tOf6L0z | 2020-11-16T08:40:19.418Z | 8925 usd | 400022oALXLjFbnG6oj9676 | visa | debit | 4 | 2021 | Navy Federal Credit Union | Brayden Malfavon | null |
| xlBd | ch_1Ho3p0K1BLw2xlBdg5VUUgiC | 2020-11-16T09:16:26.391Z | 17850 usd | 434256gE8Zs1UitveIL5894 | visa | debit | 10 | 2024 | Wells Fargo Bank, National Association | William Zimmermann | null |
| xlBd | ch_1Ho3unK1BLw2xlBdCgj7jGH4 | 2020-11-16T09:22:25.022Z | 9500 usd | 517542PECJdbgsg1ZcI2999 | mc | debit | 3 | 2023 | TEACHERS CREDIT UNION | Matthew Aaron Miller | null |
| xlBd | ch_1Ho4iFK1BLw2xlBdfjxJuGjD | 2020-11-16T10:13:31.12Z | 6500 usd | 486796PJZldE618tSDW2445 | visa | debit | 10 | 2025 | JPMorgan Chase Bank N.A. - Debit | Thomas Hagan | null |
| xlBd | ch_1Ho6Q2K1BLw2xlBdihhIDQox | 2020-11-16T12:02:50.121Z | 13500 usd | 558650jYkBB5cyugRzd5570 | mc | credit | 2 | 2023 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | Billy W Hudson Jr | null |
| xlBd | ch_1Ho75aK1BLw2xlBdHWEB7jST | 2020-11-16T12:45:46.189Z | 12400 usd | 424631dSz9ZVk94jDdq9387 | visa | credit | 12 | 2023 | JPMorgan Chase Bank N.A. | Robert T Heggie | null |
| xlBd | ch_1Ho7IeK1BLw2xlBdG4TeWLVH | 2020-11-16T12:59:16.144Z | 11400 usd | 463158NqBYbN3kqsovH3833 | visa | debit | 5 | 2022 | BBVA USA | Ronnie Sims | null |
| xlBd | ch_1Ho9CVK1BLw2xlBdjvZe2Ykh | 2020-11-16T15:01:03.129Z | 9500 usd | 5176040uqq3HU3zdYuz0165 | mc | credit | 10 | 2023 | GOLDMAN SACHS BANK USA | null | null |
| xlBd | ch_1Ho9LdK1BLw2xlBdPRNGqLDM | 2020-11-16T15:10:29.992Z | 8500 usd | 460389UzsaAwJOixq9U5275 | visa | debit | 2 | 2023 | Stockman Bank of Montana | Matthew Mansheim | null |
| xlBd | ch_1Ho9zCK1BLw2xlBdLqx6o5mK | 2020-11-16T15:51:22.777Z | 8500 usd | 426684nSxtEN7rJM12N1359 | visa | credit | 8 | 2023 | JPMorgan Chase Bank N.A. | Karl Schwartz | null |
| xlBd | ch_1HoAZQK1BLw2xlBdtwpDVNW4 | 2020-11-16T16:28:48.168Z | 8500 usd | 371164tqG5ksudoWhLG2030 | amex | credit | 7 | 2024 | American Express | Bennett McCarron | null |
| xlBd | ch_1HoBT9K1BLw2xlBdSHAsudEK | 2020-11-16T17:26:23.488Z | 8925 usd | 5346362oLBkCeQ5ptnE1709 | mc | credit | 12 | 2022 | CELTIC BANK CORPORATION | Raymond Grossley | null |
| xlBd | ch_1HoCL9K1BLw2xlBdZMqCCPSk | 2020-11-16T18:22:11.975Z | 9053 usd | 463510WjeB7dumMyQ8h3788 | visa | debit | 4 | 2024 | Bank of America, National Association | null | null |
| xlBd | ch_1HoCb8K1BLw2xlBdU8Zw4JJl | 2020-11-16T18:38:42.873Z | 25500 usd | 601100Ut1MsW80uhQYZ0609 | dscvr | credit | 11 | 2022 | null | Annmarie Henderlong | null |
| xlBd | ch_1HoCj2K1BLw2xlBdXL2usqYv | 2020-11-16T18:46:52.98Z | 4000 usd | 544448WxsYYeJYvayWE4441 | mc | debit | 7 | 2024 | BOEING EMPLOYEES CREDIT UNION | Kevin Kliewer | null |
| xlBd | ch_1HoCkCK1BLw2xlBdaCwfNFu9 | 2020-11-16T18:48:04.053Z | 6500 usd | 426684xoxnfDXyG1nqA2218 | visa | credit | 7 | 2025 | JPMorgan Chase Bank N.A. | Rachel S Salgado | null |
| xlBd | ch_1HoCucK1BLw2xlBdQdZm1pLK | 2020-11-16T18:58:50.678Z | 9000 usd | 511881DYHvsPrbUQNnS1788 | mc | debit | 2 | 2023 | JACK HENRY & ASSOCIATES | Mark Caron | null |
| xlBd | ch_1HoD7gK1BLw2xlBdbckFzkJF | 2020-11-16T19:12:20.936Z | 4000 usd | 442262b5cjfyU0xyJC84235 | visa | debit | 12 | 2023 | Barksdale Federal Credit Union | null | null |
| xlBd | ch_1HoDAdK1BLw2xlBdNTG91Gif | 2020-11-16T19:15:23.889Z | 8500 usd | 601100zGNRnZ8m82joL7120 | dscvr | credit | 5 | 2025 | null | Paul D Pratt | null |
| xlBd | ch_1HoDB5K1BLw2xlBdPjSrNhON | 2020-11-16T19:15:51.943Z | 13500 usd | 4016565H92K6Ls7W0XL9599 | visa | debit | 11 | 2021 | Staley Credit Union | Juston Clark | null |
| xlBd | ch_1HoDBJK1BLw2xlBdgvPaR6kU | 2020-11-16T19:16:05.156Z | 9975 usd | 376786m1wx9ORyogk4e1001 | amex | credit | 10 | 2024 | American Express | Ian M Dougherty | null |
| xlBd | ch_1HoDrmK1BLw2xlBdlHtEi2bv | 2020-11-16T19:59:58.247Z | 9500 usd | 371752YUyPvoTPQDBlH3005 | amex | credit | 8 | 2025 | American Express | Joseph T Brown III | null |
| xlBd | ch_1HoDwmK1BLw2xlBdGBUsnTft | 2020-11-16T20:05:08.641Z | 9095 usd | 480213Z7nWY8EMTsWzr6701 | visa | credit | 4 | 2025 | Capital One Bank (Usa), National Association | george culp | null |
| xlBd | ch_1HoE26K1BLw2xlBdDpsVdDpF | 2020-11-16T20:10:38.88Z | 9500 usd | 515488XdVt3R8dLPaX77567 | mc | credit | 12 | 2022 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | null | null |
| xlBd | ch_1HoEKoK1BLw2xlBdE66jiBa0 | 2020-11-16T20:29:58.633Z | 6000 usd | 414709J1AxcZ5dAsoQJ0229 | visa | credit | 2 | 2024 | Capital One Bank (Usa), National Association | Lawrence Thibault | null |

| address_line_1 | address_line_2 | city | postal_code | state | country | customer_ip_address | referring_url |
|---|---|---|---|---|---|---|---|
| | null | null | [34714] | null | null | 72.188.77.104 | https://offerup.com/shipping/makeoffer/894941876/ |
| | null | orange park | [32065] | fl | us | 35.237.72.238 | null |
| | null | null | null | null | null | 35.237.53.54 | null |
| | null | allentown | [18103] | pa | us | 35.188.22.178 | null |
| | null | hudson | [49247] | mi | us | 34.73.71.122 | null |
| | null | level plains | [36322] | al | us | 35.222.230.188 | null |
| | null | riverdale | [30274] | ga | us | 35.188.22.178 | null |
| | null | taylor | [54659] | wi | us | 35.237.53.54 | null |
| | null | null | null | null | null | 34.73.117.49 | null |
| | null | calhoun | [71225] | la | us | 34.73.71.122 | null |
| | null | madison | [35756] | al | us | 35.237.72.238 | null |
| | null | port angeles | [98362] | wa | us | 34.73.71.122 | null |
| | null | oxford | [27565] | nc | us | 35.229.28.50 | null |
| | null | vansant | [24656] | va | us | 35.222.230.188 | null |
| | null | allen park | [48101] | mi | us | 34.73.243.81 | null |
| | null | glen allen | [23060] | va | us | 34.73.117.49 | null |
| | null | egg harbor township | [08234] | nj | us | 35.226.227.253 | null |
| | null | perry hall | [21128] | md | us | 35.226.227.253 | null |
| | null | robinson | [62454] | il | us | 35.188.22.178 | null |
| | | reidsville | [30453] | ga | us | 104.198.143.239 | null |
| | null | castaic | [91384] | ca | us | 34.73.117.49 | null |
| | null | null | null | null | null | 35.222.230.188 | null |
| | null | jacksonville | [32216] | fl | us | 104.197.35.173 | null |
| | null | waukesha | [53189] | wi | us | 35.188.22.178 | null |
| | null | null | null | null | null | 104.198.143.239 | null |
| | null | kempner | [76539] | tx | us | 35.237.72.238 | null |
| | null | zephyrhills | [33541] | fl | us | 34.73.117.49 | null |
| | null | murfreesboro | [37129] | tn | us | 34.73.71.122 | null |
| | null | wallace | [57272] | sd | us | 34.73.243.81 | null |
| | null | frisco | [75033] | tx | us | 34.73.243.81 | null |
| | null | ozark | [36360] | al | us | 35.222.93.99 | null |
| | null | crossville | [38571] | tn | us | 35.222.230.188 | null |
| | null | stockbridge | [30281] | ga | us | 35.239.15.11 | null |
| | null | apple valley | [92308] | ca | us | 35.237.53.54 | null |
| | null | hartford | [57033] | sd | us | 35.237.53.54 | null |
| | null | oklahoma city | [73162] | ok | us | 35.226.5.52 | null |
| | null | mulino | [97042] | or | us | 34.73.71.122 | null |
| | null | ontario | [54651] | wi | us | 35.239.15.11 | null |
| | null | palmer | [99645] | ak | us | 104.197.35.173 | null |
| | null | chandler | [74834] | ok | us | 34.73.117.49 | null |
| | null | alexandria | [71302] | la | us | 35.226.5.52 | null |
| | null | ferris | [75125] | tx | us | 35.222.93.99 | null |
| | null | pottstown | [19464-2157] | pa | us | 35.188.22.178 | null |
| | null | null | null | null | null | 104.197.35.173 | null |
| | q | raleigh | [27607] | nc | us | 35.226.227.253 | null |
| | null | frisco | [75035] | tx | us | 35.229.28.50 | null |
| | null | league city | [77574] | tx | us | 35.188.22.178 | null |
| | null | orlando | [32820] | fl | us | 35.188.22.178 | null |
| | null | canyon lake | [78133] | tx | us | 34.73.243.81 | null |
| | null | null | null | null | null | 35.237.72.238 | null |
| | null | grand island | [68801] | ne | us | 34.73.243.81 | null |
| | null | null | null | null | null | 104.197.35.173 | null |
| | null | null | null | null | null | 35.237.72.238 | null |
| | null | edwardsville | [62025] | il | us | 34.73.71.122 | null |
| | null | macon | [31211] | ga | us | 104.197.35.173 | null |
| | null | portsmouth | [23704] | va | us | 35.237.53.54 | null |
| | null | southport | [28461] | nc | us | 104.197.35.173 | null |
| | null | rancho cucamonga | [91739-1700] | ca | us | 104.198.143.239 | null |
| | null | newcastle | [82701] | wy | us | 104.197.35.173 | null |
| | null | chicago | [60630] | il | us | 35.226.5.52 | null |
| | null | rancho cucamonga | [91739-1700] | ca | us | 34.73.243.81 | null |
| | null | grand prairie | [75052] | tx | us | 34.73.117.49 | null |
| | null | tuba city | [86045] | az | us | 34.73.71.122 | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| null | wantagh | [11793] | ny | us | 35.222.93.99 | null |
| null | biloxi | [39532] | ms | us | 34.73.243.81 | null |
| null | newark | [76071] | tx | us | 34.73.243.81 | null |
| null | mohawk | [13407] | ny | us | 35.226.5.52 | null |
| null | leland | [28451] | nc | us | 104.197.35.173 | null |
| null | jasper | [56144] | mn | us | 34.73.117.49 | null |
| null | murrieta | [92563] | ca | us | 35.229.28.50 | null |
| null | anchorage | [99507] | ak | us | 35.237.53.54 | null |
| null | saratoga springs | [84043] | ut | us | 34.73.71.122 | null |
| null | tunkhannock | [18657] | pa | us | 35.237.72.238 | null |
| null | s milwaukee | [53172-3907] | wi | us | 34.73.243.81 | null |
| null | null | null | null | null | 35.188.22.178 | null |
| null | null | null | null | null | 35.188.22.178 | null |
| null | candler | [32111] | fl | us | 35.226.5.52 | null |
| null | tobias | [68453] | ne | us | 104.198.143.239 | null |
| null | saint albans | [25177] | wv | us | 35.237.53.54 | null |
| null | shobonier | [62885] | il | us | 35.222.230.188 | null |
| null | dansville | [14437] | ny | us | 34.73.117.49 | null |
| null | west jefferson | [28694] | nc | us | 35.226.5.52 | null |
| null | null | null | null | null | 35.237.72.238 | null |
| null | hamlin | [14464] | ny | us | 34.73.243.81 | null |
| null | san angelo | [76904] | tx | us | 35.229.28.50 | null |
| null | phoenix | [85033] | az | us | 104.198.143.239 | null |
| null | new britain | [06051] | ct | us | 35.229.28.50 | null |
| null | seminary | [39479] | ms | us | 35.237.53.54 | null |
| null | huntersville | [28078] | nc | us | 34.73.117.49 | null |
| null | fredericksburg | [22406] | va | us | 35.237.72.238 | null |
| null | sulligent | [35586] | al | us | 35.237.53.54 | null |
| null | brandon | [39042] | ms | us | 35.222.93.99 | null |
| null | lindsay | [93247] | ca | us | 35.226.227.253 | null |
| null | hendersonville | [37075] | tn | us | 35.237.53.54 | null |
| null | marion | [62959] | il | us | 35.229.28.50 | null |
| null | alexander city | [35010] | al | us | 34.73.117.49 | null |
| null | alexander city | [35010] | al | us | 34.73.71.122 | null |
| null | owensboro | [42303] | ky | us | 35.222.230.188 | null |
| null | bulverde | [78163] | tx | us | 35.237.53.54 | null |
| | mcdade | [78650] | tx | us | 34.73.71.122 | null |
| null | euharlee | [30145] | ga | us | 104.197.35.173 | null |
| null | butner | [27509] | nc | us | 35.237.53.54 | null |
| null | mount vernon | [62864] | il | us | 34.73.243.81 | null |
| null | pasadena | [21122] | md | us | 34.73.71.122 | null |
| null | wichita | [67215] | ks | us | 35.229.28.50 | null |
| null | akron | [44303] | oh | us | 35.237.72.238 | null |
| null | rome | [13440] | ny | us | 35.188.22.178 | null |
| null | babylon | [11702] | ny | us | 35.237.72.238 | null |
| n/a | granite city | [62040] | il | us | 35.237.53.54 | null |
| null | null | null | null | null | 35.229.28.50 | null |
| null | bath | [03740] | nh | us | 35.239.15.11 | null |
| null | dundalk | [21222] | md | us | 104.198.143.239 | null |
| null | pittsburg | [94565] | ca | us | 35.222.93.99 | null |
| null | coral gables | [33156] | fl | us | 104.198.143.239 | null |
| null | bentonville | [72712] | ar | us | 35.239.15.11 | null |
| null | waldoboro | [04572] | me | us | 35.222.93.99 | null |
| null | circleville | [43113] | oh | us | 35.226.227.253 | null |
| null | homer | [71040] | la | us | 35.237.72.238 | null |
| null | null | null | null | null | 34.73.243.81 | null |
| | lake forest | [92630] | ca | us | 34.73.71.122 | null |
| null | centerville | [37033] | tn | us | 34.73.71.122 | null |
| null | sterling | [13156] | ny | us | 35.222.230.188 | null |
| null | white plains | [42464] | ky | us | 35.239.15.11 | null |
| null | hummelstown | [17036] | pa | us | 35.237.53.54 | null |
| null | lawrence | [66049] | ks | us | 35.226.5.52 | null |
| null | kaneohe | [96744] | hi | us | 104.198.143.239 | null |
| null | knoxville | [37921] | tn | us | 35.222.230.188 | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| null | durham | [95938] | ca | us | 35.239.15.11 | null |
| null | prosper | [75078-0930] | tx | us | 35.222.230.188 | null |
| | mckinney | [75069] | tx | us | 35.237.53.54 | null |
| null | null | null | null | null | 104.197.35.173 | null |
| null | stockton | [95201] | ca | us | 34.73.117.49 | null |
| | saint marys | [66536] | ks | us | 34.73.117.49 | null |
| null | bloomington | [47404] | in | us | 35.237.72.238 | null |
| null | cypress | [77429] | tx | us | 35.222.230.188 | null |
| null | cambridge | [67023] | ks | us | 104.197.35.173 | null |
| null | new rockford | [58356] | nd | us | 104.198.143.239 | null |
| null | malvern | [72104] | ar | us | 35.237.53.54 | null |
| null | kathleen | [31047] | ga | us | 35.226.227.253 | null |
| null | puyallup | [98375] | wa | us | 34.73.243.81 | null |
| null | null | null | null | null | 35.237.53.54 | null |
| null | phoenix | [85041] | az | us | 35.239.15.11 | null |
| null | colonial beach, | [22443] | va | us | 34.73.243.81 | null |
| null | wake forest | [27587] | nc | us | 35.237.53.54 | null |
| null | laotto | [46763] | in | us | 35.222.230.188 | null |
| null | null | null | null | null | 35.222.230.188 | null |
| | cullman | [35058] | al | us | 104.198.143.239 | null |
| null | null | null | null | null | 34.73.71.122 | null |
| null | longview | [75604] | tx | us | 35.229.28.50 | null |
| null | san angelo | [76901] | tx | us | 104.198.143.239 | null |
| null | lebanon | [24266] | va | us | 35.239.15.11 | null |
| null | braselton | [30517] | ga | us | 35.222.230.188 | null |
| null | abbeville | [36310] | al | us | 34.73.243.81 | null |
| null | brea | [92821] | ca | us | 35.226.5.52 | null |
| | vacaville | [95688] | ca | us | 35.239.15.11 | null |
| null | billings | [59102] | mt | us | 35.237.53.54 | null |
| null | vacaville | [95688] | ca | us | 34.73.117.49 | null |
| null | raleigh | [27615] | nc | us | 35.222.93.99 | null |
| null | bellefontaine | [43311] | oh | us | 34.73.243.81 | null |
| null | saint meinrad | [47577] | in | us | 104.197.35.173 | null |
| null | vicksburg | [39180] | ms | us | 35.226.227.253 | null |
| null | stockton | [95204] | ca | us | 35.229.28.50 | null |
| null | johnson city | [37604] | tn | us | 35.237.72.238 | null |
| null | ira township | [48023] | mi | us | 35.237.72.238 | null |
| null | marietta | [30067-5096] | ga | us | 104.198.143.239 | null |
| null | bozeman | [59718] | mt | us | 34.73.243.81 | null |
| null | maggie valley | [28751] | nc | us | 104.198.143.239 | null |
| null | macon | [31206] | ga | us | 104.197.35.173 | null |
| null | venice | [34292] | fl | us | 34.73.117.49 | null |
| null | holiday | [34691] | fl | us | 35.239.15.11 | null |
| null | casper | [82609] | wy | us | 35.226.227.253 | null |
| null | terry | [39170] | ms | us | 35.188.22.178 | null |
| null | hoschton | [30548-4078] | ga | us | 35.222.93.99 | null |
| null | portsmouth | [23704] | va | us | 34.73.243.81 | null |
| null | null | null | null | null | 35.229.28.50 | null |
| null | petal | [39465] | ms | us | 34.73.243.81 | null |
| null | mead | [99021] | wa | us | 34.73.117.49 | null |
| null | brainerd | [56401] | mn | us | 34.73.243.81 | null |
| null | lugoff | [29078] | sc | us | 34.73.243.81 | null |
| null | newfolden | [56738] | mn | us | 35.239.15.11 | null |
| null | white bluff | [37187] | tn | us | 35.226.5.52 | null |
| null | laporte | [46350] | in | us | 35.226.227.253 | null |
| null | decatur | [62521] | il | us | 35.237.53.54 | null |
| null | zellwood | [32798] | fl | us | 34.73.71.122 | null |
| null | merced | [95348] | ca | us | 35.239.15.11 | null |
| null | parker | [80134] | co | us | 34.73.117.49 | null |
| null | oceanside | [92056] | ca | us | 104.197.35.173 | null |
| null | harrison | [83833] | id | us | 35.239.15.11 | null |
| null | greeneville | [37743] | tn | us | 35.226.227.253 | null |
| null | ocala | [34481] | fl | us | 34.73.117.49 | null |
| null | jacksonville | [32244] | fl | us | 34.73.71.122 | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| null | macon | [31206] | ga | us | 34.73.243.81 | null |
| null | winchester | [92596] | ca | us | 35.226.5.52 | null |
| null | yelm | [98597] | wa | us | 34.73.117.49 | null |
| null | kansas city | [64130] | mo | us | 34.73.243.81 | null |
| null | sorrento | [32776] | fl | us | 35.222.93.99 | null |
| | houston | [77098] | tx | us | 35.222.93.99 | null |
| null | redwood falls | [56283] | mn | us | 35.222.230.188 | null |
| null | douglass | [67039-8206] | ks | us | 34.73.117.49 | null |
| null | east bend | [27018] | nc | us | 34.73.117.49 | null |
| | houston | [77082] | tx | us | 35.222.93.99 | null |
| null | mesa | [85208] | az | us | 35.222.230.188 | null |
| null | honea path | [29654] | sc | us | 35.229.28.50 | null |
| null | tacoma | [98444] | wa | us | 34.73.243.81 | null |
| null | richmond | [66080] | ks | us | 35.229.28.50 | null |
| | casper | [82601-3634] | wy | us | 35.239.15.11 | null |
| null | sophia | [27350-9012] | nc | us | 34.73.71.122 | null |
| null | spokane | [99224] | wa | us | 35.226.5.52 | null |
| null | null | null | null | null | 35.237.53.54 | null |
| null | west islip | [11795] | ny | us | 35.188.22.178 | null |
| null | orange | [22960] | va | us | 34.73.117.49 | null |
| null | rigby | [83442] | id | us | 104.197.35.173 | null |
| null | vine grove | [40175] | ky | us | 104.197.35.173 | null |
| null | peachtree city | [30269] | ga | us | 35.229.28.50 | null |
| null | mackinaw | [61755] | il | us | 35.237.53.54 | null |
| null | cincinnati | [45230] | oh | us | 35.229.28.50 | null |
| null | rio rancho | [87144-0827] | nm | us | 104.198.143.239 | null |
| null | claypool | [85532] | az | us | 35.222.93.99 | null |
| null | goldsboro | [27530] | nc | us | 35.222.93.99 | null |
| null | nichols | [29581] | sc | us | 35.226.5.52 | null |
| null | grand prairie | [75050] | tx | us | 35.237.53.54 | null |
| null | aberdeen | [21001] | md | us | 35.188.22.178 | null |
| null | friendswood | [77546] | tx | us | 35.222.230.188 | null |
| null | hawthorne | [07506] | nj | us | 35.239.15.11 | null |
| null | nashville | [47448] | in | us | 35.222.93.99 | null |
| null | queens | [11432] | ny | us | 34.73.243.81 | null |
| null | null | null | null | null | 35.237.53.54 | null |
| null | new hampton | [64471] | mo | us | 35.237.53.54 | null |
| null | hayes | [23072] | va | us | 35.222.230.188 | null |
| null | orlando | [32824] | fl | us | 35.237.53.54 | null |
| null | null | null | null | null | 35.226.227.253 | null |
| null | mogadore | [44260] | oh | us | 34.73.117.49 | null |
| null | null | null | null | null | 35.229.28.50 | null |
| null | null | null | null | null | 104.197.35.173 | null |
| null | crosby | [77532] | tx | us | 35.226.227.253 | null |
| null | maurepas | [70449] | la | us | 35.237.72.238 | null |
| null | trenton | [08611-1420] | nj | us | 35.226.227.253 | null |
| null | blowing rock | [28605] | nc | us | 34.73.71.122 | null |
| null | lebanon | [37087] | tn | us | 34.73.71.122 | null |
| null | null | null | null | null | 35.226.227.253 | null |
| null | stockbridge | [30281] | ga | us | 104.198.143.239 | null |
| null | humble | [77396] | tx | us | 35.239.15.11 | null |
| null | taylorsville | [84123] | ut | us | 34.73.71.122 | null |
| null | plentywood | [59254] | mt | us | 34.73.243.81 | null |
| null | null | null | null | null | 35.237.53.54 | null |
| null | cross plains | [53528] | wi | us | 35.229.28.50 | null |
| null | tacoma | [98404-2013] | wa | us | 104.197.35.173 | null |
| null | wapello | [52653] | ia | us | 35.237.72.238 | null |
| null | sherman | [75090] | tx | us | 35.237.53.54 | null |
| null | akron | [44306] | oh | us | 35.237.53.54 | null |
| null | raleigh | [27603] | nc | us | 104.197.35.173 | null |
| null | null | null | null | null | 35.229.28.50 | null |
| null | homer | [13077] | ny | us | 104.197.35.173 | null |
| | laconia | [03246] | nh | us | 35.226.227.253 | null |
| null | tucson | [85735] | az | us | 34.73.243.81 | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| null | norcross | [30093] | ga | us | 104.198.143.239 | null |
| null | lascassas | [37085] | tn | us | 35.229.28.50 | null |
| null | homestead | [33030] | fl | us | 34.73.243.81 | null |
| null | dexter | [97431] | or | us | 35.226.227.253 | null |
| null | null | null | null | null | 34.73.117.49 | null |
| null | bartow | [33830] | fl | us | 34.73.71.122 | null |
| | lakewood ranch | [34211-2700] | fl | us | 35.222.93.99 | |
| null | warrensburg | [64093] | mo | us | 35.237.53.54 | null |
| null | lansdowne | [19050] | pa | us | 34.73.117.49 | null |
| null | troy | [12180] | ny | us | 35.188.22.178 | null |
| null | windsor | [06095] | ct | us | 34.73.243.81 | null |
| null | pennington gap | [24277] | va | us | 35.239.15.11 | null |
| null | cary | [27511] | nc | us | 35.226.5.52 | null |
| null | cheltenham | [20623] | md | us | 34.73.117.49 | null |
| null | null | null | null | null | 35.222.230.188 | null |
| null | stanfield | [28163] | nc | us | 35.237.53.54 | null |
| null | el mirage | [85335] | az | us | 34.73.243.81 | null |
| null | hannibal | [13074] | ny | us | 35.229.28.50 | null |
| null | mira loma | [91752] | ca | us | 104.198.143.239 | null |
| null | lincolnshire | [60069] | il | us | 35.222.230.188 | null |
| null | jackson | [63755] | mo | us | 35.226.227.253 | null |
| null | willow springs | [27592] | nc | us | 35.229.28.50 | null |
| null | buda | [78610] | tx | us | 35.226.5.52 | null |
| null | valley mills | [76689] | tx | us | 35.226.5.52 | null |
| null | alexandria | [46001] | in | us | 35.229.28.50 | null |
| null | port orange | [32128] | fl | us | 104.198.143.239 | null |
| null | west valley city | [84119] | ut | us | 35.188.22.178 | null |
| null | null | null | null | null | 35.229.28.50 | null |
| null | hialeah | [33012] | fl | us | 35.188.22.178 | null |
| | dublin | [d15c8hw] | d | ie | 104.197.35.173 | null |
| null | null | null | null | null | 35.226.227.253 | null |
| null | orwell | [44076] | oh | us | 34.73.71.122 | null |
| null | null | null | null | null | 35.188.22.178 | null |
| null | colonial beach | [22443] | va | us | 104.198.143.239 | null |
| null | jacksonville | [32256] | fl | us | 34.73.117.49 | null |
| null | jacksonville | [32256] | fl | us | 35.188.22.178 | null |
| null | denton | [76209] | tx | us | 35.229.28.50 | null |
| | rock hill | [29730] | sc | us | 35.222.230.188 | null |
| null | waynesville | [28786] | nc | us | 35.237.53.54 | null |
| | lacey | [98503] | wa | us | 35.226.227.253 | null |
| null | raleigh | [27609] | nc | us | 35.237.72.238 | null |
| null | yulee | [32097] | fl | us | 104.198.143.239 | null |
| null | null | null | null | null | 35.222.93.99 | null |
| null | null | null | null | null | 35.237.53.54 | null |
| null | louisville | [40228] | ky | us | 34.73.71.122 | null |
| null | mesa | [85207] | az | us | 35.237.72.238 | null |
| null | canyon lake | [78133] | tx | us | 34.73.117.49 | null |
| null | norton | [76865] | tx | us | 35.229.28.50 | null |
| | douglas | [85608] | az | us | 35.226.227.253 | null |
| null | houghton lake | [48629] | mi | us | 35.226.5.52 | null |
| null | garland | [75043] | tx | us | 35.222.230.188 | null |
| null | mineral | [23117] | va | us | 35.188.22.178 | null |
| null | hinesville | [31313] | ga | us | 34.73.71.122 | null |
| null | oak grove | [42262] | ky | us | 35.222.230.188 | null |
| null | prairie grove | [72753] | ar | us | 34.73.243.81 | null |
| null | san antonio | [78278] | tx | us | 34.73.71.122 | null |
| null | herriman | [84096] | ut | us | 35.222.93.99 | null |
| null | nichols | [52766-9561] | ia | us | 35.237.72.238 | null |
| null | clarksburg | [26301] | wv | us | 104.198.143.239 | null |
| null | bean station | [37708] | tn | us | 104.197.35.173 | null |
| null | null | null | null | null | 35.237.72.238 | null |
| null | inglewood | [90302] | ca | us | 35.226.5.52 | null |
| null | st. petersburg | [33710] | fl | us | 35.226.5.52 | null |
| null | grand island | [68801] | ne | us | 35.222.230.188 | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| null | bessemer city | [28016] | nc | us | 35.188.22.178 | null |
| null | rancho cordova | [95742] | ca | us | 34.73.71.122 | null |
| null | mentone | [92359] | ca | us | 35.237.72.238 | null |
| null | elgin | [55932] | mn | us | 104.198.143.239 | null |
| null | pueblo west | [81007] | co | us | 35.188.22.178 | null |
| null | null | null | null | null | 34.73.243.81 | null |
| null | festus | [63028] | mo | us | 35.226.5.52 | null |
| null | phelan | [92329] | ca | us | 34.73.243.81 | null |
| null | philadelphia | [19154] | pa | us | 34.73.117.49 | null |
| null | indian wells | [92210] | ca | us | 34.73.243.81 | null |
| null | null | null | null | null | 34.73.117.49 | null |
| null | grand prairie | [75050] | tx | us | 104.198.143.239 | null |
| null | huntington | [25704] | wv | us | 35.226.5.52 | null |
| null | new alexandria | [15670] | pa | us | 35.237.72.238 | null |
| null | fresno | [93703] | ca | us | 35.188.22.178 | null |
| null | harpers ferry | [25425] | wv | us | 35.237.72.238 | null |
| null | wytheville | [24382] | va | us | 35.222.230.188 | null |
| null | lincoln | [72744] | ar | us | 35.237.72.238 | null |
| null | heber | [85928] | az | us | 35.237.72.238 | null |
| | fall river | [02721-5106] | ma | us | 34.73.243.81 | null |
| null | lacey | [98516] | wa | us | 35.229.28.50 | null |
| | chalfont | [18914] | pa | us | 35.222.230.188 | null |
| null | san marcos | [92078] | ca | us | 35.237.72.238 | null |
| null | hospers | [51238] | ia | us | 34.73.243.81 | null |
| null | vista | [92083] | ca | us | 34.73.117.49 | null |
| null | fort myers | [33901] | fl | us | 34.73.117.49 | null |
| null | london | [40741] | ky | us | 35.237.72.238 | null |
| null | bay minette | [36507] | al | us | 35.222.93.99 | null |
| null | willis | [77378] | tx | us | 35.226.5.52 | null |
| | amarillo | [79106] | tx | us | 35.229.28.50 | null |
| null | portland | [97232] | or | us | 35.239.15.11 | null |
| null | null | null | null | null | 34.73.71.122 | null |
| null | rocklin | [95677] | ca | us | 35.237.72.238 | null |
| | camby | [46113] | in | us | 35.237.72.238 | null |
| null | overland park | [66214] | ks | us | 104.197.35.173 | null |
| null | muskogee | [74403] | ok | us | 34.73.71.122 | null |
| null | null | null | null | null | 35.188.22.178 | null |
| null | portland | [37148] | tn | us | 35.229.28.50 | null |
| null | post falls | [83854] | id | us | 35.226.5.52 | null |
| null | lloyd harbor | [11743] | ny | us | 34.73.243.81 | null |
| null | eufaula | [36027] | al | us | 35.229.28.50 | null |
| null | greenville | [54942] | wi | us | 35.237.53.54 | null |
| null | lancaster | [43130] | oh | us | 34.73.243.81 | null |
| null | stony point | [28678] | nc | us | 35.226.5.52 | null |
| null | garden grove | [92843] | ca | us | 35.229.28.50 | null |
| null | antelope | [95843] | ca | us | 35.226.227.253 | null |
| null | null | null | null | null | 35.222.93.99 | null |
| null | fontana | [92336] | ca | us | 35.226.227.253 | null |
| null | henderson | [89074] | nv | us | 35.188.22.178 | null |
| null | owens cross roads | [35763] | al | us | 104.197.35.173 | null |
| null | uniontown | [44685] | oh | us | 34.73.117.49 | null |
| null | san antonio | [78231] | tx | us | 34.73.71.122 | null |
| | columbus | [31909] | ga | us | 104.197.35.173 | null |
| null | homer | [13077] | ny | us | 35.229.28.50 | null |
| null | wanchese | [27981-9516] | nc | us | 35.237.53.54 | null |
| null | east peoria | [61611] | il | us | 35.237.53.54 | null |
| null | null | null | null | null | 35.229.28.50 | null |
| null | null | null | null | null | 34.73.117.49 | null |
| null | ironwood | [49938] | mi | us | 35.226.5.52 | null |
| null | saint bernard | [70085] | la | us | 104.198.143.239 | null |
| null | null | null | null | null | 35.222.93.99 | null |
| null | frederick | [21701] | md | us | 35.226.227.253 | null |
| null | germantown | [20874] | md | us | 34.73.243.81 | null |
| null | waynesville | [45068] | oh | us | 104.198.143.239 | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| null | semmes | [36575] | al | us | 35.188.22.178 | null |
| null | byron center | [49315] | mi | us | 34.73.71.122 | null |
| null | thompson's station | [37179] | tn | us | 35.239.15.11 | null |
| null | fort campbell | [42223] | null | ky | 35.237.72.238 | null |
| | mckinney | [75069] | tx | us | 34.73.117.49 | null |
| null | houston | [77061] | tx | us | 104.198.143.239 | null |
| null | glen st mary | [32040] | fl | us | 34.73.243.81 | null |
| null | blue springs | [64015] | mo | us | 104.198.143.239 | null |
| null | null | null | null | null | 35.188.22.178 | null |
| null | pasco | [99301] | wa | us | 35.237.53.54 | null |
| null | mound house | [89706] | nv | us | 104.197.35.173 | null |
| null | katy | [77450] | tx | us | 35.237.72.238 | null |
| null | houston | [77074] | tx | us | 35.237.53.54 | null |
| null | scottsdale | [85256] | az | us | 35.229.28.50 | null |
| null | barboursville | [25504] | wv | us | 35.222.230.188 | null |
| null | havelock | [28532] | nc | us | 35.237.72.238 | null |
| null | butte | [59702] | mt | us | 104.198.143.239 | null |
| null | crawfordsville | [47933] | in | us | 35.229.28.50 | null |
| null | chagrin falls | [44023] | oh | us | 104.198.143.239 | null |
| null | brighton | [38011] | tn | us | 35.226.227.253 | null |
| null | dickson | [37055] | tn | us | 35.222.93.99 | null |
| null | wills point | [75169] | tx | us | 35.229.28.50 | null |
| null | null | null | null | null | 34.73.71.122 | null |
| null | kinsey | [59338] | mt | us | 35.222.93.99 | null |
| null | allyn-grapeview | [98524] | wa | us | 35.226.227.253 | null |
| null | dacula | [30019] | ga | us | 104.198.143.239 | null |
| null | ontario | [91761] | ca | us | 34.73.71.122 | null |
| null | null | null | null | null | 35.237.72.238 | null |
| null | parker | [80138] | co | us | 104.198.143.239 | null |
| null | platteville | [80651] | co | us | 35.222.230.188 | null |
| null | eaton | [80615] | co | us | 35.222.230.188 | null |
| null | goshen | [03752] | nh | us | 35.237.72.238 | null |
| null | null | null | null | null | 34.73.117.49 | null |
| null | eufaula | [74432] | ok | us | 35.222.93.99 | null |
| null | macon | [62544] | il | us | 35.222.93.99 | null |
| null | arvada | [80003] | co | us | 35.237.72.238 | null |
| null | kennesaw | [30152] | ga | us | 34.73.117.49 | null |
| null | palatka | [32177] | fl | us | 35.222.93.99 | null |
| null | null | null | null | null | 35.226.5.52 | null |
| null | ohatchee | [36271-6536] | al | us | 35.237.53.54 | null |

| account_id | post_date | amount_cents | currency | account_number | routing_number | status | return_reason |
|---|---|---|---|---|---|---|---|
| vrde | 2020-07-19T00:00:00Z | 14807 | USD | null | null | null | null |
| xlBd | 2020-08-04T00:00:00Z | 5165 | usd | 3009] | [263078934] | paid | null |
| xlBd | 2020-08-06T00:00:00Z | 6767 | usd | 3009] | [263078934] | paid | null |
| xlBd | 2020-08-10T00:00:00Z | 10165 | usd | 3009] | [263078934] | paid | null |
| xlBd | 2020-08-11T00:00:00Z | 20331 | usd | 3009] | [263078934] | paid | null |
| xlBd | 2020-08-13T00:00:00Z | 18359 | usd | 3009] | [263078934] | paid | null |
| xlBd | 2020-08-14T00:00:00Z | 8709 | usd | 3009] | [263078934] | paid | null |
| xlBd | 2020-08-17T00:00:00Z | 18729 | usd | 3009] | [263078934] | paid | null |
| xlBd | 2020-08-18T00:00:00Z | 29951 | usd | 3009] | [263078934] | paid | null |
| xlBd | 2020-08-19T00:00:00Z | 4825 | usd | 3009] | [263078934] | paid | null |
| xlBd | 2020-08-21T00:00:00Z | 8709 | usd | 3009] | [263078934] | paid | null |
| xlBd | 2020-08-24T00:00:00Z | 9583 | usd | 3009] | [263078934] | paid | null |
| xlBd | 2020-08-25T00:00:00Z | 12131 | usd | 3009] | [263078934] | paid | null |
| xlBd | 2020-08-27T00:00:00Z | 6281 | usd | 3009] | [263078934] | paid | null |
| xlBd | 2020-08-28T00:00:00Z | 8709 | usd | 3009] | [263078934] | paid | null |
| xlBd | 2020-08-31T00:00:00Z | 35011 | usd | 3009] | [263078934] | paid | null |
| xlBd | 2020-09-01T00:00:00Z | 16174 | usd | 3009] | [263078934] | paid | null |
| xlBd | 2020-09-02T00:00:00Z | 19961 | usd | 3009] | [263078934] | paid | null |
| xlBd | 2020-09-03T00:00:00Z | 19864 | usd | 3009] | [263078934] | paid | null |
| xlBd | 2020-09-09T00:00:00Z | 21369 | usd | 3009] | [263078934] | paid | null |
| xlBd | 2020-09-10T00:00:00Z | 22583 | usd | 3009] | [263078934] | paid | null |
| xlBd | 2020-09-11T00:00:00Z | 11375 | usd | 3009] | [263078934] | paid | null |
| xlBd | 2020-09-17T00:00:00Z | 4825 | usd | 3009] | [263078934] | paid | null |
| xlBd | 2020-09-18T00:00:00Z | 16574 | usd | 3009] | [263078934] | paid | null |
| xlBd | 2020-09-21T00:00:00Z | 7209 | usd | 3009] | [263078934] | paid | null |
| xlBd | 2020-09-22T00:00:00Z | 6767 | usd | 3009] | [263078934] | paid | null |
| xlBd | 2020-09-24T00:00:00Z | 6767 | usd | 3009] | [263078934] | paid | null |
| xlBd | 2020-09-25T00:00:00Z | 24215 | usd | 3009] | [263078934] | paid | null |
| xlBd | 2020-09-28T00:00:00Z | 4825 | usd | 3009] | [263078934] | paid | null |
| xlBd | 2020-09-29T00:00:00Z | 8709 | usd | 3009] | [263078934] | paid | null |
| xlBd | 2020-10-13T00:00:00Z | 6767 | usd | 3009] | [263078934] | paid | null |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| xlBd | 2020-10-16T00:00:00Z | 8709 | usd | 3009] | [263078934] | paid | null |
| xlBd | 2020-10-20T00:00:00Z | 17418 | usd | 3009] | [263078934] | paid | null |
| xlBd | 2020-10-23T00:00:00Z | 4825 | usd | 3009] | [263078934] | paid | null |
| xlBd | 2020-10-27T00:00:00Z | 17448 | usd | 3009] | [263078934] | paid | null |
| xlBd | 2020-11-02T00:00:00Z | 6218 | usd | 3009] | [263078934] | paid | null |
| xlBd | 2020-11-03T00:00:00Z | 33289 | usd | 3009] | [263078934] | paid | null |
| xlBd | 2020-11-09T00:00:00Z | 207239 | usd | 3009] | [263078934] | paid | null |
| xlBd | 2020-11-10T00:00:00Z | 195499 | usd | 3009] | [263078934] | paid | null |
| xlBd | 2020-11-12T00:00:00Z | 38568 | usd | 3009] | [263078934] | paid | null |
| xlBd | 2020-11-13T00:00:00Z | 84110 | usd | 3009] | [263078934] | paid | null |
| xlBd | 2020-11-30T00:00:00Z | 2608638 | usd | 3009] | [263078934] | paid | null |
| xlBd | 2021-02-16T00:00:00Z | 11300 | usd | 3009] | [263078934] | paid | null |